**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GR START DATE: 8/1/2005 | 5716-01003528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GT START DATE: 8/1/2005 | 5716-01003529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GV START DATE: 8/1/2005 | 5716-01003530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GW START DATE: 8/1/2005 | 5716-01003531 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GX START DATE: 8/1/2005 | 5716-01003532 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000G2 START DATE: 8/2/2004 | 5716-01005643 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00254 START DATE: 4/21/2006 | 5716-01003909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H0 START DATE: 8/1/2005 | 5716-01003534 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GM START DATE: 8/1/2005 | 5716-01003525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H2 START DATE: 8/1/2005 | 5716-01003536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00064 START DATE: 5/10/2009 | 5716-00999413 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00065 START DATE: 5/28/2009 | 5716-00999414 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00067 START DATE: 5/28/2009 | 5716-00999416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00066 START DATE: 5/28/2009 | 5716-00999415 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011P START DATE: 1/9/2007 | 5716-01007604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C0<br>START DATE: 5/15/2009 | 5716-01017962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GZ<br>START DATE: 8/1/2005 | 5716-01003533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RL<br>START DATE: 8/29/2008 | 5716-01001509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002H2<br>START DATE: 1/31/2007 | 5716-01001448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0002X<br>START DATE: 8/28/2008 | 5716-00997614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00030<br>START DATE: 9/11/2008 | 5716-00997615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00035<br>START DATE: 5/11/2007 | 5716-00997616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R6<br>START DATE: 4/17/2008 | 5716-01001504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R7<br>START DATE: 4/25/2008 | 5716-01001505 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RB<br>START DATE: 5/1/2008 | 5716-01001506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GP<br>START DATE: 8/1/2005 | 5716-01003527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RK<br>START DATE: 4/30/2008 | 5716-01001508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GN<br>START DATE: 8/1/2005 | 5716-01003526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RM<br>START DATE: 8/29/2008 | 5716-01001510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RN<br>START DATE: 6/3/2008 | 5716-01001511 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RP<br>START DATE: 6/2/2008 | 5716-01001512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RR<br>START DATE: 6/3/2008 | 5716-01001513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RT<br>START DATE: 7/28/2008 | 5716-01001514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RV<br>START DATE: 6/3/2008 | 5716-01001515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0002P<br>START DATE: 8/28/2008 | 5716-00997612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RC<br>START DATE: 4/29/2008 | 5716-01001507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005Z<br>START DATE: 3/11/2009 | 5716-00999410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VL<br>START DATE: 3/22/2006 | 5716-01003746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VM<br>START DATE: 3/22/2006 | 5716-01003747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00158<br>START DATE: 9/12/2007 | 5716-00992946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00048<br>START DATE: 12/5/2008 | 5716-00997640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00047<br>START DATE: 12/5/2008 | 5716-00997639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00046<br>START DATE: 10/16/2008 | 5716-00997638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VV<br>START DATE: 3/10/2006 | 5716-01003752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005X<br>START DATE: 1/16/2009 | 5716-00999409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VH START DATE: 3/22/2006 | 5716-01003743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00062 START DATE: 5/4/2009 | 5716-00999411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00044 START DATE: 9/25/2008 | 5716-00997636 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00041 START DATE: 9/18/2008 | 5716-00997635 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VN START DATE: 3/22/2006 | 5716-01003748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VP START DATE: 3/22/2006 | 5716-01003749 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VR START DATE: 3/22/2006 | 5716-01003750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002H6 START DATE: 2/1/2007 | 5716-01001450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00045 START DATE: 10/16/2008 | 5716-00997637 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001FW START DATE: 6/16/2006 | 5716-00992950 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005T START DATE: 11/16/2008 | 5716-00999407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005R START DATE: 10/16/2008 | 5716-00999406 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001JV START DATE: 9/13/2006 | 5716-00992957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001JT START DATE: 9/8/2006 | 5716-00992956 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001J9 START DATE: 10/30/2007 | 5716-00992955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001J8<br>START DATE: 10/30/2007 | 5716-00992954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001J7<br>START DATE: 10/30/2007 | 5716-00992953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VK<br>START DATE: 3/22/2006 | 5716-01003745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001FX<br>START DATE: 6/9/2006 | 5716-00992951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VJ<br>START DATE: 3/22/2006 | 5716-01003744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001C9<br>START DATE: 9/12/2007 | 5716-00992949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001BD<br>START DATE: 10/30/2007 | 5716-00992948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001B2<br>START DATE: 10/30/2007 | 5716-00992947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00068<br>START DATE: 5/27/2009 | 5716-00999417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VF<br>START DATE: 3/22/2006 | 5716-01003741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VG<br>START DATE: 3/22/2006 | 5716-01003742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00063<br>START DATE: 5/10/2009 | 5716-00999412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001FZ<br>START DATE: 6/9/2006 | 5716-00992952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015H<br>START DATE: 4/9/2008 | 5716-01007656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00156<br>START DATE: 3/27/2008 | 5716-01007649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00157 START DATE: 1/17/2007 | 5716-01007650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00158 START DATE: 1/17/2007 | 5716-01007651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015B START DATE: 2/5/2007 | 5716-01007652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015D START DATE: 2/21/2007 | 5716-01007653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015F START DATE: 3/2/2007 | 5716-01007654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VT START DATE: 3/22/2006 | 5716-01003751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025F START DATE: 9/15/2006 | 5716-01003916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV0001H START DATE: 4/29/2008 | 5716-00995616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015J START DATE: 4/9/2008 | 5716-01007657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015K START DATE: 4/9/2008 | 5716-01007658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GX START DATE: 9/29/2006 | 5716-01001444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GZ START DATE: 10/30/2006 | 5716-01001445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002H0 START DATE: 2/2/2007 | 5716-01001446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002H1 START DATE: 2/2/2007 | 5716-01001447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C1 START DATE: 5/15/2009 | 5716-01017963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015G<br>START DATE: 3/2/2007 | 5716-01007655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003M<br>START DATE: 6/9/2008 | 5716-00997629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV00012<br>START DATE: 4/29/2008 | 5716-00995610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV00013<br>START DATE: 4/29/2008 | 5716-00995611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV00017<br>START DATE: 4/29/2008 | 5716-00995612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV00018<br>START DATE: 4/29/2008 | 5716-00995613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003X<br>START DATE: 9/18/2008 | 5716-00997634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003T<br>START DATE: 9/9/2008 | 5716-00997633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003R<br>START DATE: 7/14/2008 | 5716-00997632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00155<br>START DATE: 3/27/2008 | 5716-01007648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003N<br>START DATE: 6/9/2008 | 5716-00997630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00154<br>START DATE: 10/25/2007 | 5716-01007647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025K<br>START DATE: 9/15/2006 | 5716-01003920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025J<br>START DATE: 9/15/2006 | 5716-01003919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025H<br>START DATE: 9/15/2006 | 5716-01003918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025G<br>START DATE: 9/15/2006 | 5716-01003917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV0001D<br>START DATE: 3/28/2007 | 5716-00995614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV0001G<br>START DATE: 6/1/2007 | 5716-00995615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002H5<br>START DATE: 2/1/2007 | 5716-01001449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003P<br>START DATE: 6/9/2008 | 5716-00997631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002X<br>START DATE: 1/12/2006 | 5716-01010404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50008H<br>START DATE: 6/16/2006 | 5716-00999221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50008G<br>START DATE: 6/16/2006 | 5716-00999220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50008B<br>START DATE: 6/16/2006 | 5716-00999219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500089<br>START DATE: 6/16/2006 | 5716-00999218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500086<br>START DATE: 6/21/2005 | 5716-00999217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500085<br>START DATE: 6/21/2005 | 5716-00999216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003C<br>START DATE: 7/27/2006 | 5716-01010412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50007R<br>START DATE: 5/17/2005 | 5716-00999214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HK<br>START DATE: 8/1/2005 | 5716-01003551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002Z<br>START DATE: 1/12/2006 | 5716-01010405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00030<br>START DATE: 1/12/2006 | 5716-01010406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00031<br>START DATE: 1/12/2006 | 5716-01010407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00032<br>START DATE: 1/12/2006 | 5716-01010408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00033<br>START DATE: 1/12/2006 | 5716-01010409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00034<br>START DATE: 1/12/2006 | 5716-01010410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00290<br>START DATE: 9/15/2006 | 5716-01004008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50007Z<br>START DATE: 6/22/2007 | 5716-00999215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HV<br>START DATE: 8/1/2005 | 5716-01003558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000FT<br>START DATE: 10/3/2003 | 5716-01005642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00294<br>START DATE: 6/24/2008 | 5716-01004010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00296<br>START DATE: 9/15/2006 | 5716-01004011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00297<br>START DATE: 9/15/2006 | 5716-01004012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00298<br>START DATE: 9/15/2006 | 5716-01004013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00299<br>START DATE: 9/15/2006 | 5716-01004014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029B<br>START DATE: 9/15/2006 | 5716-01004015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HH<br>START DATE: 8/1/2005 | 5716-01003549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HW<br>START DATE: 8/1/2005 | 5716-01003559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HJ<br>START DATE: 8/1/2005 | 5716-01003550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HT<br>START DATE: 8/1/2005 | 5716-01003557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HR<br>START DATE: 8/1/2005 | 5716-01003556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HP<br>START DATE: 8/1/2005 | 5716-01003555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HN<br>START DATE: 8/1/2005 | 5716-01003554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HM<br>START DATE: 8/1/2005 | 5716-01003553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HL<br>START DATE: 8/1/2005 | 5716-01003552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003D<br>START DATE: 4/4/2006 | 5716-01010413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029C<br>START DATE: 9/15/2006 | 5716-01004016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H3<br>START DATE: 8/1/2005 | 5716-01003537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L8<br>START DATE: 6/22/2007 | 5716-01001473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L9<br>START DATE: 6/22/2007 | 5716-01001474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002LB<br>START DATE: 2/1/2008 | 5716-01001475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002LC<br>START DATE: 6/22/2007 | 5716-01001476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002LD<br>START DATE: 6/22/2007 | 5716-01001477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50007P<br>START DATE: 5/17/2005 | 5716-00999213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00036<br>START DATE: 2/21/2006 | 5716-01010411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002LJ<br>START DATE: 6/26/2007 | 5716-01001479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L5<br>START DATE: 6/19/2007 | 5716-01001470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H4<br>START DATE: 8/1/2005 | 5716-01003538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H5<br>START DATE: 8/1/2005 | 5716-01003539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H6<br>START DATE: 8/1/2005 | 5716-01003540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H7<br>START DATE: 8/1/2005 | 5716-01003541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H8<br>START DATE: 8/1/2005 | 5716-01003542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H9<br>START DATE: 8/1/2005 | 5716-01003543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HB<br>START DATE: 8/1/2005 | 5716-01003544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002LF<br>START DATE: 6/22/2007 | 5716-01001478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NP<br>START DATE: 2/24/2009 | 5716-01005505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003F<br>START DATE: 4/4/2006 | 5716-01010414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003G<br>START DATE: 5/17/2006 | 5716-01010415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000ND<br>START DATE: 2/24/2009 | 5716-01005498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NF<br>START DATE: 2/24/2009 | 5716-01005499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NG<br>START DATE: 2/24/2009 | 5716-01005500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NH<br>START DATE: 2/24/2009 | 5716-01005501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NL<br>START DATE: 2/24/2009 | 5716-01005502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L7<br>START DATE: 6/22/2007 | 5716-01001472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NN<br>START DATE: 2/24/2009 | 5716-01005504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L6<br>START DATE: 6/19/2007 | 5716-01001471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NR<br>START DATE: 5/13/2009 | 5716-01005506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NW<br>START DATE: 2/24/2009 | 5716-01005507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PB<br>START DATE: 3/3/2009 | 5716-01005508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PC<br>START DATE: 3/3/2009 | 5716-01005509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L3<br>START DATE: 6/7/2007 | 5716-01001468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L4<br>START DATE: 6/19/2007 | 5716-01001469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004P<br>START DATE: 2/22/2008 | 5716-01010448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000NM<br>START DATE: 2/24/2009 | 5716-01005503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VP<br>START DATE: 10/6/2008 | 5716-01001533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002T<br>START DATE: 4/2/2008 | 5716-00999391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00036<br>START DATE: 5/6/2008 | 5716-00999392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0003R<br>START DATE: 9/25/2008 | 5716-00999393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VJ<br>START DATE: 9/8/2008 | 5716-01001528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VK<br>START DATE: 10/1/2008 | 5716-01001529 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VL<br>START DATE: 10/6/2008 | 5716-01001530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000DD<br>START DATE: 3/9/2003 | 5716-01005633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VN<br>START DATE: 10/6/2008 | 5716-01001532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002N<br>START DATE: 12/18/2007 | 5716-00999388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000FK<br>START DATE: 9/18/2003 | 5716-01005640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000F3<br>START DATE: 7/17/2003 | 5716-01005639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000F2<br>START DATE: 7/17/2003 | 5716-01005638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000DP<br>START DATE: 5/2/2003 | 5716-01005637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000DN<br>START DATE: 5/2/2003 | 5716-01005636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000DM<br>START DATE: 4/30/2003 | 5716-01005635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00293<br>START DATE: 9/15/2006 | 5716-01004009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VM<br>START DATE: 10/6/2008 | 5716-01001531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CB<br>START DATE: 5/15/2009 | 5716-01017972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BZ<br>START DATE: 5/15/2009 | 5716-01017961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C2<br>START DATE: 5/15/2009 | 5716-01017964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C3<br>START DATE: 5/15/2009 | 5716-01017965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C4<br>START DATE: 5/15/2009 | 5716-01017966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C5<br>START DATE: 5/15/2009 | 5716-01017967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C6<br>START DATE: 5/15/2009 | 5716-01017968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C7<br>START DATE: 5/15/2009 | 5716-01017969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002R<br>START DATE: 1/28/2008 | 5716-00999390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C9<br>START DATE: 5/15/2009 | 5716-01017971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002P<br>START DATE: 12/20/2007 | 5716-00999389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002C<br>START DATE: 12/6/2007 | 5716-00999382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002D<br>START DATE: 5/18/2009 | 5716-00999383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002H<br>START DATE: 12/6/2007 | 5716-00999384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002K<br>START DATE: 12/6/2007 | 5716-00999385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002L<br>START DATE: 12/10/2007 | 5716-00999386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002M<br>START DATE: 12/18/2007 | 5716-00999387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000DC<br>START DATE: 3/9/2003 | 5716-01005632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C8<br>START DATE: 5/15/2009 | 5716-01017970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NB<br>START DATE: 8/16/2005 | 5716-01003626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000DL<br>START DATE: 4/30/2003 | 5716-01005634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VZ<br>START DATE: 10/14/2008 | 5716-01001539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028X<br>START DATE: 9/15/2006 | 5716-01004006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NH<br>START DATE: 8/16/2005 | 5716-01003631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NG<br>START DATE: 8/16/2005 | 5716-01003630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NF<br>START DATE: 8/16/2005 | 5716-01003629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VW<br>START DATE: 10/10/2008 | 5716-01001537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NC<br>START DATE: 8/16/2005 | 5716-01003627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VV<br>START DATE: 10/13/2008 | 5716-01001536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N9<br>START DATE: 8/16/2005 | 5716-01003625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N8<br>START DATE: 8/16/2005 | 5716-01003624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N7<br>START DATE: 8/16/2005 | 5716-01003623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N6<br>START DATE: 8/16/2005 | 5716-01003622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N5<br>START DATE: 8/16/2005 | 5716-01003621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HX<br>START DATE: 8/1/2005 | 5716-01003560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ND<br>START DATE: 8/16/2005 | 5716-01003628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VT<br>START DATE: 10/7/2008 | 5716-01001535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VR<br>START DATE: 10/6/2008 | 5716-01001534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NJ<br>START DATE: 8/16/2005 | 5716-01003632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000FP<br>START DATE: 9/18/2003 | 5716-01005641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VX<br>START DATE: 10/14/2008 | 5716-01001538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TR<br>START DATE: 11/28/2007 | 5716-00840766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TP<br>START DATE: 11/28/2007 | 5716-00840765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TT<br>START DATE: 11/28/2007 | 5716-00840767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D1<br>START DATE: 10/7/2004 | 5716-00843982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D2<br>START DATE: 10/7/2004 | 5716-00843983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TM<br>START DATE: 11/28/2007 | 5716-00840763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TN<br>START DATE: 11/28/2007 | 5716-00840764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TX<br>START DATE: 3/6/2007 | 5716-00840768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KJ<br>START DATE: 7/22/2004 | 5716-00840061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KN<br>START DATE: 2/23/2004 | 5716-00840065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KK<br>START DATE: 7/22/2004 | 5716-00840062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KP<br>START DATE: 11/9/2006 | 5716-00844101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DL<br>START DATE: 5/18/2005 | 5716-00839949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KL<br>START DATE: 10/29/2004 | 5716-00840063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KM<br>START DATE: 2/23/2006 | 5716-00840064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KH<br>START DATE: 7/22/2004 | 5716-00840060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DP<br>START DATE: 5/17/2005 | 5716-00839952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01Z9<br>START DATE: 9/18/2008 | 5716-00840832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01ZB<br>START DATE: 9/18/2008 | 5716-00840833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01ZC<br>START DATE: 9/18/2008 | 5716-00840834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DX<br>START DATE: 7/21/2005 | 5716-00839957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DW<br>START DATE: 5/27/2004 | 5716-00839956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DV<br>START DATE: 5/18/2005 | 5716-00839955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0092<br>START DATE: 6/8/2004 | 5716-00839911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DR<br>START DATE: 5/17/2005 | 5716-00839953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KN<br>START DATE: 11/9/2006 | 5716-00844100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DN<br>START DATE: 5/17/2005 | 5716-00839951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DM<br>START DATE: 5/17/2005 | 5716-00839950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VV<br>START DATE: 2/22/2007 | 5716-00844251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0093<br>START DATE: 6/8/2004 | 5716-00839912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D3<br>START DATE: 10/7/2004 | 5716-00843984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0091<br>START DATE: 6/8/2004 | 5716-00839910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KM<br>START DATE: 11/9/2006 | 5716-00844099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DT<br>START DATE: 5/18/2005 | 5716-00839954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WX<br>START DATE: 8/28/2006 | 5716-00844274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ003Z<br>START DATE: 10/6/2008 | 5716-00828905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ003X<br>START DATE: 10/6/2008 | 5716-00828904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ003P<br>START DATE: 3/17/2006 | 5716-00828903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ003N<br>START DATE: 3/17/2006 | 5716-00828902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018C<br>START DATE: 2/24/2006 | 5716-00840491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018D<br>START DATE: 2/24/2006 | 5716-00840492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018F<br>START DATE: 2/24/2006 | 5716-00840493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00X3<br>START DATE: 1/28/2005 | 5716-00840254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF000W<br>START DATE: 12/17/2008 | 5716-00835038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018B<br>START DATE: 8/15/2005 | 5716-00840490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810068<br>START DATE: 1/30/2008 | 5716-00827408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0093<br>START DATE: 4/21/2009 | 5716-00834002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0098<br>START DATE: 2/12/2009 | 5716-00834003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0099<br>START DATE: 3/11/2009 | 5716-00834004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ009B<br>START DATE: 3/4/2009 | 5716-00834005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ009C<br>START DATE: 3/11/2009 | 5716-00834006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WW<br>START DATE: 8/23/2006 | 5716-00844273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WT<br>START DATE: 11/17/2006 | 5716-00840249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF000X<br>START DATE: 12/17/2008 | 5716-00835039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0180<br>START DATE: 8/15/2005 | 5716-00840480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022P<br>START DATE: 5/16/2008 | 5716-00840884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00X6<br>START DATE: 2/23/2006 | 5716-00840257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00X5<br>START DATE: 2/23/2006 | 5716-00840256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00X4<br>START DATE: 2/23/2006 | 5716-00840255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01Z8<br>START DATE: 9/18/2008 | 5716-00840831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00X2<br>START DATE: 10/21/2005 | 5716-00840253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01Z0<br>START DATE: 9/18/2008 | 5716-00840825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017V<br>START DATE: 9/8/2006 | 5716-00840477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0040<br>START DATE: 9/2/2008 | 5716-00828906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017Z<br>START DATE: 8/15/2005 | 5716-00840479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF0015<br>START DATE: 3/19/2004 | 5716-00835040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0181<br>START DATE: 8/15/2005 | 5716-00840481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001W<br>START DATE: 12/13/2007 | 5716-00831494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RT<br>START DATE: 8/11/2005 | 5716-00840185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RV<br>START DATE: 8/11/2005 | 5716-00840186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RW<br>START DATE: 11/17/2004 | 5716-00840187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RX<br>START DATE: 11/17/2004 | 5716-00840188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0189<br>START DATE: 8/15/2005 | 5716-00840489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D4<br>START DATE: 10/7/2004 | 5716-00843985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017W<br>START DATE: 5/17/2007 | 5716-00840478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018K<br>START DATE: 2/24/2006 | 5716-00840497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0021<br>START DATE: 2/23/2006 | 5716-00828883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XP<br>START DATE: 7/7/2008 | 5716-00841649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XR<br>START DATE: 7/7/2008 | 5716-00841650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JH<br>START DATE: 7/22/2004 | 5716-00840032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XM<br>START DATE: 2/7/2005 | 5716-00840268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XN<br>START DATE: 2/7/2005 | 5716-00840269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XP<br>START DATE: 2/7/2005 | 5716-00840270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01Z4<br>START DATE: 9/18/2008 | 5716-00840827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LB<br>START DATE: 9/29/2006 | 5716-00828721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008T<br>START DATE: 5/13/2004 | 5716-00839904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007C<br>START DATE: 9/2/2008 | 5716-00829004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018H<br>START DATE: 2/24/2006 | 5716-00840495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018G<br>START DATE: 2/24/2006 | 5716-00840494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LT<br>START DATE: 9/1/2004 | 5716-00840094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890112<br>START DATE: 7/16/2008 | 5716-00841713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890113<br>START DATE: 7/16/2008 | 5716-00841714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890114<br>START DATE: 7/16/2008 | 5716-00841715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PR<br>START DATE: 1/26/2007 | 5716-00828798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890111<br>START DATE: 7/16/2008 | 5716-00841712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010W<br>START DATE: 2/24/2006 | 5716-00840314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H5<br>START DATE: 4/3/2007 | 5716-00841537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H6<br>START DATE: 4/3/2007 | 5716-00841538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010H<br>START DATE: 3/17/2005 | 5716-00840306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010J<br>START DATE: 3/18/2005 | 5716-00840307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010K<br>START DATE: 3/17/2005 | 5716-00840308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010L<br>START DATE: 3/17/2005 | 5716-00840309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010M<br>START DATE: 12/19/2005 | 5716-00840310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010N<br>START DATE: 12/19/2005 | 5716-00840311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008P<br>START DATE: 5/13/2004 | 5716-00839902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010T<br>START DATE: 10/26/2005 | 5716-00840313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008R<br>START DATE: 5/13/2004 | 5716-00839903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0090<br>START DATE: 6/8/2004 | 5716-00839909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008Z<br>START DATE: 6/8/2004 | 5716-00839908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002W<br>START DATE: 9/2/2008 | 5716-00841408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100J3<br>START DATE: 5/26/2009 | 5716-00827603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008X<br>START DATE: 6/8/2004 | 5716-00839907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008W<br>START DATE: 5/13/2004 | 5716-00839906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008V<br>START DATE: 5/13/2004 | 5716-00839905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PM<br>START DATE: 1/26/2007 | 5716-00828795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010P<br>START DATE: 12/19/2005 | 5716-00840312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NN<br>START DATE: 1/26/2007 | 5716-00828677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PP START DATE: 1/26/2007 | 5716-00828797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0029 START DATE: 3/1/2006 | 5716-00828888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0028 START DATE: 3/1/2006 | 5716-00828887 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0024 START DATE: 2/23/2006 | 5716-00828886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890115 START DATE: 8/15/2008 | 5716-00841716 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N9 START DATE: 10/20/2006 | 5716-00828672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NC START DATE: 1/26/2007 | 5716-00828673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NJ START DATE: 2/9/2007 | 5716-00828674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002C START DATE: 2/28/2007 | 5716-00828890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NM START DATE: 1/26/2007 | 5716-00828676 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002D START DATE: 2/28/2007 | 5716-00828891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NP START DATE: 1/26/2007 | 5716-00828678 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890116 START DATE: 8/15/2008 | 5716-00841717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KV START DATE: 10/6/2006 | 5716-00840069 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XF START DATE: 9/18/2008 | 5716-00840812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018M<br>START DATE: 2/24/2006 | 5716-00840499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01Z1<br>START DATE: 9/18/2008 | 5716-00840826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01Z5<br>START DATE: 9/18/2008 | 5716-00840828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01Z6<br>START DATE: 9/18/2008 | 5716-00840829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NL<br>START DATE: 1/26/2007 | 5716-00828675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P4<br>START DATE: 1/26/2007 | 5716-00828782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01Z7<br>START DATE: 9/18/2008 | 5716-00840830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PL<br>START DATE: 1/26/2007 | 5716-00828794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PK<br>START DATE: 1/26/2007 | 5716-00828793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PJ<br>START DATE: 1/26/2007 | 5716-00828792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PF<br>START DATE: 1/26/2007 | 5716-00828791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PD<br>START DATE: 1/26/2007 | 5716-00828790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PC<br>START DATE: 1/26/2007 | 5716-00828789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PB<br>START DATE: 1/26/2007 | 5716-00828788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002B<br>START DATE: 2/28/2007 | 5716-00828889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018N<br>START DATE: 2/24/2006 | 5716-00840500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PN<br>START DATE: 1/26/2007 | 5716-00828796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P3<br>START DATE: 1/26/2007 | 5716-00828781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P2<br>START DATE: 1/26/2007 | 5716-00828780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P1<br>START DATE: 1/26/2007 | 5716-00828779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P0<br>START DATE: 1/26/2007 | 5716-00828778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NZ<br>START DATE: 1/26/2007 | 5716-00828777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NX<br>START DATE: 1/26/2007 | 5716-00828776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002L<br>START DATE: 1/31/2007 | 5716-00828893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002F<br>START DATE: 2/28/2007 | 5716-00828892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018P<br>START DATE: 2/24/2006 | 5716-00840501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022M<br>START DATE: 10/4/2007 | 5716-00840882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002T<br>START DATE: 9/2/2008 | 5716-00841406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002R<br>START DATE: 9/2/2008 | 5716-00841405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D1<br>START DATE: 12/10/2007 | 5716-00840970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D2<br>START DATE: 12/10/2007 | 5716-00840971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00H6<br>START DATE: 3/27/2007 | 5716-00840004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00H8<br>START DATE: 3/27/2007 | 5716-00840005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014H<br>START DATE: 6/3/2005 | 5716-00840402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014J<br>START DATE: 6/3/2005 | 5716-00840403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BF<br>START DATE: 5/15/2009 | 5716-00840967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022N<br>START DATE: 10/4/2007 | 5716-00840883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027B<br>START DATE: 5/20/2009 | 5716-00840941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0023<br>START DATE: 2/23/2006 | 5716-00828885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0022<br>START DATE: 2/23/2006 | 5716-00828884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P9<br>START DATE: 1/26/2007 | 5716-00828787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P8<br>START DATE: 1/26/2007 | 5716-00828786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022L<br>START DATE: 6/25/2007 | 5716-00840881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022K<br>START DATE: 6/25/2007 | 5716-00840880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003M<br>START DATE: 1/29/2004 | 5716-00839815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003N<br>START DATE: 1/29/2004 | 5716-00839816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014K<br>START DATE: 6/3/2005 | 5716-00840404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00TL<br>START DATE: 12/21/2004 | 5716-00840201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WV<br>START DATE: 11/17/2006 | 5716-00840250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D0<br>START DATE: 12/10/2007 | 5716-00840969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H4<br>START DATE: 4/3/2007 | 5716-00841536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PH<br>START DATE: 10/29/2004 | 5716-00840155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018L<br>START DATE: 2/24/2006 | 5716-00840498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PG<br>START DATE: 10/29/2004 | 5716-00840154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181006B<br>START DATE: 7/22/2008 | 5716-00827410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00TP<br>START DATE: 12/14/2004 | 5716-00840204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027D<br>START DATE: 10/10/2007 | 5716-00840943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00TM<br>START DATE: 12/21/2004 | 5716-00840202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027C<br>START DATE: 10/10/2007 | 5716-00840942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00TB<br>START DATE: 12/21/2004 | 5716-00840200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T9<br>START DATE: 12/21/2004 | 5716-00840199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0144<br>START DATE: 2/23/2006 | 5716-00840392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N5<br>START DATE: 10/4/2007 | 5716-00840717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N6<br>START DATE: 10/4/2007 | 5716-00840718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N7<br>START DATE: 10/4/2007 | 5716-00840719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T8<br>START DATE: 12/21/2004 | 5716-00840198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0279<br>START DATE: 5/15/2009 | 5716-00840940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0197<br>START DATE: 11/17/2006 | 5716-00840509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00TN<br>START DATE: 12/21/2004 | 5716-00840203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KB<br>START DATE: 7/29/2008 | 5716-00829177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LB<br>START DATE: 2/2/2006 | 5716-00840081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HC<br>START DATE: 4/17/2008 | 5716-00841021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HH<br>START DATE: 4/11/2008 | 5716-00841022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HJ<br>START DATE: 4/11/2008 | 5716-00841023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HK<br>START DATE: 4/11/2008 | 5716-00841024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G2<br>START DATE: 6/8/2004 | 5716-00839989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0090<br>START DATE: 9/2/2008 | 5716-00829158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ008W<br>START DATE: 9/2/2008 | 5716-00829157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02H6<br>START DATE: 4/25/2008 | 5716-00841019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007P<br>START DATE: 9/2/2008 | 5716-00829155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02H5<br>START DATE: 4/11/2008 | 5716-00841018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KC<br>START DATE: 7/29/2008 | 5716-00829178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PF<br>START DATE: 10/29/2004 | 5716-00840153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PD<br>START DATE: 10/29/2004 | 5716-00840152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PC<br>START DATE: 10/27/2004 | 5716-00840151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PB<br>START DATE: 5/18/2005 | 5716-00840150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KD<br>START DATE: 7/29/2008 | 5716-00829179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KF<br>START DATE: 7/29/2008 | 5716-00829180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0210<br>START DATE: 12/11/2002 | 5716-00829194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0211<br>START DATE: 12/11/2002 | 5716-00829195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ008V<br>START DATE: 9/2/2008 | 5716-00829156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0116<br>START DATE: 2/24/2006 | 5716-00840323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BB<br>START DATE: 5/15/2009 | 5716-00840966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002P<br>START DATE: 9/2/2008 | 5716-00841404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002J<br>START DATE: 9/2/2008 | 5716-00841403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002H<br>START DATE: 9/2/2008 | 5716-00841402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006G<br>START DATE: 11/9/2006 | 5716-00843939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006D<br>START DATE: 11/9/2006 | 5716-00843938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006C<br>START DATE: 11/9/2006 | 5716-00843937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006B<br>START DATE: 11/9/2006 | 5716-00843936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02H7<br>START DATE: 4/17/2008 | 5716-00841020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0117<br>START DATE: 2/24/2006 | 5716-00840324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LC<br>START DATE: 2/2/2006 | 5716-00840082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D5<br>START DATE: 10/7/2004 | 5716-00843986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D6<br>START DATE: 10/7/2004 | 5716-00843987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D7<br>START DATE: 10/7/2004 | 5716-00843988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D8<br>START DATE: 10/7/2004 | 5716-00843989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XL<br>START DATE: 2/7/2005 | 5716-00840267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0115<br>START DATE: 2/24/2006 | 5716-00840322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XX<br>START DATE: 9/18/2008 | 5716-00840823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XZ<br>START DATE: 9/18/2008 | 5716-00840824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02H4<br>START DATE: 4/11/2008 | 5716-00841017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0069<br>START DATE: 11/9/2006 | 5716-00843935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FW<br>START DATE: 6/8/2004 | 5716-00839984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01ZG<br>START DATE: 9/18/2008 | 5716-00840837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01ZH<br>START DATE: 5/31/2007 | 5716-00840838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0200<br>START DATE: 9/18/2008 | 5716-00840839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0201<br>START DATE: 9/18/2008 | 5716-00840840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0202<br>START DATE: 9/18/2008 | 5716-00840841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FT<br>START DATE: 6/8/2004 | 5716-00839982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100J1<br>START DATE: 12/16/2008 | 5716-00827601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100J0<br>START DATE: 12/16/2008 | 5716-00827600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BG<br>START DATE: 5/15/2009 | 5716-00840968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WP<br>START DATE: 11/17/2006 | 5716-00840247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006N<br>START DATE: 9/2/2008 | 5716-00828960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FX<br>START DATE: 6/8/2004 | 5716-00839985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FZ<br>START DATE: 6/8/2004 | 5716-00839986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G0<br>START DATE: 6/8/2004 | 5716-00839987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NW<br>START DATE: 1/26/2007 | 5716-00828775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0203<br>START DATE: 9/18/2008 | 5716-00840842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0204<br>START DATE: 9/18/2008 | 5716-00840843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0205<br>START DATE: 9/18/2008 | 5716-00840844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0206<br>START DATE: 9/18/2008 | 5716-00840845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FV<br>START DATE: 6/8/2004 | 5716-00839983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PZ<br>START DATE: 11/5/2004 | 5716-00840161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WX START DATE: 11/17/2006 | 5716-00840252 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WP START DATE: 8/17/2006 | 5716-00844272 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K8 START DATE: 7/22/2004 | 5716-00840053 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0126 START DATE: 2/28/2006 | 5716-00840351 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0125 START DATE: 2/28/2006 | 5716-00840350 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0124 START DATE: 2/28/2006 | 5716-00840349 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ009D START DATE: 5/21/2009 | 5716-00834007 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K7 START DATE: 7/22/2004 | 5716-00840052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006R START DATE: 9/2/2008 | 5716-00828962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K5 START DATE: 7/22/2004 | 5716-00840050 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006P START DATE: 9/2/2008 | 5716-00828961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PX START DATE: 11/17/2004 | 5716-00840160 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PW START DATE: 11/17/2004 | 5716-00840159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PV START DATE: 11/17/2004 | 5716-00840158 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PK START DATE: 3/17/2006 | 5716-00840157 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D9<br>START DATE: 10/7/2004 | 5716-00843990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006F<br>START DATE: 9/2/2008 | 5716-00828957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006J<br>START DATE: 9/2/2008 | 5716-00828958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006K<br>START DATE: 9/2/2008 | 5716-00828959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0209<br>START DATE: 9/18/2008 | 5716-00840848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K6<br>START DATE: 7/22/2004 | 5716-00840051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0279<br>START DATE: 3/26/2004 | 5716-00829206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0207<br>START DATE: 9/18/2008 | 5716-00840846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011Z<br>START DATE: 8/17/2005 | 5716-00840344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0156<br>START DATE: 2/24/2006 | 5716-00840421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0155<br>START DATE: 2/24/2006 | 5716-00840420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0154<br>START DATE: 6/3/2005 | 5716-00840419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014T<br>START DATE: 6/3/2005 | 5716-00840410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014V<br>START DATE: 6/3/2005 | 5716-00840411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014W<br>START DATE: 6/3/2005 | 5716-00840412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0121 START DATE: 8/17/2005 | 5716-00840346 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ027K START DATE: 3/26/2004 | 5716-00829207 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0122 START DATE: 8/17/2005 | 5716-00840347 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0278 START DATE: 3/26/2004 | 5716-00829205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0277 START DATE: 3/26/2004 | 5716-00829204 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0276 START DATE: 3/26/2004 | 5716-00829203 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0118 START DATE: 2/24/2006 | 5716-00840325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0119 START DATE: 2/24/2006 | 5716-00840326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011B START DATE: 2/24/2006 | 5716-00840327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011C START DATE: 2/24/2006 | 5716-00840328 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011D START DATE: 2/24/2006 | 5716-00840329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02B8 START DATE: 5/15/2009 | 5716-00840965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00PJ START DATE: 3/17/2006 | 5716-00840156 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LK START DATE: 10/2/2006 | 5716-00828728 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WW START DATE: 11/17/2006 | 5716-00840251 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014M START DATE: 6/3/2005 | 5716-00840406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014N START DATE: 6/3/2005 | 5716-00840407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014P START DATE: 6/3/2005 | 5716-00840408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014R START DATE: 6/3/2005 | 5716-00840409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LR START DATE: 10/2/2006 | 5716-00828733 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LP START DATE: 10/2/2006 | 5716-00828732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LN START DATE: 10/2/2006 | 5716-00828731 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0120 START DATE: 8/17/2005 | 5716-00840345 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LL START DATE: 10/2/2006 | 5716-00828729 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0208 START DATE: 9/18/2008 | 5716-00840847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LJ START DATE: 10/2/2006 | 5716-00828727 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LH START DATE: 10/2/2006 | 5716-00828726 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LG START DATE: 10/2/2006 | 5716-00828725 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LF START DATE: 9/29/2006 | 5716-00828724 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G1 START DATE: 6/8/2004 | 5716-00839988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0140<br>START DATE: 2/23/2006 | 5716-00840388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0141<br>START DATE: 2/23/2006 | 5716-00840389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0142<br>START DATE: 2/23/2006 | 5716-00840390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0123<br>START DATE: 8/17/2005 | 5716-00840348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LM<br>START DATE: 10/2/2006 | 5716-00828730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0089<br>START DATE: 5/18/2005 | 5716-00839892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003L<br>START DATE: 1/29/2004 | 5716-00839814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF0016<br>START DATE: 3/19/2004 | 5716-00835041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF0017<br>START DATE: 4/8/2004 | 5716-00835042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF0018<br>START DATE: 4/8/2004 | 5716-00835043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF001D<br>START DATE: 6/30/2004 | 5716-00835044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008H<br>START DATE: 5/18/2005 | 5716-00839898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008G<br>START DATE: 5/17/2005 | 5716-00839897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008F<br>START DATE: 5/17/2005 | 5716-00839896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008D<br>START DATE: 5/17/2005 | 5716-00839895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008C START DATE: 5/17/2005 | 5716-00839894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008B START DATE: 5/18/2005 | 5716-00839893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WC START DATE: 2/22/2007 | 5716-00844266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000V START DATE: 3/17/2003 | 5716-00839756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF002L START DATE: 9/19/2007 | 5716-00835047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0088 START DATE: 10/12/2004 | 5716-00839891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0087 START DATE: 10/12/2004 | 5716-00839890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0086 START DATE: 10/12/2004 | 5716-00839889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03M2 START DATE: 2/6/2005 | 5716-00829231 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03LX START DATE: 2/6/2005 | 5716-00829230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01L5 START DATE: 4/22/2008 | 5716-00840672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000M START DATE: 3/17/2003 | 5716-00839753 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000N START DATE: 3/17/2003 | 5716-00839754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000R START DATE: 1/10/2003 | 5716-00839755 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W8 START DATE: 2/22/2007 | 5716-00844263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W9<br>START DATE: 2/22/2007 | 5716-00844264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89005V<br>START DATE: 1/8/2009 | 5716-00841426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N4<br>START DATE: 10/19/2004 | 5716-00840117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ027N<br>START DATE: 3/26/2004 | 5716-00829210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006W<br>START DATE: 10/6/2008 | 5716-00828965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LF<br>START DATE: 2/2/2006 | 5716-00840084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LD<br>START DATE: 2/2/2006 | 5716-00840083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0114<br>START DATE: 2/24/2006 | 5716-00840321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0113<br>START DATE: 2/24/2006 | 5716-00840320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0112<br>START DATE: 2/24/2006 | 5716-00840319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0111<br>START DATE: 2/24/2006 | 5716-00840318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03LW<br>START DATE: 2/6/2005 | 5716-00829229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03LR<br>START DATE: 2/6/2005 | 5716-00829228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03LP<br>START DATE: 2/6/2005 | 5716-00829227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03LN<br>START DATE: 2/6/2005 | 5716-00829226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ027Z<br>START DATE: 3/26/2004 | 5716-00829213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF0034<br>START DATE: 3/14/2008 | 5716-00835049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ027W<br>START DATE: 3/26/2004 | 5716-00829211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF0033<br>START DATE: 2/10/2008 | 5716-00835048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ027M<br>START DATE: 3/26/2004 | 5716-00829209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ027L<br>START DATE: 3/26/2004 | 5716-00829208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00H4<br>START DATE: 6/9/2004 | 5716-00840003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0027<br>START DATE: 7/31/2003 | 5716-00839787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002B<br>START DATE: 4/21/2004 | 5716-00839788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002C<br>START DATE: 4/21/2004 | 5716-00839789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N5<br>START DATE: 3/27/2007 | 5716-00840118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N6<br>START DATE: 10/19/2004 | 5716-00840119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N7<br>START DATE: 10/19/2004 | 5716-00840120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N8<br>START DATE: 2/23/2006 | 5716-00840121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N9<br>START DATE: 2/23/2006 | 5716-00840122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WD<br>START DATE: 2/22/2007 | 5716-00844267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ027X<br>START DATE: 3/26/2004 | 5716-00829212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VR<br>START DATE: 5/17/2006 | 5716-00840223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WP<br>START DATE: 9/18/2008 | 5716-00840794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WR<br>START DATE: 9/18/2008 | 5716-00840795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K4<br>START DATE: 7/29/2008 | 5716-00829171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K5<br>START DATE: 7/29/2008 | 5716-00829172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K6<br>START DATE: 7/29/2008 | 5716-00829173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K7<br>START DATE: 7/29/2008 | 5716-00829174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K8<br>START DATE: 7/29/2008 | 5716-00829175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K9<br>START DATE: 7/29/2008 | 5716-00829176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WG<br>START DATE: 1/13/2005 | 5716-00840240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WF<br>START DATE: 1/13/2005 | 5716-00840239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WD<br>START DATE: 1/13/2005 | 5716-00840238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WB<br>START DATE: 2/22/2007 | 5716-00844265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VX<br>START DATE: 3/29/2007 | 5716-00840224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0085<br>START DATE: 3/11/2009 | 5716-00833984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VM<br>START DATE: 4/20/2007 | 5716-00840222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012B<br>START DATE: 9/26/2008 | 5716-00840353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0127<br>START DATE: 2/28/2006 | 5716-00840352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WH<br>START DATE: 1/13/2005 | 5716-00840241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WJ<br>START DATE: 8/5/2005 | 5716-00840242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WK<br>START DATE: 8/5/2005 | 5716-00840243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001K<br>START DATE: 11/26/2007 | 5716-00831486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WL<br>START DATE: 8/5/2005 | 5716-00840244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WM<br>START DATE: 11/28/2006 | 5716-00840245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013H<br>START DATE: 8/5/2005 | 5716-00840376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006T<br>START DATE: 9/2/2008 | 5716-00828963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006V<br>START DATE: 10/6/2008 | 5716-00828964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WC<br>START DATE: 1/13/2005 | 5716-00840237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010B<br>START DATE: 7/16/2008 | 5716-00841693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00L6<br>START DATE: 3/10/2006 | 5716-00840078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00L7<br>START DATE: 2/28/2006 | 5716-00840079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WF<br>START DATE: 2/22/2007 | 5716-00844268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WG<br>START DATE: 2/22/2007 | 5716-00844269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WH<br>START DATE: 2/22/2007 | 5716-00844270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WJ<br>START DATE: 2/22/2007 | 5716-00844271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KP<br>START DATE: 5/17/2005 | 5716-00840066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KR<br>START DATE: 10/22/2004 | 5716-00840067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KT<br>START DATE: 10/6/2006 | 5716-00840068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00D8<br>START DATE: 3/21/2005 | 5716-00848522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00D9<br>START DATE: 3/21/2005 | 5716-00848523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DD<br>START DATE: 4/1/2005 | 5716-00848524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WN<br>START DATE: 9/18/2008 | 5716-00840793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890109<br>START DATE: 7/16/2008 | 5716-00841692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|-------------|--------------------|--------------------|----------------|-------------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WK<br>START DATE: 4/2/2007 | 5716-00840792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010C<br>START DATE: 7/16/2008 | 5716-00841694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010D<br>START DATE: 7/16/2008 | 5716-00841695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010F<br>START DATE: 8/15/2008 | 5716-00841696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010X<br>START DATE: 7/16/2008 | 5716-00841709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010Z<br>START DATE: 8/15/2008 | 5716-00841710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890110<br>START DATE: 8/15/2008 | 5716-00841711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WB<br>START DATE: 8/1/2007 | 5716-00840791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LC<br>START DATE: 4/17/2008 | 5716-00840678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LB<br>START DATE: 4/17/2008 | 5716-00840677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018J<br>START DATE: 2/24/2006 | 5716-00840496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01L8<br>START DATE: 9/8/2006 | 5716-00840675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009C<br>START DATE: 8/1/2006 | 5716-00841427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DF<br>START DATE: 2/28/2005 | 5716-00848525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0098<br>START DATE: 9/2/2008 | 5716-00829162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K3<br>START DATE: 7/29/2008 | 5716-00829170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P5<br>START DATE: 1/26/2007 | 5716-00828783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P6<br>START DATE: 1/26/2007 | 5716-00828784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00P7<br>START DATE: 1/26/2007 | 5716-00828785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002M<br>START DATE: 1/31/2007 | 5716-00828894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0091<br>START DATE: 9/2/2008 | 5716-00829159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02K1<br>START DATE: 3/16/2009 | 5716-00841045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02K0<br>START DATE: 3/16/2009 | 5716-00841044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JX<br>START DATE: 5/8/2008 | 5716-00841043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JT<br>START DATE: 5/15/2009 | 5716-00841042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JR<br>START DATE: 5/15/2009 | 5716-00841041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NC<br>START DATE: 10/4/2007 | 5716-00840723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0093<br>START DATE: 9/2/2008 | 5716-00829161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0084<br>START DATE: 5/18/2005 | 5716-00839887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0099<br>START DATE: 9/2/2008 | 5716-00829163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CL<br>START DATE: 2/12/2009 | 5716-00841476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CC<br>START DATE: 2/12/2009 | 5716-00841475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CB<br>START DATE: 2/12/2009 | 5716-00841474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03R4<br>START DATE: 2/6/2005 | 5716-00829274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03R3<br>START DATE: 2/6/2005 | 5716-00829273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03R2<br>START DATE: 2/6/2005 | 5716-00829272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03M3<br>START DATE: 2/6/2005 | 5716-00829232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V5<br>START DATE: 3/1/2007 | 5716-00828697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V4<br>START DATE: 3/1/2007 | 5716-00828696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V3<br>START DATE: 3/1/2007 | 5716-00828695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LG<br>START DATE: 2/2/2006 | 5716-00840085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0092<br>START DATE: 9/2/2008 | 5716-00829160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010B<br>START DATE: 2/16/2006 | 5716-00840302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008M<br>START DATE: 5/13/2004 | 5716-00839900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C1<br>START DATE: 2/12/2009 | 5716-00841465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C2<br>START DATE: 2/12/2009 | 5716-00841466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HJ<br>START DATE: 7/29/2008 | 5716-00829166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C3<br>START DATE: 2/12/2009 | 5716-00841467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C4<br>START DATE: 2/12/2009 | 5716-00841468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JF<br>START DATE: 7/22/2004 | 5716-00840030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JG<br>START DATE: 7/22/2004 | 5716-00840031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0104<br>START DATE: 2/24/2006 | 5716-00840296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0105<br>START DATE: 2/24/2006 | 5716-00840297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0106<br>START DATE: 2/24/2006 | 5716-00840298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0107<br>START DATE: 2/24/2006 | 5716-00840299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K2<br>START DATE: 7/29/2008 | 5716-00829169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0109<br>START DATE: 2/24/2005 | 5716-00840301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0083<br>START DATE: 5/18/2004 | 5716-00839886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010C<br>START DATE: 3/17/2006 | 5716-00840303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010F<br>START DATE: 3/17/2005 | 5716-00840304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010G<br>START DATE: 3/18/2005 | 5716-00840305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008J<br>START DATE: 5/18/2005 | 5716-00839899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018R<br>START DATE: 5/17/2006 | 5716-00840502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HK<br>START DATE: 7/29/2008 | 5716-00829167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K1<br>START DATE: 7/29/2008 | 5716-00829168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0092<br>START DATE: 4/21/2009 | 5716-00834001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0091<br>START DATE: 4/21/2009 | 5716-00834000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0090<br>START DATE: 4/21/2009 | 5716-00833999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0085<br>START DATE: 10/12/2004 | 5716-00839888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NB<br>START DATE: 10/4/2007 | 5716-00840722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0108<br>START DATE: 2/24/2006 | 5716-00840300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00H1<br>START DATE: 6/9/2004 | 5716-00840000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M0<br>START DATE: 9/1/2004 | 5716-00840099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LZ<br>START DATE: 9/1/2004 | 5716-00840098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LX<br>START DATE: 9/1/2004 | 5716-00840097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LW<br>START DATE: 9/1/2004 | 5716-00840096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LV<br>START DATE: 9/1/2004 | 5716-00840095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF001F<br>START DATE: 6/25/2004 | 5716-00835045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WBF002G<br>START DATE: 9/18/2007 | 5716-00835046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NB<br>START DATE: 2/23/2006 | 5716-00840123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G8<br>START DATE: 6/8/2004 | 5716-00839995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G9<br>START DATE: 6/8/2004 | 5716-00839996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00GD<br>START DATE: 2/23/2006 | 5716-00839997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01ND<br>START DATE: 10/30/2006 | 5716-00840724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00H0<br>START DATE: 8/5/2005 | 5716-00839999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W7<br>START DATE: 2/22/2007 | 5716-00844262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00H2<br>START DATE: 6/9/2004 | 5716-00840001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00H3<br>START DATE: 6/9/2004 | 5716-00840002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006H<br>START DATE: 11/9/2006 | 5716-00843940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XK<br>START DATE: 2/7/2005 | 5716-00840266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XH START DATE: 2/4/2005 | 5716-00840265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XG START DATE: 2/28/2006 | 5716-00840264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XF START DATE: 2/28/2006 | 5716-00840263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XD START DATE: 2/28/2006 | 5716-00840262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XC START DATE: 2/28/2006 | 5716-00840261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00X9 START DATE: 2/28/2006 | 5716-00840260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00X8 START DATE: 2/27/2006 | 5716-00840259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00X7 START DATE: 2/28/2006 | 5716-00840258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00GF START DATE: 2/23/2006 | 5716-00839998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XW START DATE: 7/7/2008 | 5716-00841653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N9 START DATE: 10/4/2007 | 5716-00840721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N8 START DATE: 10/4/2007 | 5716-00840720 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XL START DATE: 9/18/2008 | 5716-00840817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XK START DATE: 9/18/2008 | 5716-00840816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XJ START DATE: 9/18/2008 | 5716-00840815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XH START DATE: 9/18/2008 | 5716-00840814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XG START DATE: 9/18/2008 | 5716-00840813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019B START DATE: 2/28/2006 | 5716-00840512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0199 START DATE: 2/28/2006 | 5716-00840511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0198 START DATE: 11/17/2006 | 5716-00840510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00H8 START DATE: 4/24/2006 | 5716-00829164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00H9 START DATE: 4/24/2006 | 5716-00829165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M1 START DATE: 9/1/2004 | 5716-00840100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XV START DATE: 7/7/2008 | 5716-00841652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M2 START DATE: 2/23/2006 | 5716-00840101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XX START DATE: 7/7/2008 | 5716-00841654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VW START DATE: 2/22/2007 | 5716-00844252 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VX START DATE: 3/9/2007 | 5716-00844253 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VZ START DATE: 3/9/2007 | 5716-00844254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W0 START DATE: 2/22/2007 | 5716-00844255 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W1 START DATE: 2/22/2007 | 5716-00844256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W2 START DATE: 2/22/2007 | 5716-00844257 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W3 START DATE: 2/22/2007 | 5716-00844258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W4 START DATE: 2/22/2007 | 5716-00844259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W5 START DATE: 2/22/2007 | 5716-00844260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00W6 START DATE: 2/22/2007 | 5716-00844261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01L7 START DATE: 4/22/2008 | 5716-00840674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XT START DATE: 7/7/2008 | 5716-00841651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0254 START DATE: 12/18/2008 | 5716-00840908 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX004G START DATE: 7/2/2004 | 5716-00839825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RC START DATE: 11/30/2006 | 5716-00840747 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025J START DATE: 8/27/2007 | 5716-00840913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025H START DATE: 8/27/2007 | 5716-00840912 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025C START DATE: 8/15/2007 | 5716-00840911 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01R9 START DATE: 11/30/2006 | 5716-00840745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0255 START DATE: 12/18/2008 | 5716-00840909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01R8 START DATE: 11/30/2006 | 5716-00840744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0253 START DATE: 8/9/2007 | 5716-00840907 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008X START DATE: 2/5/2009 | 5716-00833997 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008Z START DATE: 2/26/2009 | 5716-00833998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01L6 START DATE: 4/22/2008 | 5716-00840673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JD START DATE: 8/5/2005 | 5716-00840029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0143 START DATE: 2/23/2006 | 5716-00840391 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0258 START DATE: 8/14/2007 | 5716-00840910 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX005C START DATE: 10/12/2004 | 5716-00839836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011M START DATE: 12/19/2005 | 5716-00840336 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0047 START DATE: 6/17/2004 | 5716-00839823 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0044 START DATE: 7/22/2004 | 5716-00839822 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025T START DATE: 8/27/2007 | 5716-00840916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025L START DATE: 8/27/2007 | 5716-00840915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RB<br>START DATE: 11/30/2006 | 5716-00840746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX005B<br>START DATE: 10/12/2004 | 5716-00839835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JB<br>START DATE: 8/5/2005 | 5716-00840027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX005D<br>START DATE: 10/12/2004 | 5716-00839837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PZ<br>START DATE: 5/15/2009 | 5716-00840739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01R1<br>START DATE: 5/15/2009 | 5716-00840740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01R3<br>START DATE: 5/15/2009 | 5716-00840741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01R6<br>START DATE: 11/30/2006 | 5716-00840742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01R7<br>START DATE: 11/30/2006 | 5716-00840743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025K<br>START DATE: 8/27/2007 | 5716-00840914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011X<br>START DATE: 8/17/2005 | 5716-00840343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX004N<br>START DATE: 5/17/2005 | 5716-00839829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX004M<br>START DATE: 5/17/2005 | 5716-00839828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX004J<br>START DATE: 2/23/2006 | 5716-00839827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX004H<br>START DATE: 2/23/2006 | 5716-00839826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0110<br>START DATE: 2/24/2006 | 5716-00840317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027F<br>START DATE: 5/15/2009 | 5716-00840944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010X<br>START DATE: 2/24/2006 | 5716-00840315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00L8<br>START DATE: 8/5/2005 | 5716-00840080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011W<br>START DATE: 8/17/2005 | 5716-00840342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011V<br>START DATE: 8/17/2005 | 5716-00840341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011T<br>START DATE: 8/5/2005 | 5716-00840340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011R<br>START DATE: 8/5/2005 | 5716-00840339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011P<br>START DATE: 8/5/2005 | 5716-00840338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011N<br>START DATE: 8/5/2005 | 5716-00840337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX010Z<br>START DATE: 2/24/2006 | 5716-00840316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006X<br>START DATE: 9/2/2008 | 5716-00828966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RH<br>START DATE: 11/30/2006 | 5716-00840751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J9<br>START DATE: 8/5/2005 | 5716-00840026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J8<br>START DATE: 8/5/2005 | 5716-00840025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J7<br>START DATE: 8/5/2005 | 5716-00840024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J6<br>START DATE: 8/5/2005 | 5716-00840023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J5<br>START DATE: 8/5/2005 | 5716-00840022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX004P<br>START DATE: 5/17/2005 | 5716-00839830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006L<br>START DATE: 3/17/2004 | 5716-00839849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0056<br>START DATE: 10/12/2004 | 5716-00839831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006J<br>START DATE: 3/17/2004 | 5716-00839847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0059<br>START DATE: 10/12/2004 | 5716-00839834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0058<br>START DATE: 10/12/2004 | 5716-00839833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0057<br>START DATE: 10/12/2004 | 5716-00839832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LR<br>START DATE: 9/1/2004 | 5716-00840093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JC<br>START DATE: 8/5/2005 | 5716-00840028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01L9<br>START DATE: 9/25/2004 | 5716-00840676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013P<br>START DATE: 8/5/2005 | 5716-00840382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX004C<br>START DATE: 6/17/2004 | 5716-00839824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002V<br>START DATE: 9/2/2008 | 5716-00841407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013Z<br>START DATE: 2/23/2006 | 5716-00840387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013X<br>START DATE: 2/23/2006 | 5716-00840386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013W<br>START DATE: 2/23/2006 | 5716-00840385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XZ<br>START DATE: 7/7/2008 | 5716-00841655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013T<br>START DATE: 2/23/2006 | 5716-00840383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z0<br>START DATE: 7/7/2008 | 5716-00841656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013N<br>START DATE: 8/5/2005 | 5716-00840381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006C<br>START DATE: 2/27/2004 | 5716-00839842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0068<br>START DATE: 6/17/2004 | 5716-00839841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0065<br>START DATE: 4/18/2005 | 5716-00839840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0063<br>START DATE: 4/18/2005 | 5716-00839839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX005F<br>START DATE: 10/12/2004 | 5716-00839838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013V<br>START DATE: 2/23/2006 | 5716-00840384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0152<br>START DATE: 6/3/2005 | 5716-00840417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ000H<br>START DATE: 8/14/2002 | 5716-00833983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G4<br>START DATE: 6/8/2004 | 5716-00839991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G5<br>START DATE: 6/8/2004 | 5716-00839992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G6<br>START DATE: 6/8/2004 | 5716-00839993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G7<br>START DATE: 6/8/2004 | 5716-00839994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0278<br>START DATE: 5/15/2009 | 5716-00840939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0151<br>START DATE: 6/3/2005 | 5716-00840416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0031<br>START DATE: 3/17/2006 | 5716-00828897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0153<br>START DATE: 6/3/2005 | 5716-00840418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ000G<br>START DATE: 8/14/2002 | 5716-00833982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ000F<br>START DATE: 8/14/2002 | 5716-00833981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0000<br>START DATE: 8/14/2002 | 5716-00833980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z2<br>START DATE: 7/7/2008 | 5716-00841658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z1<br>START DATE: 7/7/2008 | 5716-00841657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0150<br>START DATE: 6/3/2005 | 5716-00840415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01T9<br>START DATE: 1/18/2007 | 5716-00840758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001P<br>START DATE: 12/12/2007 | 5716-00831490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001R<br>START DATE: 12/6/2007 | 5716-00831491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001T<br>START DATE: 12/17/2007 | 5716-00831492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001V<br>START DATE: 1/22/2008 | 5716-00831493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002T<br>START DATE: 1/26/2007 | 5716-00828895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0188<br>START DATE: 8/15/2005 | 5716-00840488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003J<br>START DATE: 1/29/2004 | 5716-00839812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001L<br>START DATE: 11/26/2007 | 5716-00831487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01T0<br>START DATE: 12/8/2006 | 5716-00840757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RZ<br>START DATE: 12/8/2006 | 5716-00840756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RW<br>START DATE: 12/8/2006 | 5716-00840755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RL<br>START DATE: 12/5/2006 | 5716-00840754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RK<br>START DATE: 11/30/2006 | 5716-00840753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RJ<br>START DATE: 11/30/2006 | 5716-00840752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003K<br>START DATE: 1/29/2004 | 5716-00839813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0182<br>START DATE: 8/15/2005 | 5716-00840482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006K<br>START DATE: 3/17/2004 | 5716-00839848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0032<br>START DATE: 3/17/2006 | 5716-00828898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0033<br>START DATE: 3/17/2006 | 5716-00828899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0187<br>START DATE: 8/15/2005 | 5716-00840487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0186<br>START DATE: 5/3/2006 | 5716-00840486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0185<br>START DATE: 5/3/2006 | 5716-00840485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001N<br>START DATE: 12/12/2007 | 5716-00831489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0183<br>START DATE: 5/3/2006 | 5716-00840483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001M<br>START DATE: 12/4/2007 | 5716-00831488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03RF<br>START DATE: 2/6/2005 | 5716-00829279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03RD<br>START DATE: 2/6/2005 | 5716-00829278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03RC<br>START DATE: 2/6/2005 | 5716-00829277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03RB<br>START DATE: 2/6/2005 | 5716-00829276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03R5 START DATE: 2/6/2005 | 5716-00829275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0030 START DATE: 3/17/2006 | 5716-00828896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0184 START DATE: 5/3/2006 | 5716-00840484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006W START DATE: 5/18/2005 | 5716-00839856 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0077 START DATE: 9/2/2008 | 5716-00829002 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007B START DATE: 9/2/2008 | 5716-00829003 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0275 START DATE: 3/26/2004 | 5716-00829202 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03W8 START DATE: 8/31/2006 | 5716-00829280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03W9 START DATE: 10/11/2006 | 5716-00829281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03WB START DATE: 10/11/2006 | 5716-00829282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D3 START DATE: 12/13/2007 | 5716-00840972 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0073 START DATE: 9/2/2008 | 5716-00828998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LC START DATE: 9/29/2006 | 5716-00828722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LD START DATE: 10/2/2006 | 5716-00828723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DF START DATE: 1/10/2008 | 5716-00840974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DG<br>START DATE: 5/15/2009 | 5716-00840975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DH<br>START DATE: 5/15/2009 | 5716-00840976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006R<br>START DATE: 3/17/2004 | 5716-00839853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006T<br>START DATE: 3/17/2004 | 5716-00839854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J4<br>START DATE: 10/29/2004 | 5716-00840021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011L<br>START DATE: 12/19/2005 | 5716-00840335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006V<br>START DATE: 2/28/2006 | 5716-00839855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DD<br>START DATE: 5/28/2009 | 5716-00840973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0076<br>START DATE: 9/2/2008 | 5716-00829001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011K<br>START DATE: 12/19/2005 | 5716-00840334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011J<br>START DATE: 2/24/2006 | 5716-00840333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LP<br>START DATE: 9/1/2004 | 5716-00840092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LN<br>START DATE: 9/1/2004 | 5716-00840091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LM<br>START DATE: 8/12/2005 | 5716-00840090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0075<br>START DATE: 9/2/2008 | 5716-00829000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX008N<br>START DATE: 5/13/2004 | 5716-00839901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0074<br>START DATE: 9/2/2008 | 5716-00828999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006Z<br>START DATE: 9/2/2008 | 5716-00828967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0070<br>START DATE: 9/2/2008 | 5716-00828968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0071<br>START DATE: 9/2/2008 | 5716-00828969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0072<br>START DATE: 9/2/2008 | 5716-00828997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MH<br>START DATE: 7/11/2007 | 5716-01049574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MJ<br>START DATE: 7/11/2007 | 5716-01049575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MK<br>START DATE: 7/11/2007 | 5716-01049576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HK<br>START DATE: 8/10/2008 | 5716-01050080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HL<br>START DATE: 8/10/2008 | 5716-01050081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KP<br>START DATE: 11/7/2007 | 5716-01048906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FV<br>START DATE: 2/14/2006 | 5716-01048505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KZ<br>START DATE: 11/7/2007 | 5716-01048912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KX<br>START DATE: 11/7/2007 | 5716-01048911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KW<br>START DATE: 11/7/2007 | 5716-01048910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KV<br>START DATE: 11/7/2007 | 5716-01048909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KT<br>START DATE: 11/7/2007 | 5716-01048908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KR<br>START DATE: 11/7/2007 | 5716-01048907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HH<br>START DATE: 8/10/2008 | 5716-01050078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HG<br>START DATE: 8/10/2008 | 5716-01050077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HJ<br>START DATE: 8/10/2008 | 5716-01050079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FK<br>START DATE: 6/27/2007 | 5716-01048498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RC<br>START DATE: 8/5/2008 | 5716-01049018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RD<br>START DATE: 8/5/2008 | 5716-01049019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RF<br>START DATE: 8/5/2008 | 5716-01049020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RG<br>START DATE: 8/5/2008 | 5716-01049021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RH<br>START DATE: 8/5/2008 | 5716-01049022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RK<br>START DATE: 8/5/2008 | 5716-01049023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FX<br>START DATE: 2/14/2006 | 5716-01048507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RM<br>START DATE: 8/5/2008 | 5716-01049025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R8<br>START DATE: 10/3/2006 | 5716-01049015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JR<br>START DATE: 10/23/2008 | 5716-01050644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FT<br>START DATE: 2/14/2006 | 5716-01048504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FR<br>START DATE: 2/14/2006 | 5716-01048503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FP<br>START DATE: 6/27/2007 | 5716-01048502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FN<br>START DATE: 6/27/2007 | 5716-01048501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FM<br>START DATE: 6/27/2007 | 5716-01048500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FL<br>START DATE: 6/27/2007 | 5716-01048499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RL<br>START DATE: 8/5/2008 | 5716-01049024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FW<br>START DATE: 2/14/2006 | 5716-01048506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L0<br>START DATE: 11/7/2007 | 5716-01048913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L1<br>START DATE: 11/7/2007 | 5716-01048914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L2<br>START DATE: 11/7/2007 | 5716-01048915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L3<br>START DATE: 11/7/2007 | 5716-01048916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L4<br>START DATE: 11/7/2007 | 5716-01048917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MF<br>START DATE: 7/11/2007 | 5716-01049572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005G3<br>START DATE: 1/30/2008 | 5716-01048509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RB<br>START DATE: 8/5/2008 | 5716-01049017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005G2<br>START DATE: 1/30/2008 | 5716-01048508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R9<br>START DATE: 10/3/2006 | 5716-01049016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MC<br>START DATE: 7/11/2007 | 5716-01049570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MB<br>START DATE: 7/11/2007 | 5716-01049569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M9<br>START DATE: 7/11/2007 | 5716-01049568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M8<br>START DATE: 7/11/2007 | 5716-01049567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M7<br>START DATE: 7/11/2007 | 5716-01049566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085L<br>START DATE: 2/5/2008 | 5716-01049883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MG<br>START DATE: 7/11/2007 | 5716-01049573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MD<br>START DATE: 7/11/2007 | 5716-01049571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D4<br>START DATE: 10/23/2008 | 5716-01050523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JJ<br>START DATE: 10/23/2008 | 5716-01050638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRR<br>START DATE: 12/10/2008 | 5716-01051200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRP<br>START DATE: 12/10/2008 | 5716-01051199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRN<br>START DATE: 12/10/2008 | 5716-01051198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CZ<br>START DATE: 10/23/2008 | 5716-01050518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D0<br>START DATE: 10/23/2008 | 5716-01050519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D1<br>START DATE: 10/23/2008 | 5716-01050520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRV<br>START DATE: 12/10/2008 | 5716-01051202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D3<br>START DATE: 10/23/2008 | 5716-01050522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRW<br>START DATE: 12/10/2008 | 5716-01051203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D5<br>START DATE: 6/27/2008 | 5716-01050524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D6<br>START DATE: 6/27/2008 | 5716-01050525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007Z7<br>START DATE: 7/31/2008 | 5716-01049734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JD<br>START DATE: 10/23/2008 | 5716-01050634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JF<br>START DATE: 10/23/2008 | 5716-01050635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JG<br>START DATE: 10/23/2008 | 5716-01050636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JR<br>START DATE: 1/17/2008 | 5716-01048306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D2<br>START DATE: 10/23/2008 | 5716-01050521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CW<br>START DATE: 10/23/2008 | 5716-01050516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500150<br>START DATE: 11/30/2006 | 5716-01053510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500151<br>START DATE: 11/30/2006 | 5716-01053511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50014Z<br>START DATE: 11/30/2006 | 5716-01053509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50014X<br>START DATE: 11/30/2006 | 5716-01053508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50014G<br>START DATE: 3/13/2005 | 5716-01053507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015D<br>START DATE: 1/14/2005 | 5716-01053517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015F<br>START DATE: 1/14/2005 | 5716-01053518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRT<br>START DATE: 12/10/2008 | 5716-01051201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CV<br>START DATE: 10/23/2008 | 5716-01050515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JK<br>START DATE: 10/23/2008 | 5716-01050639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CX<br>START DATE: 10/23/2008 | 5716-01050517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT3 START DATE: 12/10/2008 | 5716-01051209 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT2 START DATE: 12/10/2008 | 5716-01051208 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT1 START DATE: 12/10/2008 | 5716-01051207 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT0 START DATE: 12/10/2008 | 5716-01051206 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRZ START DATE: 12/10/2008 | 5716-01051205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRX START DATE: 12/10/2008 | 5716-01051204 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CT START DATE: 10/23/2008 | 5716-01050514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KB START DATE: 1/17/2008 | 5716-01048316 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JH START DATE: 10/23/2008 | 5716-01050637 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JX START DATE: 1/17/2008 | 5716-01048308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JZ START DATE: 1/17/2008 | 5716-01048309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004K1 START DATE: 1/17/2008 | 5716-01048310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004K2 START DATE: 1/17/2008 | 5716-01048311 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004K3 START DATE: 1/17/2008 | 5716-01048312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004K5 START DATE: 1/17/2008 | 5716-01048313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JT<br>START DATE: 10/23/2008 | 5716-01050645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004K9<br>START DATE: 1/17/2008 | 5716-01048315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JP<br>START DATE: 10/23/2008 | 5716-01050643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KF<br>START DATE: 6/6/2008 | 5716-01048317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H7<br>START DATE: 1/30/2008 | 5716-01050070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H8<br>START DATE: 1/30/2008 | 5716-01050071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H9<br>START DATE: 1/30/2008 | 5716-01050072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HB<br>START DATE: 1/30/2008 | 5716-01050073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HC<br>START DATE: 1/30/2008 | 5716-01050074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HD<br>START DATE: 1/30/2008 | 5716-01050075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004K7<br>START DATE: 1/17/2008 | 5716-01048314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500152<br>START DATE: 11/30/2006 | 5716-01053512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007Z8<br>START DATE: 7/31/2008 | 5716-01049735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007Z9<br>START DATE: 7/31/2008 | 5716-01049736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZC<br>START DATE: 7/31/2008 | 5716-01049737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZD<br>START DATE: 7/31/2008 | 5716-01049738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZF<br>START DATE: 7/31/2008 | 5716-01049739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZG<br>START DATE: 7/31/2008 | 5716-01049740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZH<br>START DATE: 7/31/2008 | 5716-01049741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JV<br>START DATE: 1/17/2008 | 5716-01048307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZK<br>START DATE: 7/31/2008 | 5716-01049743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HF<br>START DATE: 1/30/2008 | 5716-01050076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500153<br>START DATE: 11/30/2006 | 5716-01053513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500155<br>START DATE: 2/9/2005 | 5716-01053514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500158<br>START DATE: 6/9/2005 | 5716-01053515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015C<br>START DATE: 1/14/2005 | 5716-01053516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JL<br>START DATE: 10/23/2008 | 5716-01050640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JM<br>START DATE: 10/23/2008 | 5716-01050641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JN<br>START DATE: 10/23/2008 | 5716-01050642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZJ<br>START DATE: 7/31/2008 | 5716-01049742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004GZ<br>START DATE: 1/17/2008 | 5716-01048271 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G9<br>START DATE: 11/7/2007 | 5716-01048810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GB<br>START DATE: 11/7/2007 | 5716-01048811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GC<br>START DATE: 11/7/2007 | 5716-01048812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GD<br>START DATE: 11/7/2007 | 5716-01048813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GF<br>START DATE: 11/7/2007 | 5716-01048814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GG<br>START DATE: 11/7/2007 | 5716-01048815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GH<br>START DATE: 11/7/2007 | 5716-01048816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GJ<br>START DATE: 11/7/2007 | 5716-01048817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GK<br>START DATE: 11/7/2007 | 5716-01048818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GL<br>START DATE: 11/7/2007 | 5716-01048819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GM<br>START DATE: 11/7/2007 | 5716-01048820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085J<br>START DATE: 2/5/2008 | 5716-01049881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004GX<br>START DATE: 1/17/2008 | 5716-01048270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JT<br>START DATE: 1/30/2008 | 5716-01048880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H0 START DATE: 1/17/2008 | 5716-01048272 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H1 START DATE: 1/17/2008 | 5716-01048273 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H2 START DATE: 4/27/2007 | 5716-01048274 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H3 START DATE: 4/27/2007 | 5716-01048275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H4 START DATE: 4/27/2007 | 5716-01048276 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H5 START DATE: 4/27/2007 | 5716-01048277 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H6 START DATE: 4/27/2007 | 5716-01048278 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H7 START DATE: 4/27/2007 | 5716-01048279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H8 START DATE: 4/27/2007 | 5716-01048280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004H9 START DATE: 4/27/2007 | 5716-01048281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50092X START DATE: 9/17/2008 | 5716-01050394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50092Z START DATE: 9/17/2008 | 5716-01050395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GN START DATE: 11/7/2007 | 5716-01048821 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081G START DATE: 7/31/2008 | 5716-01049795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N0 START DATE: 6/26/2007 | 5716-01048969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MZ START DATE: 6/26/2007 | 5716-01048968 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MX START DATE: 6/26/2007 | 5716-01048967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MW START DATE: 6/26/2007 | 5716-01048966 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082D START DATE: 7/31/2008 | 5716-01049817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081W START DATE: 8/21/2007 | 5716-01049804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081T START DATE: 8/21/2007 | 5716-01049803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081P START DATE: 8/21/2007 | 5716-01049802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081N START DATE: 8/21/2007 | 5716-01049801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081M START DATE: 8/21/2007 | 5716-01049800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081L START DATE: 8/21/2007 | 5716-01049799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081K START DATE: 8/27/2007 | 5716-01049798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ML START DATE: 7/11/2007 | 5716-01049577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081H START DATE: 7/31/2008 | 5716-01049796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JV START DATE: 1/30/2008 | 5716-01048881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081F START DATE: 7/31/2008 | 5716-01049794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JF START DATE: 11/7/2007 | 5716-01048870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JG START DATE: 11/7/2007 | 5716-01048871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JH START DATE: 11/7/2007 | 5716-01048872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JJ START DATE: 1/30/2008 | 5716-01048873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JK START DATE: 1/30/2008 | 5716-01048874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JL START DATE: 1/30/2008 | 5716-01048875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JM START DATE: 1/30/2008 | 5716-01048876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JN START DATE: 1/30/2008 | 5716-01048877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JP START DATE: 1/30/2008 | 5716-01048878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JR START DATE: 1/30/2008 | 5716-01048879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500932 START DATE: 9/17/2008 | 5716-01050398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081J START DATE: 12/18/2007 | 5716-01049797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500821 START DATE: 8/21/2008 | 5716-01049806 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500930 START DATE: 9/17/2008 | 5716-01050396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HD START DATE: 3/29/2007 | 5716-01049459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HC START DATE: 3/29/2007 | 5716-01049458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GR START DATE: 1/30/2008 | 5716-01050057 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082C START DATE: 7/31/2008 | 5716-01049816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082B START DATE: 7/31/2008 | 5716-01049815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500829 START DATE: 7/31/2008 | 5716-01049814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500828 START DATE: 7/31/2008 | 5716-01049813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500827 START DATE: 7/31/2008 | 5716-01049812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500826 START DATE: 7/31/2008 | 5716-01049811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500825 START DATE: 7/31/2008 | 5716-01049810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500824 START DATE: 1/22/2009 | 5716-01049809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HG START DATE: 2/22/2008 | 5716-01049461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500822 START DATE: 7/31/2008 | 5716-01049807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HH START DATE: 2/22/2008 | 5716-01049462 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B04 START DATE: 7/16/2008 | 5716-01050885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B03 START DATE: 7/16/2008 | 5716-01050884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B02<br>START DATE: 7/16/2008 | 5716-01050883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B01<br>START DATE: 7/16/2008 | 5716-01050882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B00<br>START DATE: 7/16/2008 | 5716-01050881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZZ<br>START DATE: 7/16/2008 | 5716-01050880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZX<br>START DATE: 7/16/2008 | 5716-01050879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZW<br>START DATE: 7/16/2008 | 5716-01050878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZV<br>START DATE: 7/16/2008 | 5716-01050877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZT<br>START DATE: 7/16/2008 | 5716-01050876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZR<br>START DATE: 7/16/2008 | 5716-01050875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZP<br>START DATE: 7/16/2008 | 5716-01050874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500823<br>START DATE: 1/22/2009 | 5716-01049808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H0<br>START DATE: 1/30/2008 | 5716-01050063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N3<br>START DATE: 6/26/2007 | 5716-01048972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500933<br>START DATE: 9/17/2008 | 5716-01050399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500935<br>START DATE: 9/17/2008 | 5716-01050400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500936<br>START DATE: 9/17/2008 | 5716-01050401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500937<br>START DATE: 9/17/2008 | 5716-01050402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500938<br>START DATE: 4/17/2008 | 5716-01050403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500939<br>START DATE: 4/17/2008 | 5716-01050404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093B<br>START DATE: 4/18/2008 | 5716-01050405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X6<br>START DATE: 3/28/2008 | 5716-01050309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H5<br>START DATE: 1/30/2008 | 5716-01050068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H4<br>START DATE: 1/30/2008 | 5716-01050067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H3<br>START DATE: 1/30/2008 | 5716-01050066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HF<br>START DATE: 3/29/2007 | 5716-01049460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H1<br>START DATE: 1/30/2008 | 5716-01050064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500931<br>START DATE: 9/17/2008 | 5716-01050397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GZ<br>START DATE: 1/30/2008 | 5716-01050062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GX<br>START DATE: 1/30/2008 | 5716-01050061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GW<br>START DATE: 1/30/2008 | 5716-01050060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GV<br>START DATE: 1/30/2008 | 5716-01050059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GT<br>START DATE: 1/30/2008 | 5716-01050058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HR<br>START DATE: 12/18/2007 | 5716-01049469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HP<br>START DATE: 12/18/2007 | 5716-01049468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HN<br>START DATE: 4/17/2007 | 5716-01049467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HM<br>START DATE: 4/17/2007 | 5716-01049466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HL<br>START DATE: 2/22/2008 | 5716-01049465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HK<br>START DATE: 2/22/2008 | 5716-01049464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HJ<br>START DATE: 2/22/2008 | 5716-01049463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H2<br>START DATE: 1/30/2008 | 5716-01050065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066W<br>START DATE: 8/20/2007 | 5716-01048659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F9<br>START DATE: 1/19/2007 | 5716-01048792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500596<br>START DATE: 7/27/2005 | 5716-01048418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500597<br>START DATE: 7/27/2005 | 5716-01048419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500598<br>START DATE: 7/27/2005 | 5716-01048420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500599<br>START DATE: 7/27/2005 | 5716-01048421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059B<br>START DATE: 7/27/2005 | 5716-01048422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059C<br>START DATE: 7/27/2005 | 5716-01048423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059D<br>START DATE: 7/27/2005 | 5716-01048424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059F<br>START DATE: 7/27/2005 | 5716-01048425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066N<br>START DATE: 8/20/2007 | 5716-01048654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066P<br>START DATE: 8/20/2007 | 5716-01048655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066R<br>START DATE: 8/20/2007 | 5716-01048656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500594<br>START DATE: 7/27/2005 | 5716-01048416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066V<br>START DATE: 8/20/2007 | 5716-01048658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500593<br>START DATE: 7/27/2005 | 5716-01048415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066X<br>START DATE: 8/20/2007 | 5716-01048660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066Z<br>START DATE: 8/20/2007 | 5716-01048661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500670<br>START DATE: 8/20/2007 | 5716-01048662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500671<br>START DATE: 8/20/2007 | 5716-01048663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500672<br>START DATE: 8/20/2007 | 5716-01048664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500673<br>START DATE: 8/20/2007 | 5716-01048665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F3<br>START DATE: 1/19/2007 | 5716-01048786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F4<br>START DATE: 1/19/2007 | 5716-01048787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F5<br>START DATE: 1/19/2007 | 5716-01048788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F6<br>START DATE: 1/19/2007 | 5716-01048789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F7<br>START DATE: 1/19/2007 | 5716-01048790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N1<br>START DATE: 6/26/2007 | 5716-01048970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066T<br>START DATE: 8/20/2007 | 5716-01048657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009T7<br>START DATE: 3/16/2009 | 5716-01050790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066M<br>START DATE: 8/20/2007 | 5716-01048653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066L<br>START DATE: 8/20/2007 | 5716-01048652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066K<br>START DATE: 8/20/2007 | 5716-01048651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066J<br>START DATE: 8/20/2007 | 5716-01048650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066H<br>START DATE: 8/20/2007 | 5716-01048649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066G<br>START DATE: 8/20/2007 | 5716-01048648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066F<br>START DATE: 8/20/2007 | 5716-01048647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066D<br>START DATE: 8/20/2007 | 5716-01048646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066C<br>START DATE: 8/20/2007 | 5716-01048645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50066B<br>START DATE: 3/13/2009 | 5716-01048644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500669<br>START DATE: 3/13/2009 | 5716-01048643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500668<br>START DATE: 3/13/2009 | 5716-01048642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500595<br>START DATE: 7/27/2005 | 5716-01048417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZN<br>START DATE: 7/31/2008 | 5716-01049745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FB<br>START DATE: 1/19/2007 | 5716-01048793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009T8<br>START DATE: 3/16/2009 | 5716-01050791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TB<br>START DATE: 3/16/2009 | 5716-01050792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TC<br>START DATE: 3/16/2009 | 5716-01050793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TG<br>START DATE: 3/16/2009 | 5716-01050794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TH<br>START DATE: 3/16/2009 | 5716-01050795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TJ<br>START DATE: 3/16/2009 | 5716-01050796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TL<br>START DATE: 3/16/2009 | 5716-01050797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TM<br>START DATE: 3/16/2009 | 5716-01050798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TT<br>START DATE: 6/27/2008 | 5716-01050799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009TX<br>START DATE: 3/16/2009 | 5716-01050800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009V1<br>START DATE: 3/16/2009 | 5716-01050801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500592<br>START DATE: 7/27/2008 | 5716-01048414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZL<br>START DATE: 7/31/2008 | 5716-01049744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058T<br>START DATE: 7/27/2005 | 5716-01048407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F8<br>START DATE: 1/19/2007 | 5716-01048791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082R<br>START DATE: 1/22/2009 | 5716-01049825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082M<br>START DATE: 7/31/2008 | 5716-01049824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082L<br>START DATE: 7/31/2008 | 5716-01049823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082K<br>START DATE: 7/31/2008 | 5716-01049822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082J<br>START DATE: 7/31/2008 | 5716-01049821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082H START DATE: 7/31/2008 | 5716-01049820 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082G START DATE: 7/31/2008 | 5716-01049819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082F START DATE: 7/31/2008 | 5716-01049818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500590 START DATE: 7/27/2005 | 5716-01048412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058Z START DATE: 7/27/2005 | 5716-01048411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058X START DATE: 7/27/2005 | 5716-01048410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082Z START DATE: 1/22/2009 | 5716-01049827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058V START DATE: 7/27/2005 | 5716-01048408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500831 START DATE: 1/22/2009 | 5716-01049828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058R START DATE: 7/27/2005 | 5716-01048406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058P START DATE: 7/27/2005 | 5716-01048405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058N START DATE: 7/27/2005 | 5716-01048404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058M START DATE: 7/27/2005 | 5716-01048403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50056F START DATE: 4/27/2007 | 5716-01048402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50056D START DATE: 4/27/2007 | 5716-01048401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500731<br>START DATE: 2/6/2008 | 5716-01049241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N7<br>START DATE: 6/26/2007 | 5716-01048976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N6<br>START DATE: 6/26/2007 | 5716-01048975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N5<br>START DATE: 6/26/2007 | 5716-01048974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N4<br>START DATE: 6/26/2007 | 5716-01048973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R7<br>START DATE: 9/26/2007 | 5716-01049014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50058W<br>START DATE: 7/27/2005 | 5716-01048409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059V<br>START DATE: 7/27/2005 | 5716-01048436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FC<br>START DATE: 1/19/2007 | 5716-01048794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FD<br>START DATE: 1/19/2007 | 5716-01048795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FF<br>START DATE: 1/19/2007 | 5716-01048796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FG<br>START DATE: 1/19/2007 | 5716-01048797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059G<br>START DATE: 7/27/2005 | 5716-01048426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059H<br>START DATE: 7/27/2005 | 5716-01048427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059J<br>START DATE: 7/27/2005 | 5716-01048428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059K START DATE: 7/27/2005 | 5716-01048429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059L START DATE: 7/27/2005 | 5716-01048430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059M START DATE: 7/27/2005 | 5716-01048431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059N START DATE: 7/27/2005 | 5716-01048432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059P START DATE: 7/27/2005 | 5716-01048433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50082X START DATE: 1/22/2009 | 5716-01049826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059T START DATE: 7/27/2005 | 5716-01048435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N2 START DATE: 6/26/2007 | 5716-01048971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059W START DATE: 7/27/2005 | 5716-01048437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085F START DATE: 9/21/2007 | 5716-01049878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085G START DATE: 9/21/2007 | 5716-01049879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085H START DATE: 9/21/2007 | 5716-01049880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085K START DATE: 2/5/2008 | 5716-01049882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085M START DATE: 2/5/2008 | 5716-01049884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085N START DATE: 2/5/2008 | 5716-01049885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085P START DATE: 2/5/2008 | 5716-01049886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085R START DATE: 2/5/2008 | 5716-01049887 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085T START DATE: 2/5/2008 | 5716-01049888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085V START DATE: 2/5/2008 | 5716-01049889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500832 START DATE: 1/22/2009 | 5716-01049829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059R START DATE: 7/27/2005 | 5716-01048434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006P8 START DATE: 4/27/2006 | 5716-01048987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500372 START DATE: 1/17/2008 | 5716-01048239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B73 START DATE: 9/12/2008 | 5716-01051029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N9 START DATE: 6/26/2007 | 5716-01048978 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006NB START DATE: 6/26/2007 | 5716-01048979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006NC START DATE: 6/26/2007 | 5716-01048980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ND START DATE: 8/24/2006 | 5716-01048981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006P1 START DATE: 9/8/2006 | 5716-01048982 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006P4 START DATE: 4/27/2007 | 5716-01048983 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006P5<br>START DATE: 4/27/2007 | 5716-01048984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B71<br>START DATE: 9/12/2008 | 5716-01051027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006P7<br>START DATE: 4/27/2007 | 5716-01048986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B70<br>START DATE: 9/12/2008 | 5716-01051026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006P9<br>START DATE: 4/27/2007 | 5716-01048988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PB<br>START DATE: 4/27/2007 | 5716-01048989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500484<br>START DATE: 1/17/2008 | 5716-01048258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500485<br>START DATE: 1/17/2008 | 5716-01048259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500486<br>START DATE: 1/17/2008 | 5716-01048260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500487<br>START DATE: 1/17/2008 | 5716-01048261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500495<br>START DATE: 1/17/2008 | 5716-01048262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004FJ<br>START DATE: 9/11/2008 | 5716-01048263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004GM<br>START DATE: 6/6/2008 | 5716-01048264 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006P6<br>START DATE: 4/27/2007 | 5716-01048985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086M<br>START DATE: 9/21/2007 | 5716-01049912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500684<br>START DATE: 3/13/2009 | 5716-01048688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500869<br>START DATE: 2/5/2008 | 5716-01049902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086B<br>START DATE: 9/21/2007 | 5716-01049903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086C<br>START DATE: 9/21/2007 | 5716-01049904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086D<br>START DATE: 9/21/2007 | 5716-01049905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086F<br>START DATE: 9/21/2007 | 5716-01049906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086G<br>START DATE: 2/5/2008 | 5716-01049907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086H<br>START DATE: 2/5/2008 | 5716-01049908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086J<br>START DATE: 2/5/2008 | 5716-01049909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B72<br>START DATE: 9/12/2008 | 5716-01051028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086L<br>START DATE: 2/5/2008 | 5716-01049911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004GT<br>START DATE: 6/6/2008 | 5716-01048267 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086N<br>START DATE: 9/21/2007 | 5716-01049913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B6M<br>START DATE: 9/5/2008 | 5716-01051018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B6N<br>START DATE: 9/9/2008 | 5716-01051019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B6R<br>START DATE: 9/12/2008 | 5716-01051020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B6T<br>START DATE: 9/12/2008 | 5716-01051021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B6V<br>START DATE: 9/12/2008 | 5716-01051022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B6W<br>START DATE: 9/12/2008 | 5716-01051023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B6X<br>START DATE: 9/12/2008 | 5716-01051024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B6Z<br>START DATE: 9/12/2008 | 5716-01051025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086K<br>START DATE: 2/5/2008 | 5716-01049910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KK<br>START DATE: 10/23/2008 | 5716-01050665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M8<br>START DATE: 1/31/2008 | 5716-01050151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M9<br>START DATE: 1/31/2008 | 5716-01050152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008MB<br>START DATE: 6/6/2008 | 5716-01050153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50014F<br>START DATE: 3/13/2005 | 5716-01053506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KB<br>START DATE: 10/23/2008 | 5716-01050658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KC<br>START DATE: 10/23/2008 | 5716-01050659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KD<br>START DATE: 10/23/2008 | 5716-01050660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KF<br>START DATE: 10/23/2008 | 5716-01050661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KG<br>START DATE: 10/23/2008 | 5716-01050662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004GN<br>START DATE: 6/6/2008 | 5716-01048265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KJ<br>START DATE: 10/23/2008 | 5716-01050664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M5<br>START DATE: 1/31/2008 | 5716-01050148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KL<br>START DATE: 10/23/2008 | 5716-01050666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KM<br>START DATE: 10/23/2008 | 5716-01050667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KN<br>START DATE: 10/23/2008 | 5716-01050668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KP<br>START DATE: 10/23/2008 | 5716-01050669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50032B<br>START DATE: 1/17/2008 | 5716-01048234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50032C<br>START DATE: 1/17/2008 | 5716-01048235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50032D<br>START DATE: 1/17/2008 | 5716-01048236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50032F<br>START DATE: 1/17/2008 | 5716-01048237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500811<br>START DATE: 7/31/2008 | 5716-01049782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KH<br>START DATE: 10/23/2008 | 5716-01050663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FT<br>START DATE: 1/30/2008 | 5716-01050030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500680<br>START DATE: 3/13/2009 | 5716-01048685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004GV<br>START DATE: 6/6/2008 | 5716-01048268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004GW<br>START DATE: 4/27/2007 | 5716-01048269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FH<br>START DATE: 1/30/2008 | 5716-01050022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FJ<br>START DATE: 2/29/2008 | 5716-01050023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FK<br>START DATE: 2/29/2008 | 5716-01050024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FL<br>START DATE: 2/29/2008 | 5716-01050025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FM<br>START DATE: 2/29/2008 | 5716-01050026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FN<br>START DATE: 1/30/2008 | 5716-01050027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M7<br>START DATE: 1/31/2008 | 5716-01050150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FR<br>START DATE: 1/30/2008 | 5716-01050029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M6<br>START DATE: 1/31/2008 | 5716-01050149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FV<br>START DATE: 2/29/2008 | 5716-01050031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FW<br>START DATE: 2/29/2008 | 5716-01050032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FX START DATE: 2/29/2008 | 5716-01050033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LZ START DATE: 1/31/2008 | 5716-01050142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M0 START DATE: 1/31/2008 | 5716-01050143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M1 START DATE: 1/31/2008 | 5716-01050144 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M2 START DATE: 1/31/2008 | 5716-01050145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M3 START DATE: 1/31/2008 | 5716-01050146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008M4 START DATE: 1/31/2008 | 5716-01050147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004GR START DATE: 1/17/2008 | 5716-01048266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FP START DATE: 1/30/2008 | 5716-01050028 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CC START DATE: 10/23/2008 | 5716-01050502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WT START DATE: 12/13/2006 | 5716-01049111 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WV START DATE: 12/13/2006 | 5716-01049112 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WW START DATE: 11/7/2007 | 5716-01049113 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WX START DATE: 12/15/2006 | 5716-01049114 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WZ START DATE: 12/15/2006 | 5716-01049115 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X0 START DATE: 12/15/2006 | 5716-01049116 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X2 START DATE: 12/15/2006 | 5716-01049117 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X3 START DATE: 2/29/2008 | 5716-01049118 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X4 START DATE: 2/29/2008 | 5716-01049119 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CP START DATE: 10/23/2008 | 5716-01050512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X6 START DATE: 2/29/2008 | 5716-01049121 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RP START DATE: 3/7/2008 | 5716-01050236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CD START DATE: 10/23/2008 | 5716-01050503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CF START DATE: 10/23/2008 | 5716-01050504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CG START DATE: 10/23/2008 | 5716-01050505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CH START DATE: 10/23/2008 | 5716-01050506 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CJ START DATE: 10/23/2008 | 5716-01050507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CK START DATE: 10/23/2008 | 5716-01050508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CL START DATE: 10/23/2008 | 5716-01050509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CM START DATE: 10/23/2008 | 5716-01050510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500683 START DATE: 3/13/2009 | 5716-01048687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X5 START DATE: 2/29/2008 | 5716-01049120 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RC START DATE: 8/10/2008 | 5716-01050226 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073G START DATE: 9/20/2007 | 5716-01049254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500813 START DATE: 7/31/2008 | 5716-01049784 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W8 START DATE: 12/13/2006 | 5716-01049096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500815 START DATE: 7/31/2008 | 5716-01049786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500816 START DATE: 7/31/2008 | 5716-01049787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500817 START DATE: 7/31/2008 | 5716-01049788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500818 START DATE: 7/31/2008 | 5716-01049789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500819 START DATE: 7/31/2008 | 5716-01049790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081B START DATE: 7/31/2008 | 5716-01049791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WR START DATE: 12/13/2006 | 5716-01049110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081D START DATE: 7/31/2008 | 5716-01049793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RR START DATE: 3/7/2008 | 5716-01050237 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RD<br>START DATE: 8/10/2008 | 5716-01050227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RF<br>START DATE: 3/7/2008 | 5716-01050228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RG<br>START DATE: 3/7/2008 | 5716-01050229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RH<br>START DATE: 3/7/2008 | 5716-01050230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RJ<br>START DATE: 3/7/2008 | 5716-01050231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RK<br>START DATE: 3/7/2008 | 5716-01050232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RL<br>START DATE: 3/7/2008 | 5716-01050233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RM<br>START DATE: 3/7/2008 | 5716-01050234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RN<br>START DATE: 3/7/2008 | 5716-01050235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CR<br>START DATE: 10/23/2008 | 5716-01050513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081C<br>START DATE: 7/31/2008 | 5716-01049792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZP<br>START DATE: 6/15/2007 | 5716-01049157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z3<br>START DATE: 7/31/2008 | 5716-01049146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z4<br>START DATE: 7/31/2008 | 5716-01049147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z5<br>START DATE: 7/31/2008 | 5716-01049148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z6<br>START DATE: 7/31/2008 | 5716-01049149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z7<br>START DATE: 7/31/2008 | 5716-01049150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z8<br>START DATE: 7/31/2008 | 5716-01049151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z9<br>START DATE: 7/31/2008 | 5716-01049152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZB<br>START DATE: 7/31/2008 | 5716-01049153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZC<br>START DATE: 7/31/2008 | 5716-01049154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CN<br>START DATE: 10/23/2008 | 5716-01050511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZM<br>START DATE: 3/11/2007 | 5716-01049156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072Z<br>START DATE: 2/22/2008 | 5716-01049239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067M<br>START DATE: 3/13/2009 | 5716-01048677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067N<br>START DATE: 3/13/2009 | 5716-01048678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067P<br>START DATE: 3/13/2009 | 5716-01048679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067R<br>START DATE: 3/13/2009 | 5716-01048680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067T<br>START DATE: 3/13/2009 | 5716-01048681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067W<br>START DATE: 3/13/2009 | 5716-01048682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067X START DATE: 3/13/2009 | 5716-01048683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067Z START DATE: 3/13/2009 | 5716-01048684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500373 START DATE: 1/17/2008 | 5716-01048240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZD START DATE: 7/31/2008 | 5716-01049155 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G8 START DATE: 1/19/2007 | 5716-01048809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FV START DATE: 11/7/2007 | 5716-01048798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FW START DATE: 11/7/2007 | 5716-01048799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FX START DATE: 11/7/2007 | 5716-01048800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006FZ START DATE: 11/7/2007 | 5716-01048801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G0 START DATE: 11/7/2007 | 5716-01048802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G1 START DATE: 11/7/2007 | 5716-01048803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G2 START DATE: 11/7/2007 | 5716-01048804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G4 START DATE: 1/19/2007 | 5716-01048805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G5 START DATE: 11/7/2007 | 5716-01048806 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500747 START DATE: 8/5/2008 | 5716-01049265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G7<br>START DATE: 11/7/2007 | 5716-01048808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500730<br>START DATE: 2/22/2008 | 5716-01049240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072B<br>START DATE: 2/22/2008 | 5716-01049230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072C<br>START DATE: 2/22/2008 | 5716-01049231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072F<br>START DATE: 2/6/2008 | 5716-01049232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072L<br>START DATE: 2/6/2008 | 5716-01049233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072M<br>START DATE: 2/6/2008 | 5716-01049234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072P<br>START DATE: 9/20/2007 | 5716-01049235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072R<br>START DATE: 1/3/2007 | 5716-01049236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072V<br>START DATE: 2/6/2008 | 5716-01049237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50072X<br>START DATE: 2/22/2008 | 5716-01049238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500681<br>START DATE: 3/13/2009 | 5716-01048686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006G6<br>START DATE: 1/19/2008 | 5716-01048807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C2<br>START DATE: 10/23/2008 | 5716-01050493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50034W<br>START DATE: 1/17/2008 | 5716-01048238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LB<br>START DATE: 1/30/2008 | 5716-01048923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LC<br>START DATE: 1/30/2008 | 5716-01048924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LD<br>START DATE: 1/30/2008 | 5716-01048925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LF<br>START DATE: 1/30/2008 | 5716-01048926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LG<br>START DATE: 1/30/2008 | 5716-01048927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LH<br>START DATE: 1/30/2008 | 5716-01048928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LJ<br>START DATE: 1/30/2008 | 5716-01048929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BZ<br>START DATE: 10/23/2008 | 5716-01050490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L8<br>START DATE: 1/30/2008 | 5716-01048921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C1<br>START DATE: 10/23/2008 | 5716-01050492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L7<br>START DATE: 8/4/2006 | 5716-01048920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C3<br>START DATE: 10/23/2008 | 5716-01050494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C4<br>START DATE: 10/23/2008 | 5716-01050495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C5<br>START DATE: 10/23/2008 | 5716-01050496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C6<br>START DATE: 10/23/2008 | 5716-01050497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C7<br>START DATE: 10/23/2008 | 5716-01050498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C8<br>START DATE: 10/23/2008 | 5716-01050499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C9<br>START DATE: 10/23/2008 | 5716-01050500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009CB<br>START DATE: 10/23/2008 | 5716-01050501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VT<br>START DATE: 1/17/2008 | 5716-01048342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009C0<br>START DATE: 10/23/2008 | 5716-01050491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500861<br>START DATE: 2/5/2008 | 5716-01049894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KN<br>START DATE: 7/31/2008 | 5716-01049523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KP<br>START DATE: 7/11/2007 | 5716-01049524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KR<br>START DATE: 7/11/2007 | 5716-01049525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KT<br>START DATE: 7/11/2007 | 5716-01049526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KV<br>START DATE: 7/11/2007 | 5716-01049527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KW<br>START DATE: 7/11/2007 | 5716-01049528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LB<br>START DATE: 7/11/2007 | 5716-01049541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085W<br>START DATE: 2/5/2008 | 5716-01049890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085X START DATE: 2/5/2008 | 5716-01049891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L9 START DATE: 1/30/2008 | 5716-01048922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500860 START DATE: 2/5/2008 | 5716-01049893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VX START DATE: 1/17/2008 | 5716-01048345 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500862 START DATE: 2/5/2008 | 5716-01049895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500863 START DATE: 2/5/2008 | 5716-01049896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500864 START DATE: 2/5/2008 | 5716-01049897 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500865 START DATE: 2/5/2008 | 5716-01049898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500866 START DATE: 2/5/2008 | 5716-01049899 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500867 START DATE: 2/5/2008 | 5716-01049900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500868 START DATE: 2/5/2008 | 5716-01049901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L5 START DATE: 6/27/2006 | 5716-01048918 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006L6 START DATE: 7/20/2006 | 5716-01048919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085Z START DATE: 2/5/2008 | 5716-01049892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500878 START DATE: 7/31/2008 | 5716-01049928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500976<br>START DATE: 8/25/2008 | 5716-01050469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500977<br>START DATE: 8/25/2008 | 5716-01050470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500978<br>START DATE: 8/10/2008 | 5716-01050471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500979<br>START DATE: 6/17/2008 | 5716-01050472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50097B<br>START DATE: 8/25/2008 | 5716-01050473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50097C<br>START DATE: 8/11/2008 | 5716-01050474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50097D<br>START DATE: 8/10/2008 | 5716-01050475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50097F<br>START DATE: 8/10/2008 | 5716-01050476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BG<br>START DATE: 10/23/2008 | 5716-01050477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VV<br>START DATE: 1/17/2008 | 5716-01048343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500877<br>START DATE: 7/31/2008 | 5716-01049927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500973<br>START DATE: 8/15/2008 | 5716-01050466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500879<br>START DATE: 10/12/2007 | 5716-01049929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087B<br>START DATE: 10/12/2007 | 5716-01049930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087F<br>START DATE: 10/22/2007 | 5716-01049931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087G<br>START DATE: 11/1/2007 | 5716-01049932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087H<br>START DATE: 1/30/2008 | 5716-01049933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087J<br>START DATE: 1/30/2008 | 5716-01049934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087K<br>START DATE: 1/30/2008 | 5716-01049935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087L<br>START DATE: 2/29/2008 | 5716-01049936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087M<br>START DATE: 1/30/2008 | 5716-01049937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500876<br>START DATE: 7/31/2008 | 5716-01049926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JK<br>START DATE: 1/30/2008 | 5716-01050108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KK<br>START DATE: 7/11/2007 | 5716-01049520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VZ<br>START DATE: 1/17/2008 | 5716-01048346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004W0<br>START DATE: 1/17/2008 | 5716-01048347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004W2<br>START DATE: 1/17/2008 | 5716-01048348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004W4<br>START DATE: 1/17/2008 | 5716-01048349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004W6<br>START DATE: 1/17/2008 | 5716-01048350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004W8<br>START DATE: 1/17/2008 | 5716-01048351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004W9<br>START DATE: 1/17/2008 | 5716-01048352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004WB<br>START DATE: 1/17/2008 | 5716-01048353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500975<br>START DATE: 8/25/2008 | 5716-01050468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JJ<br>START DATE: 1/30/2008 | 5716-01050107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500974<br>START DATE: 8/15/2008 | 5716-01050467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JL<br>START DATE: 1/30/2008 | 5716-01050109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JM<br>START DATE: 1/30/2008 | 5716-01050110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JN<br>START DATE: 1/30/2008 | 5716-01050111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JP<br>START DATE: 1/30/2008 | 5716-01050112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JR<br>START DATE: 1/30/2008 | 5716-01050113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JT<br>START DATE: 1/15/2008 | 5716-01050114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JV<br>START DATE: 1/15/2008 | 5716-01050115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JZ<br>START DATE: 6/6/2008 | 5716-01050116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008K1<br>START DATE: 6/6/2008 | 5716-01050117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VW<br>START DATE: 1/17/2008 | 5716-01048344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JH START DATE: 1/30/2008 | 5716-01050106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GZ START DATE: 1/30/2008 | 5716-01048828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50092J START DATE: 9/17/2008 | 5716-01050389 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50092K START DATE: 9/17/2008 | 5716-01050390 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50092T START DATE: 9/17/2008 | 5716-01050391 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50092V START DATE: 9/17/2008 | 5716-01050392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50092W START DATE: 9/17/2008 | 5716-01050393 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GP START DATE: 2/22/2008 | 5716-01048822 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GR START DATE: 11/7/2007 | 5716-01048823 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GT START DATE: 1/30/2008 | 5716-01048824 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GV START DATE: 1/30/2008 | 5716-01048825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C5 START DATE: 1/30/2008 | 5716-01048454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GX START DATE: 1/30/2008 | 5716-01048827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50091G START DATE: 9/17/2008 | 5716-01050386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H0 START DATE: 1/30/2008 | 5716-01048829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H1 START DATE: 1/30/2008 | 5716-01048830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H2 START DATE: 1/30/2008 | 5716-01048831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H3 START DATE: 1/30/2008 | 5716-01048832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H4 START DATE: 1/30/2008 | 5716-01048833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C1 START DATE: 1/30/2008 | 5716-01048450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C2 START DATE: 1/30/2008 | 5716-01048451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C3 START DATE: 1/30/2008 | 5716-01048452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KM START DATE: 7/11/2007 | 5716-01049522 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006GW START DATE: 1/30/2008 | 5716-01048826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K3 START DATE: 11/7/2007 | 5716-01048888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500374 START DATE: 1/17/2008 | 5716-01048241 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50037D START DATE: 1/17/2008 | 5716-01048242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50037G START DATE: 1/17/2008 | 5716-01048243 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50037J START DATE: 1/17/2008 | 5716-01048244 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5003DJ START DATE: 1/17/2008 | 5716-01048245 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JW<br>START DATE: 1/30/2008 | 5716-01048882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JX<br>START DATE: 1/30/2008 | 5716-01048883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JZ<br>START DATE: 1/30/2008 | 5716-01048884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K0<br>START DATE: 1/30/2008 | 5716-01048885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50092C<br>START DATE: 9/17/2008 | 5716-01050388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K2<br>START DATE: 11/7/2007 | 5716-01048887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50091X<br>START DATE: 9/17/2008 | 5716-01050387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K4<br>START DATE: 11/7/2007 | 5716-01048889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K5<br>START DATE: 11/7/2007 | 5716-01048890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K6<br>START DATE: 11/7/2007 | 5716-01048891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K7<br>START DATE: 11/7/2007 | 5716-01048892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K8<br>START DATE: 11/7/2007 | 5716-01048893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50091B<br>START DATE: 9/17/2008 | 5716-01050382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50091C<br>START DATE: 9/17/2008 | 5716-01050383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50091D<br>START DATE: 9/17/2008 | 5716-01050384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50091F<br>START DATE: 9/17/2008 | 5716-01050385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C6<br>START DATE: 1/30/2008 | 5716-01048455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K1<br>START DATE: 1/30/2008 | 5716-01048886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0003W<br>START DATE: 5/15/2009 | 5716-01052180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NM<br>START DATE: 2/9/2005 | 5716-01053466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NN<br>START DATE: 2/18/2005 | 5716-01053467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NP<br>START DATE: 2/18/2005 | 5716-01053468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NR<br>START DATE: 12/17/2003 | 5716-01053469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50010H<br>START DATE: 2/9/2005 | 5716-01053470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015Z<br>START DATE: 1/18/2005 | 5716-01053531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00006<br>START DATE: 9/12/2007 | 5716-01052175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0002P<br>START DATE: 5/15/2009 | 5716-01052176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0002V<br>START DATE: 5/15/2009 | 5716-01052177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C4<br>START DATE: 1/30/2008 | 5716-01048453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0003T<br>START DATE: 5/15/2009 | 5716-01052179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NJ START DATE: 2/22/2005 | 5716-01053463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00043 START DATE: 5/15/2009 | 5716-01052181 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00046 START DATE: 5/15/2009 | 5716-01052182 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0004J START DATE: 5/15/2009 | 5716-01052183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00050 START DATE: 5/15/2009 | 5716-01052184 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00051 START DATE: 5/15/2009 | 5716-01052185 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00054 START DATE: 9/12/2007 | 5716-01052186 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KH START DATE: 7/11/2007 | 5716-01049518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KJ START DATE: 7/11/2007 | 5716-01049519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500812 START DATE: 7/31/2008 | 5716-01049783 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00036 START DATE: 5/15/2009 | 5716-01052178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005LZ START DATE: 1/17/2008 | 5716-01048575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C7 START DATE: 1/30/2008 | 5716-01048456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C8 START DATE: 1/30/2008 | 5716-01048457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C9 START DATE: 1/30/2008 | 5716-01048458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CB START DATE: 1/30/2008 | 5716-01048459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CC START DATE: 1/30/2008 | 5716-01048460 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CD START DATE: 1/30/2008 | 5716-01048461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005JR START DATE: 1/30/2008 | 5716-01048570 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005JZ START DATE: 4/27/2007 | 5716-01048571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005LN START DATE: 1/17/2008 | 5716-01048572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NL START DATE: 2/9/2005 | 5716-01053465 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005LV START DATE: 6/6/2008 | 5716-01048574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NK START DATE: 9/28/2005 | 5716-01053464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005M0 START DATE: 1/17/2008 | 5716-01048576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005M2 START DATE: 6/6/2008 | 5716-01048577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005M3 START DATE: 6/6/2008 | 5716-01048578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005M4 START DATE: 4/27/2007 | 5716-01048579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005M6 START DATE: 2/22/2007 | 5716-01048580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005M8 START DATE: 1/17/2008 | 5716-01048581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NF<br>START DATE: 2/9/2005 | 5716-01053460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NG<br>START DATE: 2/9/2005 | 5716-01053461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NH<br>START DATE: 3/14/2005 | 5716-01053462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KL<br>START DATE: 7/11/2007 | 5716-01049521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005LR<br>START DATE: 6/6/2008 | 5716-01048573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005D5<br>START DATE: 1/17/2008 | 5716-01048473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CF<br>START DATE: 1/30/2008 | 5716-01048462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CG<br>START DATE: 1/30/2008 | 5716-01048463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CH<br>START DATE: 1/30/2008 | 5716-01048464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CJ<br>START DATE: 1/30/2008 | 5716-01048465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CK<br>START DATE: 1/30/2008 | 5716-01048466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CL<br>START DATE: 1/30/2008 | 5716-01048467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CM<br>START DATE: 1/30/2008 | 5716-01048468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CW<br>START DATE: 1/17/2008 | 5716-01048469 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005CX<br>START DATE: 1/17/2008 | 5716-01048470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500667<br>START DATE: 3/13/2009 | 5716-01048641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005D3<br>START DATE: 1/17/2008 | 5716-01048472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B2<br>START DATE: 12/18/2007 | 5716-01048735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VX<br>START DATE: 12/13/2006 | 5716-01049086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VZ<br>START DATE: 12/13/2006 | 5716-01049087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W0<br>START DATE: 12/13/2006 | 5716-01049088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W1<br>START DATE: 12/13/2006 | 5716-01049089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W2<br>START DATE: 12/13/2006 | 5716-01049090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W3<br>START DATE: 12/13/2006 | 5716-01049091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W4<br>START DATE: 12/13/2006 | 5716-01049092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W5<br>START DATE: 12/13/2006 | 5716-01049093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W6<br>START DATE: 12/13/2006 | 5716-01049094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005D1<br>START DATE: 1/17/2008 | 5716-01048471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008D6<br>START DATE: 12/17/2007 | 5716-01049985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GZ<br>START DATE: 1/30/2008 | 5716-01048533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008CD<br>START DATE: 12/17/2007 | 5716-01049975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008CF<br>START DATE: 12/17/2007 | 5716-01049976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008CG<br>START DATE: 12/17/2007 | 5716-01049977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008CH<br>START DATE: 12/17/2007 | 5716-01049978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008CN<br>START DATE: 12/20/2007 | 5716-01049979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008CP<br>START DATE: 12/20/2007 | 5716-01049980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008D0<br>START DATE: 12/17/2007 | 5716-01049981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008D1<br>START DATE: 12/17/2007 | 5716-01049982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B4<br>START DATE: 12/18/2007 | 5716-01048737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008D3<br>START DATE: 12/20/2007 | 5716-01049984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B3<br>START DATE: 12/18/2007 | 5716-01048736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069P<br>START DATE: 3/13/2009 | 5716-01048726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069R<br>START DATE: 3/13/2009 | 5716-01048727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069T<br>START DATE: 12/18/2007 | 5716-01048728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069V<br>START DATE: 8/27/2007 | 5716-01048729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069W<br>START DATE: 12/18/2007 | 5716-01048730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069X<br>START DATE: 12/18/2007 | 5716-01048731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069Z<br>START DATE: 8/27/2007 | 5716-01048732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B0<br>START DATE: 8/27/2007 | 5716-01048733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B1<br>START DATE: 12/18/2007 | 5716-01048734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008L2<br>START DATE: 1/17/2008 | 5716-01050130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008D2<br>START DATE: 12/20/2007 | 5716-01049983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WP<br>START DATE: 12/13/2006 | 5716-01049109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W7<br>START DATE: 12/13/2006 | 5716-01049095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WC<br>START DATE: 12/13/2006 | 5716-01049099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WD<br>START DATE: 12/13/2006 | 5716-01049100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WF<br>START DATE: 12/13/2006 | 5716-01049101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WG<br>START DATE: 12/13/2006 | 5716-01049102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WH<br>START DATE: 12/13/2006 | 5716-01049103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WJ<br>START DATE: 12/13/2006 | 5716-01049104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WK<br>START DATE: 12/13/2006 | 5716-01049105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WL<br>START DATE: 12/13/2006 | 5716-01049106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004J8<br>START DATE: 6/6/2008 | 5716-01048293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WN<br>START DATE: 12/13/2006 | 5716-01049108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004J7<br>START DATE: 6/6/2008 | 5716-01048292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GJ<br>START DATE: 1/30/2008 | 5716-01048522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GK<br>START DATE: 1/30/2008 | 5716-01048523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GL<br>START DATE: 1/30/2008 | 5716-01048524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GM<br>START DATE: 1/30/2008 | 5716-01048525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500814<br>START DATE: 7/31/2008 | 5716-01049785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GP<br>START DATE: 1/30/2008 | 5716-01048527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GT<br>START DATE: 1/30/2008 | 5716-01048529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GV<br>START DATE: 1/30/2008 | 5716-01048530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GW<br>START DATE: 1/30/2008 | 5716-01048531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GX<br>START DATE: 1/30/2008 | 5716-01048532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WM<br>START DATE: 12/13/2006 | 5716-01049107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LT<br>START DATE: 2/13/2008 | 5716-01050141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500666<br>START DATE: 3/13/2009 | 5716-01048640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008L3<br>START DATE: 1/17/2008 | 5716-01050131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008L6<br>START DATE: 8/14/2008 | 5716-01050132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008L9<br>START DATE: 8/14/2008 | 5716-01050133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LC<br>START DATE: 8/14/2008 | 5716-01050134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LH<br>START DATE: 3/13/2009 | 5716-01050135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LJ<br>START DATE: 3/13/2009 | 5716-01050136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LK<br>START DATE: 1/30/2008 | 5716-01050137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LL<br>START DATE: 1/24/2008 | 5716-01050138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006WB<br>START DATE: 12/13/2006 | 5716-01049098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LP<br>START DATE: 1/30/2008 | 5716-01050140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006W9<br>START DATE: 12/13/2006 | 5716-01049097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004HB<br>START DATE: 4/27/2007 | 5716-01048282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004HC START DATE: 4/27/2007 | 5716-01048283 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004HD START DATE: 4/27/2007 | 5716-01048284 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004HV START DATE: 6/6/2008 | 5716-01048285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004HW START DATE: 6/6/2008 | 5716-01048286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004HX START DATE: 6/6/2008 | 5716-01048287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004J0 START DATE: 6/6/2008 | 5716-01048288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004J2 START DATE: 6/6/2008 | 5716-01048289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004J4 START DATE: 6/6/2008 | 5716-01048290 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004J5 START DATE: 6/6/2008 | 5716-01048291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008LN START DATE: 1/30/2008 | 5716-01050139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500712 START DATE: 2/22/2008 | 5716-01049194 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N7 START DATE: 3/7/2008 | 5716-01050167 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N8 START DATE: 3/7/2008 | 5716-01050168 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N9 START DATE: 3/7/2008 | 5716-01050169 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NB START DATE: 3/7/2008 | 5716-01050170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NC<br>START DATE: 3/7/2008 | 5716-01050171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ND<br>START DATE: 3/7/2008 | 5716-01050172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NF<br>START DATE: 3/7/2008 | 5716-01050173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NG<br>START DATE: 3/7/2008 | 5716-01050174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NH<br>START DATE: 3/7/2008 | 5716-01050175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008CC<br>START DATE: 12/20/2007 | 5716-01049974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NK<br>START DATE: 3/7/2008 | 5716-01050177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006CC<br>START DATE: 1/19/2007 | 5716-01048772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500713<br>START DATE: 2/22/2008 | 5716-01049195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500714<br>START DATE: 2/22/2008 | 5716-01049196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500715<br>START DATE: 2/22/2008 | 5716-01049197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500716<br>START DATE: 2/22/2008 | 5716-01049198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500717<br>START DATE: 2/22/2008 | 5716-01049199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500718<br>START DATE: 2/22/2008 | 5716-01049200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500719<br>START DATE: 2/22/2008 | 5716-01049201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071B START DATE: 2/22/2008 | 5716-01049202 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071C START DATE: 2/22/2008 | 5716-01049203 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NJ START DATE: 3/7/2008 | 5716-01050176 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C1 START DATE: 1/19/2007 | 5716-01048762 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073H START DATE: 9/20/2007 | 5716-01049255 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073J START DATE: 9/20/2007 | 5716-01049256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073M START DATE: 1/30/2008 | 5716-01049257 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073N START DATE: 1/30/2008 | 5716-01049258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073V START DATE: 1/30/2008 | 5716-01049259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073W START DATE: 1/30/2008 | 5716-01049260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073X START DATE: 1/30/2008 | 5716-01049261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500744 START DATE: 1/30/2008 | 5716-01049262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500745 START DATE: 8/5/2008 | 5716-01049263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N6 START DATE: 3/7/2008 | 5716-01050166 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KX START DATE: 7/11/2007 | 5716-01049529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006D0<br>START DATE: 1/19/2007 | 5716-01048773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C2<br>START DATE: 1/19/2007 | 5716-01048763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C3<br>START DATE: 1/19/2007 | 5716-01048764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C4<br>START DATE: 1/19/2007 | 5716-01048765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C5<br>START DATE: 1/19/2007 | 5716-01048766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C6<br>START DATE: 1/19/2007 | 5716-01048767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C7<br>START DATE: 1/19/2007 | 5716-01048768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C8<br>START DATE: 1/19/2007 | 5716-01048769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C9<br>START DATE: 1/19/2007 | 5716-01048770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006CB<br>START DATE: 1/19/2007 | 5716-01048771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005F0<br>START DATE: 9/21/2005 | 5716-01048486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500746<br>START DATE: 8/5/2008 | 5716-01049264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009K9<br>START DATE: 10/23/2008 | 5716-01050657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071D<br>START DATE: 2/22/2008 | 5716-01049204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JW<br>START DATE: 10/23/2008 | 5716-01050647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JX START DATE: 10/23/2008 | 5716-01050648 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JZ START DATE: 10/23/2008 | 5716-01050649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009K0 START DATE: 10/23/2008 | 5716-01050650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009K1 START DATE: 10/23/2008 | 5716-01050651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009K3 START DATE: 8/6/2008 | 5716-01050652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009K4 START DATE: 10/23/2008 | 5716-01050653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009K5 START DATE: 10/23/2008 | 5716-01050654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005JP START DATE: 1/30/2008 | 5716-01048569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009K8 START DATE: 10/23/2008 | 5716-01050656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005JN START DATE: 1/30/2008 | 5716-01048568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50065C START DATE: 7/31/2008 | 5716-01048630 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50065D START DATE: 7/31/2008 | 5716-01048631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50065F START DATE: 7/31/2008 | 5716-01048632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50065G START DATE: 7/31/2008 | 5716-01048633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50065H START DATE: 7/31/2008 | 5716-01048634 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50065J<br>START DATE: 7/31/2008 | 5716-01048635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50065L<br>START DATE: 4/27/2007 | 5716-01048636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500663<br>START DATE: 8/20/2007 | 5716-01048637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500664<br>START DATE: 8/20/2007 | 5716-01048638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500665<br>START DATE: 3/13/2009 | 5716-01048639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009K6<br>START DATE: 10/23/2008 | 5716-01050655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FJ<br>START DATE: 6/27/2007 | 5716-01048497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GR<br>START DATE: 1/30/2008 | 5716-01048528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005F1<br>START DATE: 9/21/2005 | 5716-01048487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005F2<br>START DATE: 9/21/2005 | 5716-01048488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005F3<br>START DATE: 9/21/2005 | 5716-01048489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005F4<br>START DATE: 9/21/2005 | 5716-01048490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FB<br>START DATE: 1/30/2008 | 5716-01048491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FC<br>START DATE: 1/30/2008 | 5716-01048492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FD<br>START DATE: 6/27/2007 | 5716-01048493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FF START DATE: 6/27/2007 | 5716-01048494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JV START DATE: 10/23/2008 | 5716-01050646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FH START DATE: 6/27/2007 | 5716-01048496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071F START DATE: 2/22/2008 | 5716-01049205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HV START DATE: 1/30/2008 | 5716-01048558 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HW START DATE: 1/30/2008 | 5716-01048559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HX START DATE: 1/30/2008 | 5716-01048560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HZ START DATE: 1/30/2008 | 5716-01048561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005J0 START DATE: 1/30/2008 | 5716-01048562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005J1 START DATE: 1/30/2008 | 5716-01048563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005J2 START DATE: 1/30/2008 | 5716-01048564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005JK START DATE: 1/30/2008 | 5716-01048565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005JL START DATE: 1/30/2008 | 5716-01048566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005JM START DATE: 1/30/2008 | 5716-01048567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005FG START DATE: 6/27/2007 | 5716-01048495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500801<br>START DATE: 7/31/2008 | 5716-01049754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BW<br>START DATE: 10/23/2008 | 5716-01050488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BX<br>START DATE: 10/23/2008 | 5716-01050489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZP<br>START DATE: 7/31/2008 | 5716-01049746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZR<br>START DATE: 7/31/2008 | 5716-01049747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZT<br>START DATE: 7/31/2008 | 5716-01049748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZV<br>START DATE: 7/31/2008 | 5716-01049749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZW<br>START DATE: 7/31/2008 | 5716-01049750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZX<br>START DATE: 7/31/2008 | 5716-01049751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LK<br>START DATE: 7/11/2007 | 5716-01049548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500800<br>START DATE: 7/31/2008 | 5716-01049753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BR<br>START DATE: 10/23/2008 | 5716-01050485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500802<br>START DATE: 7/31/2008 | 5716-01049755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500803<br>START DATE: 7/31/2008 | 5716-01049756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500804<br>START DATE: 7/31/2008 | 5716-01049757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LC<br>START DATE: 7/11/2007 | 5716-01049542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LD<br>START DATE: 7/11/2007 | 5716-01049543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LF<br>START DATE: 7/11/2007 | 5716-01049544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LG<br>START DATE: 7/11/2007 | 5716-01049545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LH<br>START DATE: 7/11/2007 | 5716-01049546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NW<br>START DATE: 3/7/2008 | 5716-01050185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007ZZ<br>START DATE: 7/31/2008 | 5716-01049752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P0<br>START DATE: 5/12/2009 | 5716-01050188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV3<br>START DATE: 2/5/2009 | 5716-01051237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NZ<br>START DATE: 5/12/2009 | 5716-01050187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV9<br>START DATE: 2/19/2009 | 5716-01051243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BVP<br>START DATE: 2/19/2009 | 5716-01051245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV8<br>START DATE: 3/4/2009 | 5716-01051242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV7<br>START DATE: 2/16/2009 | 5716-01051241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPL<br>START DATE: 2/19/2009 | 5716-01051174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV6<br>START DATE: 2/12/2009 | 5716-01051240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GN<br>START DATE: 1/30/2008 | 5716-01048526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BV<br>START DATE: 10/23/2008 | 5716-01050487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV4<br>START DATE: 2/5/2009 | 5716-01051238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BT<br>START DATE: 10/23/2008 | 5716-01050486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P1<br>START DATE: 5/12/2009 | 5716-01050189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BH<br>START DATE: 10/23/2008 | 5716-01050478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BJ<br>START DATE: 10/23/2008 | 5716-01050479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BK<br>START DATE: 10/23/2008 | 5716-01050480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BL<br>START DATE: 10/23/2008 | 5716-01050481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BM<br>START DATE: 10/23/2008 | 5716-01050482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BN<br>START DATE: 10/23/2008 | 5716-01050483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009BP<br>START DATE: 10/23/2008 | 5716-01050484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LL<br>START DATE: 7/11/2007 | 5716-01049549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV5<br>START DATE: 2/5/2009 | 5716-01051239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068H START DATE: 3/13/2009 | 5716-01048695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HM START DATE: 1/30/2008 | 5716-01048553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HN START DATE: 1/30/2008 | 5716-01048554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HP START DATE: 1/30/2008 | 5716-01048555 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HR START DATE: 1/30/2008 | 5716-01048556 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HT START DATE: 1/30/2008 | 5716-01048557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500686 START DATE: 3/13/2009 | 5716-01048690 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500688 START DATE: 3/13/2009 | 5716-01048691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068B START DATE: 3/13/2009 | 5716-01048692 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LJ START DATE: 7/11/2007 | 5716-01049547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068G START DATE: 3/13/2009 | 5716-01048694 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HJ START DATE: 1/30/2008 | 5716-01048550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068J START DATE: 3/13/2009 | 5716-01048696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068K START DATE: 3/13/2009 | 5716-01048697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068M START DATE: 3/13/2009 | 5716-01048698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068P START DATE: 3/13/2009 | 5716-01048699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068R START DATE: 3/13/2009 | 5716-01048700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MV START DATE: 6/26/2007 | 5716-01048965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV0 START DATE: 2/5/2009 | 5716-01051234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV1 START DATE: 2/5/2009 | 5716-01051235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BV2 START DATE: 2/5/2009 | 5716-01051236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068C START DATE: 3/13/2009 | 5716-01048693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500146 START DATE: 3/13/2005 | 5716-01053502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LM START DATE: 7/11/2007 | 5716-01049550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LN START DATE: 7/11/2007 | 5716-01049551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LP START DATE: 7/11/2007 | 5716-01049552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LR START DATE: 7/11/2007 | 5716-01049553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013V START DATE: 2/9/2005 | 5716-01053495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500140 START DATE: 3/13/2005 | 5716-01053496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500141 START DATE: 3/13/2005 | 5716-01053497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500142<br>START DATE: 3/13/2005 | 5716-01053498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500143<br>START DATE: 3/13/2005 | 5716-01053499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HL<br>START DATE: 1/30/2008 | 5716-01048552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500145<br>START DATE: 3/13/2005 | 5716-01053501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HK<br>START DATE: 1/30/2008 | 5716-01048551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50014B<br>START DATE: 3/13/2005 | 5716-01053503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50014C<br>START DATE: 3/13/2005 | 5716-01053504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50014D<br>START DATE: 3/13/2005 | 5716-01053505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015X<br>START DATE: 1/18/2005 | 5716-01053530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HD<br>START DATE: 1/30/2008 | 5716-01048546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HF<br>START DATE: 1/30/2008 | 5716-01048547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HG<br>START DATE: 1/30/2008 | 5716-01048548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HH<br>START DATE: 1/30/2008 | 5716-01048549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NV<br>START DATE: 3/7/2008 | 5716-01050184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500144<br>START DATE: 3/13/2005 | 5716-01053500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500591<br>START DATE: 7/27/2005 | 5716-01048413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054D<br>START DATE: 4/27/2007 | 5716-01048390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054F<br>START DATE: 4/27/2007 | 5716-01048391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054G<br>START DATE: 4/27/2007 | 5716-01048392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054H<br>START DATE: 4/27/2007 | 5716-01048393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054J<br>START DATE: 4/27/2007 | 5716-01048394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054K<br>START DATE: 4/27/2007 | 5716-01048395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054L<br>START DATE: 4/27/2007 | 5716-01048396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054M<br>START DATE: 4/27/2007 | 5716-01048397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054N<br>START DATE: 4/27/2007 | 5716-01048398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BV<br>START DATE: 12/17/2007 | 5716-01049959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50056C<br>START DATE: 4/27/2007 | 5716-01048400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8J<br>START DATE: 1/22/2009 | 5716-01051051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008B9<br>START DATE: 12/14/2007 | 5716-01049950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BB<br>START DATE: 12/17/2007 | 5716-01049951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BC<br>START DATE: 12/17/2007 | 5716-01049952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BD<br>START DATE: 12/20/2007 | 5716-01049953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BF<br>START DATE: 12/20/2007 | 5716-01049954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BG<br>START DATE: 12/17/2007 | 5716-01049955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BH<br>START DATE: 12/17/2007 | 5716-01049956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BJ<br>START DATE: 12/17/2007 | 5716-01049957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NX<br>START DATE: 8/10/2008 | 5716-01050186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054P<br>START DATE: 4/27/2007 | 5716-01048399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BR3<br>START DATE: 11/20/2008 | 5716-01051185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPM<br>START DATE: 2/19/2009 | 5716-01051175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPN<br>START DATE: 2/19/2009 | 5716-01051176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPP<br>START DATE: 11/20/2008 | 5716-01051177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPR<br>START DATE: 11/20/2008 | 5716-01051178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPT<br>START DATE: 11/20/2008 | 5716-01051179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BVH<br>START DATE: 2/19/2009 | 5716-01051244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPV START DATE: 11/20/2008 | 5716-01051180 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPW START DATE: 11/20/2008 | 5716-01051181 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPX START DATE: 11/20/2008 | 5716-01051182 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8P START DATE: 1/22/2009 | 5716-01051053 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BR0 START DATE: 2/19/2009 | 5716-01051184 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8K START DATE: 1/22/2009 | 5716-01051052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B80 START DATE: 9/25/2008 | 5716-01051042 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B81 START DATE: 9/25/2008 | 5716-01051043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B82 START DATE: 9/24/2008 | 5716-01051044 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B83 START DATE: 1/22/2009 | 5716-01051045 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B84 START DATE: 1/22/2009 | 5716-01051046 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B85 START DATE: 1/22/2009 | 5716-01051047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B86 START DATE: 1/22/2009 | 5716-01051048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B89 START DATE: 1/22/2009 | 5716-01051049 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8B START DATE: 1/22/2009 | 5716-01051050 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BW<br>START DATE: 12/17/2007 | 5716-01049960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPZ<br>START DATE: 11/20/2008 | 5716-01051183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H7<br>START DATE: 1/30/2008 | 5716-01048541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L2<br>START DATE: 1/17/2008 | 5716-01048327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BK<br>START DATE: 12/17/2007 | 5716-01049958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L4<br>START DATE: 1/17/2008 | 5716-01048329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H0<br>START DATE: 1/30/2008 | 5716-01048534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H1<br>START DATE: 1/30/2008 | 5716-01048535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H2<br>START DATE: 1/30/2008 | 5716-01048536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H3<br>START DATE: 1/30/2008 | 5716-01048537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H4<br>START DATE: 1/30/2008 | 5716-01048538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NT<br>START DATE: 3/7/2008 | 5716-01050183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H6<br>START DATE: 1/30/2008 | 5716-01048540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L1<br>START DATE: 6/6/2008 | 5716-01048326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H8<br>START DATE: 1/30/2008 | 5716-01048542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H9 START DATE: 1/30/2008 | 5716-01048543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HB START DATE: 1/30/2008 | 5716-01048544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005HC START DATE: 1/30/2008 | 5716-01048545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NL START DATE: 3/7/2008 | 5716-01050178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NM START DATE: 3/7/2008 | 5716-01050179 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NN START DATE: 3/7/2008 | 5716-01050180 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NP START DATE: 3/7/2008 | 5716-01050181 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008NR START DATE: 3/7/2008 | 5716-01050182 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005H5 START DATE: 1/30/2008 | 5716-01048539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069K START DATE: 8/20/2007 | 5716-01048722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BX START DATE: 12/17/2007 | 5716-01049961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500699 START DATE: 3/13/2009 | 5716-01048714 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069B START DATE: 3/13/2009 | 5716-01048715 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069C START DATE: 3/13/2009 | 5716-01048716 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069D START DATE: 3/13/2009 | 5716-01048717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069F START DATE: 3/13/2009 | 5716-01048718 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069G START DATE: 3/13/2009 | 5716-01048719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L3 START DATE: 1/17/2008 | 5716-01048328 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069J START DATE: 8/20/2007 | 5716-01048721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L0 START DATE: 6/6/2008 | 5716-01048325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069L START DATE: 8/20/2007 | 5716-01048723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069M START DATE: 3/13/2009 | 5716-01048724 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069N START DATE: 3/13/2009 | 5716-01048725 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KH START DATE: 6/6/2008 | 5716-01048318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KK START DATE: 6/6/2008 | 5716-01048319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KL START DATE: 6/6/2008 | 5716-01048320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KM START DATE: 6/6/2008 | 5716-01048321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KT START DATE: 6/6/2008 | 5716-01048322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KV START DATE: 6/6/2008 | 5716-01048323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004KZ START DATE: 6/6/2008 | 5716-01048324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50069H<br>START DATE: 8/20/2007 | 5716-01048720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005NH<br>START DATE: 4/27/2007 | 5716-01048597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005NG<br>START DATE: 4/27/2007 | 5716-01048596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005NF<br>START DATE: 4/27/2007 | 5716-01048595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2F<br>START DATE: 7/31/2008 | 5716-01050950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005R1<br>START DATE: 1/17/2008 | 5716-01048604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500641<br>START DATE: 1/17/2008 | 5716-01048605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2P<br>START DATE: 3/19/2009 | 5716-01050957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005PX<br>START DATE: 6/6/2008 | 5716-01048601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2N<br>START DATE: 3/19/2009 | 5716-01050956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2L<br>START DATE: 3/19/2009 | 5716-01050955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2K<br>START DATE: 7/31/2008 | 5716-01050954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2J<br>START DATE: 7/31/2008 | 5716-01050953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005ND<br>START DATE: 4/27/2007 | 5716-01048594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2G<br>START DATE: 7/31/2008 | 5716-01050951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005NL<br>START DATE: 4/27/2007 | 5716-01048600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2D<br>START DATE: 7/31/2008 | 5716-01050949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2C<br>START DATE: 7/31/2008 | 5716-01050948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2B<br>START DATE: 7/31/2008 | 5716-01050947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005PZ<br>START DATE: 1/17/2008 | 5716-01048602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HH<br>START DATE: 10/23/2008 | 5716-01050610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G7<br>START DATE: 1/30/2008 | 5716-01049426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HJ<br>START DATE: 10/23/2008 | 5716-01050611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G8<br>START DATE: 1/30/2008 | 5716-01049427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G9<br>START DATE: 1/30/2008 | 5716-01049428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GB<br>START DATE: 1/30/2008 | 5716-01049429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GC<br>START DATE: 1/30/2008 | 5716-01049430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B29<br>START DATE: 7/31/2008 | 5716-01050946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2H<br>START DATE: 7/31/2008 | 5716-01050952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500756<br>START DATE: 4/27/2007 | 5716-01049277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G6<br>START DATE: 1/30/2008 | 5716-01049425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZB<br>START DATE: 3/9/2009 | 5716-01050863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z9<br>START DATE: 3/9/2009 | 5716-01050862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500753<br>START DATE: 1/23/2007 | 5716-01049274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070V<br>START DATE: 2/22/2008 | 5716-01049188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500752<br>START DATE: 2/6/2008 | 5716-01049273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G3<br>START DATE: 1/30/2008 | 5716-01049422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500750<br>START DATE: 2/22/2008 | 5716-01049272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070T<br>START DATE: 2/22/2008 | 5716-01049187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500755<br>START DATE: 4/27/2007 | 5716-01049276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500754<br>START DATE: 4/27/2007 | 5716-01049275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070R<br>START DATE: 2/22/2008 | 5716-01049186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005NC<br>START DATE: 4/27/2007 | 5716-01048593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070P<br>START DATE: 2/22/2008 | 5716-01049185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G4<br>START DATE: 1/30/2008 | 5716-01049423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005R0<br>START DATE: 1/17/2008 | 5716-01048603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070N<br>START DATE: 2/22/2008 | 5716-01049184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G5<br>START DATE: 1/30/2008 | 5716-01049424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZF<br>START DATE: 3/9/2009 | 5716-01050866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZD<br>START DATE: 3/9/2009 | 5716-01050865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070M<br>START DATE: 2/22/2008 | 5716-01049183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZC<br>START DATE: 3/9/2009 | 5716-01050864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005NJ<br>START DATE: 4/27/2007 | 5716-01048598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070L<br>START DATE: 2/22/2008 | 5716-01049182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500711<br>START DATE: 2/22/2008 | 5716-01049193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500710<br>START DATE: 2/22/2008 | 5716-01049192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070Z<br>START DATE: 2/22/2008 | 5716-01049191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070X<br>START DATE: 2/22/2008 | 5716-01049190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070W<br>START DATE: 2/22/2008 | 5716-01049189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50074Z<br>START DATE: 2/22/2008 | 5716-01049271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005NK START DATE: 4/27/2007 | 5716-01048599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HK START DATE: 10/23/2008 | 5716-01050612 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZG START DATE: 3/9/2009 | 5716-01050867 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C6 START DATE: 3/13/2009 | 5716-01049361 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C5 START DATE: 3/13/2009 | 5716-01049360 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C4 START DATE: 3/13/2009 | 5716-01049359 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C3 START DATE: 3/13/2009 | 5716-01049358 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C2 START DATE: 3/13/2009 | 5716-01049357 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C1 START DATE: 3/13/2009 | 5716-01049356 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083W START DATE: 3/13/2009 | 5716-01049840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C0 START DATE: 3/13/2009 | 5716-01049355 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083V START DATE: 3/13/2009 | 5716-01049839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007BZ START DATE: 3/13/2009 | 5716-01049354 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007BX START DATE: 3/13/2009 | 5716-01049353 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007BW START DATE: 3/13/2009 | 5716-01049352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007BV<br>START DATE: 3/13/2009 | 5716-01049351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007BT<br>START DATE: 4/20/2007 | 5716-01049350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013T<br>START DATE: 2/9/2005 | 5716-01053494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013M<br>START DATE: 1/18/2005 | 5716-01053493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013L<br>START DATE: 1/18/2005 | 5716-01053492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DF<br>START DATE: 10/23/2008 | 5716-01050532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083R<br>START DATE: 8/24/2007 | 5716-01049837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C5<br>START DATE: 12/17/2007 | 5716-01049968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C4<br>START DATE: 12/17/2007 | 5716-01049967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500834<br>START DATE: 1/22/2009 | 5716-01049830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500839<br>START DATE: 1/22/2009 | 5716-01049831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083F<br>START DATE: 1/22/2009 | 5716-01049832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083G<br>START DATE: 1/22/2009 | 5716-01049833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083J<br>START DATE: 1/22/2009 | 5716-01049834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C7<br>START DATE: 12/17/2007 | 5716-01049970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083P START DATE: 8/24/2007 | 5716-01049836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013H START DATE: 2/9/2005 | 5716-01053489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083T START DATE: 3/13/2009 | 5716-01049838 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C3 START DATE: 12/17/2007 | 5716-01049966 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C2 START DATE: 12/17/2007 | 5716-01049965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C1 START DATE: 12/17/2007 | 5716-01049964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C0 START DATE: 12/17/2007 | 5716-01049963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008BZ START DATE: 12/17/2007 | 5716-01049962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80001G START DATE: 12/5/2008 | 5716-01055720 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C6 START DATE: 12/17/2007 | 5716-01049969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083K START DATE: 1/22/2009 | 5716-01049835 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005MC START DATE: 1/17/2008 | 5716-01048583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1K START DATE: 7/16/2008 | 5716-01050926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1L START DATE: 7/16/2008 | 5716-01050927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1M START DATE: 5/27/2009 | 5716-01050928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1N<br>START DATE: 5/27/2009 | 5716-01050929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1P<br>START DATE: 5/27/2009 | 5716-01050930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1R<br>START DATE: 5/27/2009 | 5716-01050931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1T<br>START DATE: 5/27/2009 | 5716-01050932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013K<br>START DATE: 3/16/2005 | 5716-01053491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005M9<br>START DATE: 1/17/2008 | 5716-01048582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GD<br>START DATE: 1/30/2008 | 5716-01049431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005N2<br>START DATE: 4/27/2007 | 5716-01048584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005N3<br>START DATE: 4/27/2007 | 5716-01048585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005N4<br>START DATE: 4/27/2007 | 5716-01048586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005N5<br>START DATE: 4/27/2007 | 5716-01048587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005N6<br>START DATE: 4/27/2007 | 5716-01048588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005N7<br>START DATE: 4/27/2007 | 5716-01048589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005N8<br>START DATE: 4/27/2007 | 5716-01048590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005N9<br>START DATE: 4/27/2007 | 5716-01048591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1V START DATE: 5/27/2009 | 5716-01050933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GG START DATE: 1/30/2008 | 5716-01049433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005NB START DATE: 4/27/2007 | 5716-01048592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013G START DATE: 2/9/2005 | 5716-01053488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013F START DATE: 2/9/2005 | 5716-01053487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013D START DATE: 2/9/2005 | 5716-01053486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083X START DATE: 3/13/2009 | 5716-01049841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1F START DATE: 7/16/2008 | 5716-01050922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1G START DATE: 7/16/2008 | 5716-01050923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013C START DATE: 2/9/2005 | 5716-01053485 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1J START DATE: 7/16/2008 | 5716-01050925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500139 START DATE: 2/9/2005 | 5716-01053483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1H START DATE: 7/16/2008 | 5716-01050924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GF START DATE: 1/30/2008 | 5716-01049432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFZ START DATE: 10/22/2008 | 5716-01051113 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZM START DATE: 7/16/2008 | 5716-01050872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZL START DATE: 7/16/2008 | 5716-01050871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZK START DATE: 7/16/2008 | 5716-01050870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZJ START DATE: 7/16/2008 | 5716-01050869 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZH START DATE: 7/16/2008 | 5716-01050868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013J START DATE: 2/9/2005 | 5716-01053490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50013B START DATE: 2/9/2005 | 5716-01053484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027V START DATE: 5/27/2009 | 5716-01053837 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGV START DATE: 11/12/2008 | 5716-01051126 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGW START DATE: 11/12/2008 | 5716-01051127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGX START DATE: 11/17/2008 | 5716-01051128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGZ START DATE: 11/17/2008 | 5716-01051129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BH0 START DATE: 11/17/2008 | 5716-01051130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BH3 START DATE: 11/21/2008 | 5716-01051131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BH4 START DATE: 11/21/2008 | 5716-01051132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BH5 START DATE: 11/20/2008 | 5716-01051133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BH8 START DATE: 11/20/2008 | 5716-01051134 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BH9 START DATE: 11/21/2008 | 5716-01051135 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHC START DATE: 11/21/2008 | 5716-01051136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHD START DATE: 11/21/2008 | 5716-01051137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M5 START DATE: 7/11/2007 | 5716-01049564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027T START DATE: 5/27/2009 | 5716-01053836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BXN START DATE: 4/6/2009 | 5716-01051291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027W START DATE: 5/27/2009 | 5716-01053838 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027X START DATE: 5/27/2009 | 5716-01053839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BMC START DATE: 11/17/2008 | 5716-01051165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BMB START DATE: 11/17/2008 | 5716-01051164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BM9 START DATE: 11/17/2008 | 5716-01051163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027Z START DATE: 5/27/2009 | 5716-01053840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BM5 START DATE: 11/17/2008 | 5716-01051162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500280<br>START DATE: 5/27/2009 | 5716-01053841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500281<br>START DATE: 5/27/2009 | 5716-01053842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500282<br>START DATE: 5/27/2009 | 5716-01053843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000ND<br>START DATE: 2/22/2005 | 5716-01053459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500737<br>START DATE: 9/20/2007 | 5716-01049247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027R<br>START DATE: 5/27/2009 | 5716-01053835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FZ<br>START DATE: 1/30/2008 | 5716-01049418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DH<br>START DATE: 10/23/2008 | 5716-01050534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500739<br>START DATE: 9/20/2007 | 5716-01049249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073B<br>START DATE: 9/20/2007 | 5716-01049250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073C<br>START DATE: 9/20/2007 | 5716-01049251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073D<br>START DATE: 9/20/2007 | 5716-01049252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50073F<br>START DATE: 9/20/2007 | 5716-01049253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FD<br>START DATE: 3/13/2009 | 5716-01049410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FJ<br>START DATE: 3/13/2009 | 5716-01049411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FK<br>START DATE: 3/13/2009 | 5716-01049412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FM<br>START DATE: 3/13/2009 | 5716-01049413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FN<br>START DATE: 3/13/2009 | 5716-01049414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FV<br>START DATE: 3/23/2007 | 5716-01049415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BXZ<br>START DATE: 3/17/2009 | 5716-01051293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FX<br>START DATE: 4/17/2007 | 5716-01049417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BXP<br>START DATE: 4/6/2009 | 5716-01051292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G0<br>START DATE: 1/30/2008 | 5716-01049419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G1<br>START DATE: 1/30/2008 | 5716-01049420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007G2<br>START DATE: 1/30/2008 | 5716-01049421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX5<br>START DATE: 3/13/2009 | 5716-01051282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX6<br>START DATE: 3/13/2009 | 5716-01051283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX7<br>START DATE: 3/13/2009 | 5716-01051284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX8<br>START DATE: 3/13/2009 | 5716-01051285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX9<br>START DATE: 3/13/2009 | 5716-01051286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BXB<br>START DATE: 3/13/2009 | 5716-01051287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BXC<br>START DATE: 3/13/2009 | 5716-01051288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BXG<br>START DATE: 3/12/2009 | 5716-01051289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BXJ<br>START DATE: 3/16/2009 | 5716-01051290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M4<br>START DATE: 7/11/2007 | 5716-01049563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007FW<br>START DATE: 3/26/2007 | 5716-01049416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PJ<br>START DATE: 8/10/2008 | 5716-01050203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VG<br>START DATE: 12/13/2006 | 5716-01049074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VH<br>START DATE: 12/13/2006 | 5716-01049075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VJ<br>START DATE: 12/13/2006 | 5716-01049076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K5<br>START DATE: 5/2/2007 | 5716-01049508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VK<br>START DATE: 12/13/2006 | 5716-01049077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VL<br>START DATE: 12/13/2006 | 5716-01049078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VM<br>START DATE: 12/13/2006 | 5716-01049079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VN<br>START DATE: 12/13/2006 | 5716-01049080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VP<br>START DATE: 12/13/2006 | 5716-01049081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VR<br>START DATE: 12/13/2006 | 5716-01049082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VT<br>START DATE: 12/13/2006 | 5716-01049083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VV<br>START DATE: 12/13/2006 | 5716-01049084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M6<br>START DATE: 7/11/2007 | 5716-01049565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PH<br>START DATE: 8/10/2008 | 5716-01050202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TZ<br>START DATE: 12/13/2006 | 5716-01049059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PK<br>START DATE: 3/7/2008 | 5716-01050204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PL<br>START DATE: 3/7/2008 | 5716-01050205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PM<br>START DATE: 3/7/2008 | 5716-01050206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PN<br>START DATE: 3/7/2008 | 5716-01050207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PP<br>START DATE: 1/8/2009 | 5716-01050208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PR<br>START DATE: 8/15/2008 | 5716-01050209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PT<br>START DATE: 8/15/2008 | 5716-01050210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PV<br>START DATE: 8/15/2008 | 5716-01050211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PW<br>START DATE: 8/15/2008 | 5716-01050212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PX<br>START DATE: 8/15/2008 | 5716-01050213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K3<br>START DATE: 5/2/2007 | 5716-01049506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K4<br>START DATE: 5/2/2007 | 5716-01049507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VW<br>START DATE: 12/13/2006 | 5716-01049085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K9<br>START DATE: 5/2/2007 | 5716-01049512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M3<br>START DATE: 7/11/2007 | 5716-01049562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M2<br>START DATE: 7/11/2007 | 5716-01049561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M1<br>START DATE: 7/11/2007 | 5716-01049560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007M0<br>START DATE: 7/11/2007 | 5716-01049559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LZ<br>START DATE: 7/11/2007 | 5716-01049558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LX<br>START DATE: 7/11/2007 | 5716-01049557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LW<br>START DATE: 7/11/2007 | 5716-01049556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LV<br>START DATE: 7/11/2007 | 5716-01049555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007LT<br>START DATE: 7/11/2007 | 5716-01049554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KG<br>START DATE: 5/2/2007 | 5716-01049517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KF<br>START DATE: 5/2/2007 | 5716-01049516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KD<br>START DATE: 5/2/2007 | 5716-01049515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V1<br>START DATE: 12/13/2006 | 5716-01049061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KB<br>START DATE: 5/2/2007 | 5716-01049513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V0<br>START DATE: 12/13/2006 | 5716-01049060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K8<br>START DATE: 5/2/2007 | 5716-01049511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K7<br>START DATE: 5/2/2007 | 5716-01049510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K6<br>START DATE: 5/2/2007 | 5716-01049509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TL<br>START DATE: 2/29/2008 | 5716-01049050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TM<br>START DATE: 2/29/2008 | 5716-01049051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TN<br>START DATE: 2/29/2008 | 5716-01049052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TP<br>START DATE: 2/29/2008 | 5716-01049053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TR<br>START DATE: 2/29/2008 | 5716-01049054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TT<br>START DATE: 2/29/2008 | 5716-01049055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TV<br>START DATE: 12/13/2006 | 5716-01049056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TW<br>START DATE: 12/13/2006 | 5716-01049057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TX<br>START DATE: 12/13/2006 | 5716-01049058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500736<br>START DATE: 9/20/2007 | 5716-01049246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KC<br>START DATE: 5/2/2007 | 5716-01049514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080C<br>START DATE: 7/31/2008 | 5716-01049764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NG<br>START DATE: 10/23/2008 | 5716-01050746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NH<br>START DATE: 10/23/2008 | 5716-01050747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NJ<br>START DATE: 10/23/2008 | 5716-01050748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NK<br>START DATE: 10/23/2008 | 5716-01050749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NL<br>START DATE: 10/23/2008 | 5716-01050750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NM<br>START DATE: 10/23/2008 | 5716-01050751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NN<br>START DATE: 10/23/2008 | 5716-01050752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NP<br>START DATE: 10/23/2008 | 5716-01050753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500805<br>START DATE: 7/31/2008 | 5716-01049758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500806<br>START DATE: 7/31/2008 | 5716-01049759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500807<br>START DATE: 7/31/2008 | 5716-01049760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500808<br>START DATE: 7/31/2008 | 5716-01049761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPJ<br>START DATE: 12/12/2008 | 5716-01051172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080B<br>START DATE: 7/31/2008 | 5716-01049763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DC<br>START DATE: 10/23/2008 | 5716-01050530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080D<br>START DATE: 7/31/2008 | 5716-01049765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080F<br>START DATE: 7/31/2008 | 5716-01049766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080G<br>START DATE: 7/31/2008 | 5716-01049767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080H<br>START DATE: 7/31/2008 | 5716-01049768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080J<br>START DATE: 7/31/2008 | 5716-01049769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071G<br>START DATE: 2/22/2008 | 5716-01049206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071H<br>START DATE: 2/22/2008 | 5716-01049207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DB<br>START DATE: 10/23/2008 | 5716-01050529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D9<br>START DATE: 10/23/2008 | 5716-01050528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D8<br>START DATE: 6/27/2008 | 5716-01050527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009D7<br>START DATE: 6/27/2008 | 5716-01050526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500738<br>START DATE: 9/20/2007 | 5716-01049248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500809<br>START DATE: 7/31/2008 | 5716-01049762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007T5<br>START DATE: 5/25/2007 | 5716-01049644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HM<br>START DATE: 10/23/2008 | 5716-01050614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HN<br>START DATE: 10/23/2008 | 5716-01050615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HP<br>START DATE: 10/23/2008 | 5716-01050616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HR<br>START DATE: 10/23/2008 | 5716-01050617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HT<br>START DATE: 10/23/2008 | 5716-01050618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HV<br>START DATE: 10/23/2008 | 5716-01050619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HW<br>START DATE: 10/23/2008 | 5716-01050620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HX<br>START DATE: 10/23/2008 | 5716-01050621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RV<br>START DATE: 2/22/2008 | 5716-01049638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RW<br>START DATE: 2/22/2008 | 5716-01049639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RX<br>START DATE: 2/22/2008 | 5716-01049640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007T1<br>START DATE: 5/9/2007 | 5716-01049641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NF<br>START DATE: 10/23/2008 | 5716-01050745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007T4<br>START DATE: 5/15/2007 | 5716-01049643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ND<br>START DATE: 6/27/2008 | 5716-01050744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007T6<br>START DATE: 6/1/2007 | 5716-01049645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007T7<br>START DATE: 6/4/2007 | 5716-01049646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007T8<br>START DATE: 5/31/2007 | 5716-01049647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TB<br>START DATE: 4/29/2009 | 5716-01049648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DM<br>START DATE: 10/23/2008 | 5716-01050537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DL<br>START DATE: 10/23/2008 | 5716-01050536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DK<br>START DATE: 10/23/2008 | 5716-01050535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DG<br>START DATE: 10/23/2008 | 5716-01050533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DD<br>START DATE: 10/23/2008 | 5716-01050531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TF<br>START DATE: 6/20/2007 | 5716-01049649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NB<br>START DATE: 10/23/2008 | 5716-01050742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NC<br>START DATE: 10/23/2008 | 5716-01050743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPH<br>START DATE: 12/12/2008 | 5716-01051171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007T2<br>START DATE: 5/9/2007 | 5716-01049642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5084R<br>START DATE: 9/21/2007 | 5716-01049859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500842<br>START DATE: 2/19/2009 | 5716-01049845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500845<br>START DATE: 2/19/2009 | 5716-01049846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500846<br>START DATE: 2/19/2009 | 5716-01049847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500848<br>START DATE: 2/19/2009 | 5716-01049848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084D<br>START DATE: 9/13/2007 | 5716-01049849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084F<br>START DATE: 10/10/2007 | 5716-01049850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084G<br>START DATE: 2/5/2008 | 5716-01049851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084H<br>START DATE: 2/5/2008 | 5716-01049852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084J<br>START DATE: 9/21/2007 | 5716-01049853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084K<br>START DATE: 2/5/2008 | 5716-01049854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084L<br>START DATE: 9/21/2007 | 5716-01049855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084M<br>START DATE: 9/21/2007 | 5716-01049856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPK<br>START DATE: 12/12/2008 | 5716-01051173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084P<br>START DATE: 9/21/2007 | 5716-01049858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50083Z<br>START DATE: 10/9/2008 | 5716-01049842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084T<br>START DATE: 9/21/2007 | 5716-01049860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084V<br>START DATE: 9/21/2007 | 5716-01049861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084W<br>START DATE: 9/21/2007 | 5716-01049862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084X<br>START DATE: 2/5/2008 | 5716-01049863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084Z<br>START DATE: 2/5/2008 | 5716-01049864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500850<br>START DATE: 2/5/2008 | 5716-01049865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50074X<br>START DATE: 1/30/2008 | 5716-01049270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077L<br>START DATE: 1/17/2008 | 5716-01049331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500732<br>START DATE: 2/6/2008 | 5716-01049242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500733<br>START DATE: 2/6/2008 | 5716-01049243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500734<br>START DATE: 9/20/2007 | 5716-01049244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500735<br>START DATE: 9/20/2007 | 5716-01049245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50084N<br>START DATE: 9/21/2007 | 5716-01049857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071W<br>START DATE: 2/22/2008 | 5716-01049217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BPG<br>START DATE: 12/12/2008 | 5716-01051170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BNB<br>START DATE: 11/17/2008 | 5716-01051169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BMG<br>START DATE: 11/17/2008 | 5716-01051168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BMF<br>START DATE: 11/17/2008 | 5716-01051167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BMD<br>START DATE: 11/17/2008 | 5716-01051166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071J<br>START DATE: 2/22/2008 | 5716-01049208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071K<br>START DATE: 2/22/2008 | 5716-01049209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071L<br>START DATE: 2/22/2008 | 5716-01049210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071M<br>START DATE: 2/22/2008 | 5716-01049211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071N<br>START DATE: 2/22/2008 | 5716-01049212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071P<br>START DATE: 8/10/2008 | 5716-01049213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071R<br>START DATE: 8/10/2008 | 5716-01049214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500841<br>START DATE: 2/19/2009 | 5716-01049844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071V<br>START DATE: 2/22/2008 | 5716-01049216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500840<br>START DATE: 2/19/2009 | 5716-01049843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076Z<br>START DATE: 2/29/2008 | 5716-01049314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500770<br>START DATE: 2/29/2008 | 5716-01049315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500771<br>START DATE: 2/29/2008 | 5716-01049316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500772<br>START DATE: 2/29/2008 | 5716-01049317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500773<br>START DATE: 2/29/2008 | 5716-01049318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500774<br>START DATE: 2/22/2008 | 5716-01049319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500775<br>START DATE: 2/22/2008 | 5716-01049320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500776<br>START DATE: 2/22/2008 | 5716-01049321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500777<br>START DATE: 2/22/2008 | 5716-01049322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500778<br>START DATE: 2/22/2008 | 5716-01049323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500779<br>START DATE: 2/29/2008 | 5716-01049324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077B<br>START DATE: 2/29/2008 | 5716-01049325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HL<br>START DATE: 10/23/2008 | 5716-01050613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071T<br>START DATE: 8/10/2008 | 5716-01049215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500855<br>START DATE: 9/21/2007 | 5716-01049870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L4<br>START DATE: 7/11/2007 | 5716-01049535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XN<br>START DATE: 8/16/2007 | 5716-01049725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XP<br>START DATE: 8/16/2007 | 5716-01049726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XR<br>START DATE: 8/16/2007 | 5716-01049727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XV<br>START DATE: 7/31/2008 | 5716-01049728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XX<br>START DATE: 7/31/2008 | 5716-01049729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XZ<br>START DATE: 7/31/2008 | 5716-01049730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007Z0<br>START DATE: 7/31/2008 | 5716-01049731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007Z1<br>START DATE: 7/31/2008 | 5716-01049732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007Z6<br>START DATE: 7/31/2008 | 5716-01049733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500851<br>START DATE: 2/5/2008 | 5716-01049866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500852<br>START DATE: 2/5/2008 | 5716-01049867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XL<br>START DATE: 8/16/2007 | 5716-01049723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500854<br>START DATE: 9/21/2007 | 5716-01049869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XK<br>START DATE: 8/16/2007 | 5716-01049722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500856<br>START DATE: 9/21/2007 | 5716-01049871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500857<br>START DATE: 9/21/2007 | 5716-01049872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500858<br>START DATE: 9/21/2007 | 5716-01049873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500859<br>START DATE: 9/21/2007 | 5716-01049874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085B<br>START DATE: 9/21/2007 | 5716-01049875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085C<br>START DATE: 9/21/2007 | 5716-01049876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50085D<br>START DATE: 9/21/2007 | 5716-01049877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007KZ<br>START DATE: 7/11/2007 | 5716-01049530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L0<br>START DATE: 7/11/2007 | 5716-01049531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L1<br>START DATE: 7/11/2007 | 5716-01049532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L2<br>START DATE: 7/11/2007 | 5716-01049533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J3<br>START DATE: 10/23/2008 | 5716-01050625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500853<br>START DATE: 2/5/2008 | 5716-01049868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007BR<br>START DATE: 3/15/2007 | 5716-01049349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F0<br>START DATE: 1/19/2007 | 5716-01048783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F1<br>START DATE: 1/19/2007 | 5716-01048784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006F2<br>START DATE: 1/19/2007 | 5716-01048785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500783<br>START DATE: 1/17/2008 | 5716-01049338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500784<br>START DATE: 6/6/2008 | 5716-01049339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500786<br>START DATE: 1/17/2008 | 5716-01049340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50078C<br>START DATE: 1/17/2008 | 5716-01049341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50078L<br>START DATE: 1/17/2008 | 5716-01049342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50078M<br>START DATE: 1/17/2008 | 5716-01049343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50078N<br>START DATE: 1/17/2008 | 5716-01049344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50078P<br>START DATE: 1/17/2008 | 5716-01049345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50078R<br>START DATE: 1/17/2008 | 5716-01049346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XM START DATE: 8/16/2007 | 5716-01049724 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007BP START DATE: 3/15/2007 | 5716-01049348 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L5 START DATE: 7/11/2007 | 5716-01049536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DH START DATE: 3/13/2009 | 5716-01049398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DJ START DATE: 3/13/2009 | 5716-01049399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DK START DATE: 3/13/2009 | 5716-01049400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DL START DATE: 3/13/2009 | 5716-01049401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DM START DATE: 3/13/2009 | 5716-01049402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DN START DATE: 7/31/2008 | 5716-01049403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DV START DATE: 7/31/2008 | 5716-01049404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007F0 START DATE: 7/31/2008 | 5716-01049405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007F1 START DATE: 7/31/2008 | 5716-01049406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007F3 START DATE: 7/31/2008 | 5716-01049407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007F4 START DATE: 7/31/2008 | 5716-01049408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007F8 START DATE: 3/13/2009 | 5716-01049409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50078T<br>START DATE: 1/17/2008 | 5716-01049347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500762<br>START DATE: 1/30/2008 | 5716-01049292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L3<br>START DATE: 7/11/2007 | 5716-01049534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KB<br>START DATE: 1/30/2008 | 5716-01048895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KC<br>START DATE: 1/30/2008 | 5716-01048896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KD<br>START DATE: 1/30/2008 | 5716-01048897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KF<br>START DATE: 1/30/2008 | 5716-01048898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KG<br>START DATE: 1/30/2008 | 5716-01048899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KH<br>START DATE: 1/30/2008 | 5716-01048900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KJ<br>START DATE: 1/30/2008 | 5716-01048901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KK<br>START DATE: 1/30/2008 | 5716-01048902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KL<br>START DATE: 11/7/2007 | 5716-01048903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KM<br>START DATE: 11/7/2007 | 5716-01048904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006KN<br>START DATE: 11/7/2007 | 5716-01048905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PR<br>START DATE: 9/26/2007 | 5716-01049001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500760<br>START DATE: 11/7/2007 | 5716-01049291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PP<br>START DATE: 9/26/2007 | 5716-01049000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500763<br>START DATE: 1/30/2008 | 5716-01049293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500764<br>START DATE: 1/30/2008 | 5716-01049294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500765<br>START DATE: 1/30/2008 | 5716-01049295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500766<br>START DATE: 1/30/2008 | 5716-01049296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500767<br>START DATE: 2/20/2007 | 5716-01049297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500768<br>START DATE: 2/20/2007 | 5716-01049298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500769<br>START DATE: 2/20/2007 | 5716-01049299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076B<br>START DATE: 2/20/2007 | 5716-01049300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076C<br>START DATE: 2/20/2007 | 5716-01049301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J0<br>START DATE: 10/23/2008 | 5716-01050622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J1<br>START DATE: 10/23/2008 | 5716-01050623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077N<br>START DATE: 4/27/2007 | 5716-01049333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075Z<br>START DATE: 11/7/2007 | 5716-01049290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z0 START DATE: 1/30/2008 | 5716-01049143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L6 START DATE: 7/11/2007 | 5716-01049537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L7 START DATE: 7/11/2007 | 5716-01049538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L8 START DATE: 7/11/2007 | 5716-01049539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007L9 START DATE: 7/11/2007 | 5716-01049540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50081Z START DATE: 8/21/2007 | 5716-01049805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XM START DATE: 11/7/2007 | 5716-01049134 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XN START DATE: 11/7/2007 | 5716-01049135 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XP START DATE: 11/7/2007 | 5716-01049136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XR START DATE: 1/30/2008 | 5716-01049137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XT START DATE: 1/30/2008 | 5716-01049138 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XV START DATE: 1/30/2008 | 5716-01049139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XW START DATE: 1/30/2008 | 5716-01049140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006K9 START DATE: 11/7/2007 | 5716-01048894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XZ START DATE: 1/30/2008 | 5716-01049142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006DC<br>START DATE: 1/19/2007 | 5716-01048780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z1<br>START DATE: 1/30/2008 | 5716-01049144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006Z2<br>START DATE: 1/30/2008 | 5716-01049145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PC<br>START DATE: 4/27/2007 | 5716-01048990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PD<br>START DATE: 4/27/2007 | 5716-01048991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PF<br>START DATE: 4/27/2007 | 5716-01048992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PG<br>START DATE: 4/27/2007 | 5716-01048993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PH<br>START DATE: 4/27/2007 | 5716-01048994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PJ<br>START DATE: 4/27/2007 | 5716-01048995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PK<br>START DATE: 4/27/2007 | 5716-01048996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PL<br>START DATE: 4/27/2007 | 5716-01048997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PM<br>START DATE: 4/27/2007 | 5716-01048998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PN<br>START DATE: 9/26/2007 | 5716-01048999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XX<br>START DATE: 1/30/2008 | 5716-01049141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N1<br>START DATE: 3/7/2008 | 5716-01050161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006DF<br>START DATE: 2/6/2008 | 5716-01048782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TD<br>START DATE: 2/29/2008 | 5716-01049044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TF<br>START DATE: 2/29/2008 | 5716-01049045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TG<br>START DATE: 2/29/2008 | 5716-01049046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TH<br>START DATE: 2/29/2008 | 5716-01049047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TJ<br>START DATE: 2/29/2008 | 5716-01049048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TK<br>START DATE: 2/29/2008 | 5716-01049049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008MD<br>START DATE: 6/6/2008 | 5716-01050154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008MJ<br>START DATE: 6/6/2008 | 5716-01050155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008MM<br>START DATE: 6/6/2008 | 5716-01050156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008MW<br>START DATE: 6/6/2008 | 5716-01050157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008MX<br>START DATE: 3/7/2008 | 5716-01050158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TB<br>START DATE: 2/29/2008 | 5716-01049042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N0<br>START DATE: 3/7/2008 | 5716-01050160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T9<br>START DATE: 2/29/2008 | 5716-01049041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N2 START DATE: 3/7/2008 | 5716-01050162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N3 START DATE: 3/7/2008 | 5716-01050163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N4 START DATE: 3/7/2008 | 5716-01050164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008N5 START DATE: 3/7/2008 | 5716-01050165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GZ START DATE: 1/30/2008 | 5716-01049446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H0 START DATE: 1/30/2008 | 5716-01049447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H1 START DATE: 1/30/2008 | 5716-01049448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H2 START DATE: 1/30/2008 | 5716-01049449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H3 START DATE: 3/27/2007 | 5716-01049450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H4 START DATE: 6/27/2007 | 5716-01049451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H5 START DATE: 6/27/2007 | 5716-01049452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H6 START DATE: 6/27/2007 | 5716-01049453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008MZ START DATE: 3/7/2008 | 5716-01050159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B7 START DATE: 12/18/2007 | 5716-01048740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005D6 START DATE: 1/17/2008 | 5716-01048474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005D7 START DATE: 1/17/2008 | 5716-01048475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005D8 START DATE: 1/17/2008 | 5716-01048476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DC START DATE: 1/17/2008 | 5716-01048477 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DD START DATE: 1/17/2008 | 5716-01048478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DH START DATE: 1/17/2008 | 5716-01048479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DK START DATE: 1/17/2008 | 5716-01048480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DM START DATE: 1/17/2008 | 5716-01048481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DN START DATE: 1/17/2008 | 5716-01048482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DP START DATE: 1/17/2008 | 5716-01048483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DR START DATE: 1/17/2008 | 5716-01048484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005DZ START DATE: 9/21/2005 | 5716-01048485 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006TC START DATE: 2/29/2008 | 5716-01049043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B6 START DATE: 12/18/2007 | 5716-01048739 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H9 START DATE: 6/27/2007 | 5716-01049456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B8 START DATE: 12/18/2007 | 5716-01048741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B9<br>START DATE: 12/18/2007 | 5716-01048742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BB<br>START DATE: 12/18/2007 | 5716-01048743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BC<br>START DATE: 12/18/2007 | 5716-01048744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BD<br>START DATE: 8/27/2007 | 5716-01048745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BF<br>START DATE: 8/27/2007 | 5716-01048746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BG<br>START DATE: 8/27/2007 | 5716-01048747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BH<br>START DATE: 8/27/2007 | 5716-01048748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BJ<br>START DATE: 8/27/2007 | 5716-01048749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T6<br>START DATE: 2/29/2008 | 5716-01049038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T7<br>START DATE: 2/29/2008 | 5716-01049039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T8<br>START DATE: 2/29/2008 | 5716-01049040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006B5<br>START DATE: 12/18/2007 | 5716-01048738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B23<br>START DATE: 7/31/2008 | 5716-01050940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067B<br>START DATE: 3/13/2009 | 5716-01048670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067C<br>START DATE: 3/13/2009 | 5716-01048671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067D<br>START DATE: 3/13/2009 | 5716-01048672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067F<br>START DATE: 3/13/2009 | 5716-01048673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067G<br>START DATE: 3/13/2009 | 5716-01048674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067K<br>START DATE: 3/13/2009 | 5716-01048675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50067L<br>START DATE: 3/13/2009 | 5716-01048676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500685<br>START DATE: 3/13/2009 | 5716-01048689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1W<br>START DATE: 7/18/2008 | 5716-01050934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1X<br>START DATE: 7/24/2008 | 5716-01050935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1Z<br>START DATE: 11/25/2008 | 5716-01050936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B20<br>START DATE: 7/31/2008 | 5716-01050937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H7<br>START DATE: 6/27/2007 | 5716-01049454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B22<br>START DATE: 7/31/2008 | 5716-01050939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500676<br>START DATE: 3/13/2009 | 5716-01048667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B24<br>START DATE: 7/31/2008 | 5716-01050941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B25<br>START DATE: 7/31/2008 | 5716-01050942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B26<br>START DATE: 7/31/2008 | 5716-01050943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B27<br>START DATE: 7/31/2008 | 5716-01050944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B28<br>START DATE: 7/31/2008 | 5716-01050945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006D2<br>START DATE: 1/19/2007 | 5716-01048774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006D3<br>START DATE: 1/19/2007 | 5716-01048775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006D4<br>START DATE: 1/19/2007 | 5716-01048776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006D5<br>START DATE: 1/19/2007 | 5716-01048777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006D6<br>START DATE: 1/19/2007 | 5716-01048778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006DB<br>START DATE: 1/19/2007 | 5716-01048779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J4<br>START DATE: 10/23/2008 | 5716-01050626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B21<br>START DATE: 7/31/2008 | 5716-01050938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HT<br>START DATE: 12/18/2007 | 5716-01049470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006DD<br>START DATE: 1/19/2007 | 5716-01048781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HB<br>START DATE: 6/27/2007 | 5716-01049457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B74<br>START DATE: 9/12/2008 | 5716-01051030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B75 START DATE: 9/12/2008 | 5716-01051031 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B76 START DATE: 9/12/2008 | 5716-01051032 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B77 START DATE: 9/12/2008 | 5716-01051033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B78 START DATE: 9/12/2008 | 5716-01051034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B79 START DATE: 9/12/2008 | 5716-01051035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B7B START DATE: 1/22/2009 | 5716-01051036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B7P START DATE: 9/23/2008 | 5716-01051037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B7R START DATE: 9/23/2008 | 5716-01051038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B7T START DATE: 9/17/2008 | 5716-01051039 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500678 START DATE: 3/13/2009 | 5716-01048669 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B7W START DATE: 9/23/2008 | 5716-01051041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500677 START DATE: 3/13/2009 | 5716-01048668 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HV START DATE: 12/18/2007 | 5716-01049471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HW START DATE: 12/18/2007 | 5716-01049472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HX START DATE: 12/18/2007 | 5716-01049473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007HZ<br>START DATE: 12/18/2007 | 5716-01049474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J0<br>START DATE: 12/18/2007 | 5716-01049475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J1<br>START DATE: 12/18/2007 | 5716-01049476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J2<br>START DATE: 12/18/2007 | 5716-01049477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J3<br>START DATE: 12/18/2007 | 5716-01049478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J4<br>START DATE: 12/18/2007 | 5716-01049479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J5<br>START DATE: 12/18/2007 | 5716-01049480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J6<br>START DATE: 12/18/2007 | 5716-01049481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500674<br>START DATE: 8/20/2007 | 5716-01048666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007H8<br>START DATE: 6/27/2007 | 5716-01049455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B7V<br>START DATE: 9/23/2008 | 5716-01051040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VR<br>START DATE: 9/20/2007 | 5716-01049683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500781<br>START DATE: 1/17/2008 | 5716-01049336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JH<br>START DATE: 12/18/2007 | 5716-01049490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JJ<br>START DATE: 12/18/2007 | 5716-01049491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JK<br>START DATE: 12/18/2007 | 5716-01049492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JL<br>START DATE: 12/18/2007 | 5716-01049493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VD<br>START DATE: 3/13/2009 | 5716-01049674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VG<br>START DATE: 3/13/2009 | 5716-01049675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VH<br>START DATE: 3/13/2009 | 5716-01049676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VJ<br>START DATE: 7/13/2007 | 5716-01049677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VK<br>START DATE: 9/20/2007 | 5716-01049678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VL<br>START DATE: 9/20/2007 | 5716-01049679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VM<br>START DATE: 9/20/2007 | 5716-01049680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JF<br>START DATE: 12/18/2007 | 5716-01049488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VP<br>START DATE: 9/20/2007 | 5716-01049682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JD<br>START DATE: 12/18/2007 | 5716-01049487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VT<br>START DATE: 9/20/2007 | 5716-01049684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VV<br>START DATE: 9/20/2007 | 5716-01049685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077C<br>START DATE: 2/22/2008 | 5716-01049326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077D START DATE: 2/22/2008 | 5716-01049327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077H START DATE: 6/6/2008 | 5716-01049328 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077J START DATE: 4/27/2007 | 5716-01049329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077K START DATE: 6/6/2008 | 5716-01049330 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080L START DATE: 7/31/2008 | 5716-01049771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077M START DATE: 6/6/2008 | 5716-01049332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C8 START DATE: 12/17/2007 | 5716-01049971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077T START DATE: 6/6/2008 | 5716-01049334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J2 START DATE: 10/23/2008 | 5716-01050624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VN START DATE: 9/20/2007 | 5716-01049681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MK START DATE: 6/26/2007 | 5716-01048958 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LM START DATE: 1/30/2008 | 5716-01048932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LN START DATE: 1/30/2008 | 5716-01048933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LP START DATE: 1/30/2008 | 5716-01048934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LR START DATE: 1/30/2008 | 5716-01048935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LT<br>START DATE: 1/30/2008 | 5716-01048936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LV<br>START DATE: 1/30/2008 | 5716-01048937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LW<br>START DATE: 1/30/2008 | 5716-01048938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LX<br>START DATE: 8/22/2006 | 5716-01048939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LZ<br>START DATE: 8/22/2006 | 5716-01048940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M0<br>START DATE: 9/20/2007 | 5716-01048941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MF<br>START DATE: 9/20/2007 | 5716-01048954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MG<br>START DATE: 9/20/2007 | 5716-01048955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JG<br>START DATE: 12/18/2007 | 5716-01049489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MJ<br>START DATE: 6/26/2007 | 5716-01048957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500782<br>START DATE: 6/6/2008 | 5716-01049337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ML<br>START DATE: 6/26/2007 | 5716-01048959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MM<br>START DATE: 6/26/2007 | 5716-01048960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MN<br>START DATE: 6/26/2007 | 5716-01048961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MP<br>START DATE: 6/26/2007 | 5716-01048962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MR START DATE: 6/26/2007 | 5716-01048963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MT START DATE: 6/26/2007 | 5716-01048964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006N8 START DATE: 6/26/2007 | 5716-01048977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J7 START DATE: 12/18/2007 | 5716-01049482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J8 START DATE: 12/18/2007 | 5716-01049483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007J9 START DATE: 12/18/2007 | 5716-01049484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JB START DATE: 12/18/2007 | 5716-01049485 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JC START DATE: 12/18/2007 | 5716-01049486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MH START DATE: 9/20/2007 | 5716-01048956 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZV START DATE: 2/22/2008 | 5716-01049160 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50077V START DATE: 4/27/2007 | 5716-01049335 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R0 START DATE: 8/15/2008 | 5716-01050215 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R1 START DATE: 8/15/2008 | 5716-01050216 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R2 START DATE: 8/10/2008 | 5716-01050217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R3 START DATE: 8/10/2008 | 5716-01050218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R4<br>START DATE: 8/10/2008 | 5716-01050219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R5<br>START DATE: 8/10/2008 | 5716-01050220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R6<br>START DATE: 8/10/2008 | 5716-01050221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R7<br>START DATE: 8/10/2008 | 5716-01050222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R8<br>START DATE: 8/10/2008 | 5716-01050223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008R9<br>START DATE: 8/10/2008 | 5716-01050224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RB<br>START DATE: 8/10/2008 | 5716-01050225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007N2<br>START DATE: 7/31/2008 | 5716-01049589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZT<br>START DATE: 2/22/2008 | 5716-01049159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007N1<br>START DATE: 7/31/2008 | 5716-01049588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZW<br>START DATE: 2/22/2008 | 5716-01049161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZX<br>START DATE: 2/22/2008 | 5716-01049162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZZ<br>START DATE: 2/22/2008 | 5716-01049163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500700<br>START DATE: 2/22/2008 | 5716-01049164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500701<br>START DATE: 2/22/2008 | 5716-01049165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500702<br>START DATE: 2/22/2008 | 5716-01049166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500703<br>START DATE: 2/22/2008 | 5716-01049167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500704<br>START DATE: 2/22/2008 | 5716-01049168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500705<br>START DATE: 2/22/2008 | 5716-01049169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50074R<br>START DATE: 1/18/2007 | 5716-01049266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50074T<br>START DATE: 1/19/2007 | 5716-01049267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50074V<br>START DATE: 1/30/2008 | 5716-01049268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006ZR<br>START DATE: 2/22/2008 | 5716-01049158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500098<br>START DATE: 7/31/2003 | 5716-01048219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BVR<br>START DATE: 2/19/2009 | 5716-01051246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BVT<br>START DATE: 3/16/2009 | 5716-01051247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BVZ<br>START DATE: 3/16/2009 | 5716-01051248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW0<br>START DATE: 3/16/2009 | 5716-01051249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW1<br>START DATE: 3/10/2009 | 5716-01051250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW2<br>START DATE: 3/10/2009 | 5716-01051251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW3<br>START DATE: 3/10/2009 | 5716-01051252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW4<br>START DATE: 3/10/2009 | 5716-01051253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW5<br>START DATE: 3/10/2009 | 5716-01051254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW6<br>START DATE: 3/10/2009 | 5716-01051255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW7<br>START DATE: 3/10/2009 | 5716-01051256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW8<br>START DATE: 3/10/2009 | 5716-01051257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PZ<br>START DATE: 8/15/2008 | 5716-01050214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500094<br>START DATE: 7/31/2003 | 5716-01048218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RT<br>START DATE: 2/22/2008 | 5716-01049637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500099<br>START DATE: 7/31/2003 | 5716-01048220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50009B<br>START DATE: 7/31/2003 | 5716-01048221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MM<br>START DATE: 7/11/2007 | 5716-01049578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MN<br>START DATE: 7/11/2007 | 5716-01049579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MP<br>START DATE: 7/11/2007 | 5716-01049580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MR<br>START DATE: 7/11/2007 | 5716-01049581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MT<br>START DATE: 7/11/2007 | 5716-01049582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MV<br>START DATE: 7/11/2007 | 5716-01049583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MW<br>START DATE: 7/11/2007 | 5716-01049584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MX<br>START DATE: 7/11/2007 | 5716-01049585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007MZ<br>START DATE: 7/11/2007 | 5716-01049586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007N0<br>START DATE: 7/31/2008 | 5716-01049587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500093<br>START DATE: 7/31/2003 | 5716-01048217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007N4<br>START DATE: 7/31/2008 | 5716-01049590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LL<br>START DATE: 1/30/2008 | 5716-01048931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500483<br>START DATE: 1/17/2008 | 5716-01048257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RT<br>START DATE: 3/7/2008 | 5716-01050238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RV<br>START DATE: 8/7/2008 | 5716-01050239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008RW<br>START DATE: 8/7/2008 | 5716-01050240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008T1<br>START DATE: 8/7/2008 | 5716-01050241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008T5<br>START DATE: 2/5/2008 | 5716-01050242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008T6<br>START DATE: 2/5/2008 | 5716-01050243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TB<br>START DATE: 2/5/2008 | 5716-01050244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TG<br>START DATE: 2/5/2008 | 5716-01050245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TH<br>START DATE: 2/5/2008 | 5716-01050246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TJ<br>START DATE: 2/5/2008 | 5716-01050247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500481<br>START DATE: 1/17/2008 | 5716-01048255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TN<br>START DATE: 2/5/2008 | 5716-01050249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500480<br>START DATE: 1/17/2008 | 5716-01048254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007N5<br>START DATE: 7/31/2008 | 5716-01049591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007N9<br>START DATE: 7/31/2008 | 5716-01049592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NB<br>START DATE: 7/31/2008 | 5716-01049593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NG<br>START DATE: 7/31/2008 | 5716-01049594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NH<br>START DATE: 7/31/2008 | 5716-01049595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NJ<br>START DATE: 7/31/2008 | 5716-01049596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NN<br>START DATE: 7/31/2008 | 5716-01049597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NV START DATE: 7/31/2008 | 5716-01049598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NW START DATE: 7/31/2008 | 5716-01049599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NX START DATE: 7/31/2008 | 5716-01049600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007NZ START DATE: 7/31/2008 | 5716-01049601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GC START DATE: 1/30/2008 | 5716-01050046 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TM START DATE: 2/5/2008 | 5716-01050248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JX START DATE: 5/2/2007 | 5716-01049501 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J5 START DATE: 10/23/2008 | 5716-01050627 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J6 START DATE: 10/23/2008 | 5716-01050628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J7 START DATE: 10/23/2008 | 5716-01050629 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J8 START DATE: 10/23/2008 | 5716-01050630 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009J9 START DATE: 10/23/2008 | 5716-01050631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JB START DATE: 10/23/2008 | 5716-01050632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009JC START DATE: 10/23/2008 | 5716-01050633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JM START DATE: 12/18/2007 | 5716-01049494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JN START DATE: 12/18/2007 | 5716-01049495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JP START DATE: 12/18/2007 | 5716-01049496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JR START DATE: 12/18/2007 | 5716-01049497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JT START DATE: 12/18/2007 | 5716-01049498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500482 START DATE: 1/17/2008 | 5716-01048256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JW START DATE: 5/2/2007 | 5716-01049500 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GG START DATE: 2/29/2008 | 5716-01050049 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JZ START DATE: 5/2/2007 | 5716-01049502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K0 START DATE: 5/2/2007 | 5716-01049503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K1 START DATE: 5/2/2007 | 5716-01049504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007K2 START DATE: 5/2/2007 | 5716-01049505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5003DM START DATE: 1/17/2008 | 5716-01048246 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5003DR START DATE: 1/17/2008 | 5716-01048247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5003LB START DATE: 1/17/2008 | 5716-01048248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500406 START DATE: 10/30/2007 | 5716-01048249 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500456 START DATE: 1/17/2008 | 5716-01048250 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500457 START DATE: 1/17/2008 | 5716-01048251 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50047X START DATE: 1/17/2008 | 5716-01048252 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50047Z START DATE: 1/17/2008 | 5716-01048253 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007JV START DATE: 5/1/2007 | 5716-01049499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LK START DATE: 10/23/2008 | 5716-01050693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T2 START DATE: 11/27/2006 | 5716-01049035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T3 START DATE: 11/30/2006 | 5716-01049036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T5 START DATE: 2/29/2008 | 5716-01049037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L6 START DATE: 10/23/2008 | 5716-01050682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L7 START DATE: 10/23/2008 | 5716-01050683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L8 START DATE: 10/23/2008 | 5716-01050684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L9 START DATE: 10/23/2008 | 5716-01050685 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LB START DATE: 10/23/2008 | 5716-01050686 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LC START DATE: 10/23/2008 | 5716-01050687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LD<br>START DATE: 10/23/2008 | 5716-01050688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LF<br>START DATE: 10/23/2008 | 5716-01050689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LG<br>START DATE: 10/23/2008 | 5716-01050690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GD<br>START DATE: 1/30/2008 | 5716-01050047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LJ<br>START DATE: 10/23/2008 | 5716-01050692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RZ<br>START DATE: 1/4/2007 | 5716-01049032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RC<br>START DATE: 7/31/2008 | 5716-01049626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RD<br>START DATE: 7/31/2008 | 5716-01049627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RG<br>START DATE: 2/22/2008 | 5716-01049628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RH<br>START DATE: 2/22/2008 | 5716-01049629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RJ<br>START DATE: 2/22/2008 | 5716-01049630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RK<br>START DATE: 2/22/2008 | 5716-01049631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RL<br>START DATE: 2/22/2008 | 5716-01049632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RM<br>START DATE: 2/22/2008 | 5716-01049633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RN<br>START DATE: 2/22/2008 | 5716-01049634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RP START DATE: 2/22/2008 | 5716-01049635 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007RR START DATE: 2/22/2008 | 5716-01049636 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50074W START DATE: 1/30/2008 | 5716-01049269 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LH START DATE: 10/23/2008 | 5716-01050691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064K START DATE: 6/27/2007 | 5716-01048611 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006LK START DATE: 1/30/2008 | 5716-01048930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GH START DATE: 2/29/2008 | 5716-01050050 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GJ START DATE: 1/30/2008 | 5716-01050051 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GK START DATE: 1/30/2008 | 5716-01050052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GL START DATE: 8/10/2008 | 5716-01050053 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GM START DATE: 1/30/2008 | 5716-01050054 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GN START DATE: 1/30/2008 | 5716-01050055 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GP START DATE: 1/30/2008 | 5716-01050056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008H6 START DATE: 1/30/2008 | 5716-01050069 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500647 START DATE: 7/31/2008 | 5716-01048606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500648<br>START DATE: 7/31/2008 | 5716-01048607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064B<br>START DATE: 1/17/2008 | 5716-01048608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T1<br>START DATE: 1/3/2007 | 5716-01049034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064J<br>START DATE: 6/27/2007 | 5716-01048610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006T0<br>START DATE: 1/3/2007 | 5716-01049033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064M<br>START DATE: 7/31/2008 | 5716-01048612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064N<br>START DATE: 7/31/2008 | 5716-01048613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064P<br>START DATE: 7/31/2008 | 5716-01048614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064T<br>START DATE: 7/31/2008 | 5716-01048615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064V<br>START DATE: 7/31/2008 | 5716-01048616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064W<br>START DATE: 7/31/2008 | 5716-01048617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RN<br>START DATE: 8/5/2008 | 5716-01049026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RP<br>START DATE: 8/5/2008 | 5716-01049027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RR<br>START DATE: 8/5/2008 | 5716-01049028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RT<br>START DATE: 8/5/2008 | 5716-01049029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RW START DATE: 2/20/2007 | 5716-01049030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006RX START DATE: 10/9/2006 | 5716-01049031 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GF START DATE: 2/29/2008 | 5716-01050048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064G START DATE: 6/27/2007 | 5716-01048609 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BBJ START DATE: 10/2/2008 | 5716-01051083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024Z START DATE: 2/19/2009 | 5716-01053801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DP START DATE: 10/23/2008 | 5716-01050539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DR START DATE: 10/23/2008 | 5716-01050540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DT START DATE: 10/23/2008 | 5716-01050541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DV START DATE: 10/23/2008 | 5716-01050542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DW START DATE: 10/23/2008 | 5716-01050543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DX START DATE: 10/23/2008 | 5716-01050544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DZ START DATE: 10/23/2008 | 5716-01050545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F0 START DATE: 10/23/2008 | 5716-01050546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F1 START DATE: 10/23/2008 | 5716-01050547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F2 START DATE: 10/23/2008 | 5716-01050548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F4 START DATE: 10/23/2008 | 5716-01050549 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J2 START DATE: 2/29/2008 | 5716-01050093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BBF START DATE: 10/2/2008 | 5716-01051082 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J1 START DATE: 2/29/2008 | 5716-01050092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BBM START DATE: 10/2/2008 | 5716-01051084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BBP START DATE: 10/2/2008 | 5716-01051085 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BC0 START DATE: 10/2/2008 | 5716-01051086 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BC6 START DATE: 10/2/2008 | 5716-01051087 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BCB START DATE: 10/2/2008 | 5716-01051088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BCZ START DATE: 10/2/2008 | 5716-01051089 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BJW START DATE: 11/17/2008 | 5716-01051150 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BJX START DATE: 11/17/2008 | 5716-01051151 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007P0 START DATE: 7/31/2008 | 5716-01049602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007P1 START DATE: 7/31/2008 | 5716-01049603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007P3<br>START DATE: 7/31/2008 | 5716-01049604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007P7<br>START DATE: 7/31/2008 | 5716-01049605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9Z<br>START DATE: 10/2/2008 | 5716-01051081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTZ<br>START DATE: 2/5/2009 | 5716-01051233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G6<br>START DATE: 10/23/2008 | 5716-01050575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500256<br>START DATE: 5/6/2009 | 5716-01053803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50025C<br>START DATE: 5/6/2009 | 5716-01053804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50025J<br>START DATE: 5/6/2009 | 5716-01053805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50025P<br>START DATE: 2/19/2009 | 5716-01053806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTL<br>START DATE: 1/7/2009 | 5716-01051224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTM<br>START DATE: 1/7/2009 | 5716-01051225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTN<br>START DATE: 12/22/2008 | 5716-01051226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTP<br>START DATE: 1/13/2009 | 5716-01051227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTR<br>START DATE: 1/26/2009 | 5716-01051228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTT<br>START DATE: 1/26/2009 | 5716-01051229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTV START DATE: 1/26/2009 | 5716-01051230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009DN START DATE: 10/23/2008 | 5716-01050538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTX START DATE: 2/5/2009 | 5716-01051232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PD START DATE: 8/20/2008 | 5716-01049608 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F5 START DATE: 11/30/2006 | 5716-01053591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F6 START DATE: 11/30/2006 | 5716-01053592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HM START DATE: 8/10/2008 | 5716-01050082 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HN START DATE: 8/10/2008 | 5716-01050083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HP START DATE: 8/10/2008 | 5716-01050084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HR START DATE: 8/10/2008 | 5716-01050085 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HT START DATE: 8/10/2008 | 5716-01050086 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HV START DATE: 2/29/2008 | 5716-01050087 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HW START DATE: 1/30/2008 | 5716-01050088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HX START DATE: 2/29/2008 | 5716-01050089 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008HZ START DATE: 2/29/2008 | 5716-01050090 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J0<br>START DATE: 2/29/2008 | 5716-01050091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTW<br>START DATE: 4/17/2009 | 5716-01051231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FP<br>START DATE: 10/23/2008 | 5716-01050562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D1<br>START DATE: 3/13/2009 | 5716-01049384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D2<br>START DATE: 3/13/2009 | 5716-01049385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D3<br>START DATE: 3/13/2009 | 5716-01049386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D4<br>START DATE: 3/13/2009 | 5716-01049387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D5<br>START DATE: 3/13/2009 | 5716-01049388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D6<br>START DATE: 3/13/2009 | 5716-01049389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D7<br>START DATE: 3/13/2009 | 5716-01049390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D8<br>START DATE: 3/13/2009 | 5716-01049391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D9<br>START DATE: 3/13/2009 | 5716-01049392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DB<br>START DATE: 3/13/2009 | 5716-01049393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DC<br>START DATE: 3/13/2009 | 5716-01049394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DD<br>START DATE: 3/13/2009 | 5716-01049395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007P8<br>START DATE: 7/31/2008 | 5716-01049606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DG<br>START DATE: 3/13/2009 | 5716-01049397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CX<br>START DATE: 3/13/2009 | 5716-01049381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FR<br>START DATE: 10/23/2008 | 5716-01050563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FT<br>START DATE: 10/23/2008 | 5716-01050564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FV<br>START DATE: 10/23/2008 | 5716-01050565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FW<br>START DATE: 10/23/2008 | 5716-01050566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FX<br>START DATE: 10/23/2008 | 5716-01050567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FZ<br>START DATE: 10/23/2008 | 5716-01050568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G0<br>START DATE: 10/23/2008 | 5716-01050569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G1<br>START DATE: 10/23/2008 | 5716-01050570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G2<br>START DATE: 10/23/2008 | 5716-01050571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G3<br>START DATE: 10/23/2008 | 5716-01050572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G4<br>START DATE: 10/23/2008 | 5716-01050573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5W<br>START DATE: 11/17/2008 | 5716-01051011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007DF<br>START DATE: 3/13/2009 | 5716-01049396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B37<br>START DATE: 8/7/2008 | 5716-01050966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024W<br>START DATE: 2/19/2009 | 5716-01053800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PF<br>START DATE: 7/31/2008 | 5716-01049609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PG<br>START DATE: 7/31/2008 | 5716-01049610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PH<br>START DATE: 7/31/2008 | 5716-01049611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PJ<br>START DATE: 7/31/2008 | 5716-01049612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PK<br>START DATE: 7/31/2008 | 5716-01049613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2R<br>START DATE: 3/19/2009 | 5716-01050958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2T<br>START DATE: 3/19/2009 | 5716-01050959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2V<br>START DATE: 3/19/2009 | 5716-01050960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2W<br>START DATE: 3/19/2009 | 5716-01050961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B2Z<br>START DATE: 3/19/2009 | 5716-01050962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B30<br>START DATE: 3/19/2009 | 5716-01050963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007D0<br>START DATE: 3/13/2009 | 5716-01049383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B36<br>START DATE: 8/7/2008 | 5716-01050965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CZ<br>START DATE: 3/13/2009 | 5716-01049382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B38<br>START DATE: 8/15/2008 | 5716-01050967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B39<br>START DATE: 8/15/2008 | 5716-01050968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3C<br>START DATE: 8/15/2008 | 5716-01050969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HR<br>START DATE: 5/27/2009 | 5716-01054059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HT<br>START DATE: 5/27/2009 | 5716-01054060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CM<br>START DATE: 3/13/2009 | 5716-01049374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CN<br>START DATE: 3/13/2009 | 5716-01049375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CP<br>START DATE: 3/13/2009 | 5716-01049376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CR<br>START DATE: 3/13/2009 | 5716-01049377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CT<br>START DATE: 3/13/2009 | 5716-01049378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CV<br>START DATE: 3/13/2009 | 5716-01049379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CW<br>START DATE: 3/13/2009 | 5716-01049380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007P9<br>START DATE: 7/31/2008 | 5716-01049607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B34<br>START DATE: 3/19/2009 | 5716-01050964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHH<br>START DATE: 11/21/2008 | 5716-01051139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500251<br>START DATE: 5/6/2009 | 5716-01053802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MX<br>START DATE: 10/23/2008 | 5716-01050730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MZ<br>START DATE: 10/23/2008 | 5716-01050731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N0<br>START DATE: 10/23/2008 | 5716-01050732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N1<br>START DATE: 10/23/2008 | 5716-01050733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N2<br>START DATE: 10/23/2008 | 5716-01050734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N3<br>START DATE: 10/23/2008 | 5716-01050735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N4<br>START DATE: 10/23/2008 | 5716-01050736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N5<br>START DATE: 10/23/2008 | 5716-01050737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N6<br>START DATE: 10/23/2008 | 5716-01050738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N7<br>START DATE: 10/23/2008 | 5716-01050739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N8<br>START DATE: 10/23/2008 | 5716-01050740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WP<br>START DATE: 3/28/2008 | 5716-01050296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHG<br>START DATE: 11/21/2008 | 5716-01051138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WN<br>START DATE: 3/28/2008 | 5716-01050295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHK<br>START DATE: 11/21/2008 | 5716-01051140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHM<br>START DATE: 11/21/2008 | 5716-01051141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHP<br>START DATE: 11/21/2008 | 5716-01051142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHT<br>START DATE: 11/21/2008 | 5716-01051143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHV<br>START DATE: 11/21/2008 | 5716-01051144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHW<br>START DATE: 11/21/2008 | 5716-01051145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHX<br>START DATE: 11/21/2008 | 5716-01051146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BHZ<br>START DATE: 11/17/2008 | 5716-01051147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BJC<br>START DATE: 11/17/2008 | 5716-01051148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BJD<br>START DATE: 11/17/2008 | 5716-01051149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LL<br>START DATE: 4/5/2006 | 5716-01053688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LM<br>START DATE: 4/5/2006 | 5716-01053689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009N9<br>START DATE: 10/23/2008 | 5716-01050741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V7<br>START DATE: 8/20/2007 | 5716-01049670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5X<br>START DATE: 11/17/2008 | 5716-01051012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5Z<br>START DATE: 11/17/2008 | 5716-01051013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B60<br>START DATE: 11/17/2008 | 5716-01051014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B65<br>START DATE: 9/4/2008 | 5716-01051015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B66<br>START DATE: 12/12/2008 | 5716-01051016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B67<br>START DATE: 12/12/2008 | 5716-01051017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TZ<br>START DATE: 3/13/2009 | 5716-01049662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V0<br>START DATE: 3/13/2009 | 5716-01049663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V1<br>START DATE: 3/13/2009 | 5716-01049664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V2<br>START DATE: 3/13/2009 | 5716-01049665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V3<br>START DATE: 3/13/2009 | 5716-01049666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V4<br>START DATE: 8/20/2007 | 5716-01049667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WR<br>START DATE: 3/28/2008 | 5716-01050297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V6<br>START DATE: 8/20/2007 | 5716-01049669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LR<br>START DATE: 4/5/2006 | 5716-01053692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V8<br>START DATE: 8/20/2007 | 5716-01049671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V9<br>START DATE: 8/20/2007 | 5716-01049672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VB<br>START DATE: 3/13/2009 | 5716-01049673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WC<br>START DATE: 7/31/2008 | 5716-01050286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WD<br>START DATE: 7/31/2008 | 5716-01050287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WF<br>START DATE: 7/31/2008 | 5716-01050288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WG<br>START DATE: 7/31/2008 | 5716-01050289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WH<br>START DATE: 3/17/2008 | 5716-01050290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008C9<br>START DATE: 12/17/2007 | 5716-01049972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WK<br>START DATE: 3/28/2008 | 5716-01050292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FK<br>START DATE: 10/23/2008 | 5716-01050561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WM<br>START DATE: 3/28/2008 | 5716-01050294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007V5<br>START DATE: 8/20/2007 | 5716-01049668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0D<br>START DATE: 5/7/2009 | 5716-01051317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX2<br>START DATE: 3/12/2009 | 5716-01051279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX3<br>START DATE: 3/12/2009 | 5716-01051280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX4<br>START DATE: 3/13/2009 | 5716-01051281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZP<br>START DATE: 4/23/2009 | 5716-01051306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C02<br>START DATE: 4/23/2009 | 5716-01051307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C03<br>START DATE: 4/23/2009 | 5716-01051308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C04<br>START DATE: 4/23/2009 | 5716-01051309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C05<br>START DATE: 4/24/2009 | 5716-01051310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C06<br>START DATE: 5/5/2009 | 5716-01051311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C07<br>START DATE: 5/5/2009 | 5716-01051312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C08<br>START DATE: 5/6/2009 | 5716-01051313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C09<br>START DATE: 5/6/2009 | 5716-01051314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LN<br>START DATE: 4/5/2006 | 5716-01053690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0C<br>START DATE: 5/7/2009 | 5716-01051316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWZ<br>START DATE: 3/16/2009 | 5716-01051276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0F<br>START DATE: 5/7/2009 | 5716-01051318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0G<br>START DATE: 5/7/2009 | 5716-01051319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0H<br>START DATE: 5/8/2009 | 5716-01051320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0J<br>START DATE: 5/8/2009 | 5716-01051321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0K<br>START DATE: 5/11/2009 | 5716-01051322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0L<br>START DATE: 5/8/2009 | 5716-01051323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0M<br>START DATE: 5/15/2009 | 5716-01051324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024D<br>START DATE: 2/17/2009 | 5716-01053795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024F<br>START DATE: 2/17/2009 | 5716-01053796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024G<br>START DATE: 2/17/2009 | 5716-01053797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024P<br>START DATE: 2/19/2009 | 5716-01053798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024T<br>START DATE: 2/19/2009 | 5716-01053799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0B<br>START DATE: 5/6/2009 | 5716-01051315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J9<br>START DATE: 1/30/2008 | 5716-01050100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G8<br>START DATE: 10/23/2008 | 5716-01050576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LT<br>START DATE: 4/5/2006 | 5716-01053693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LV<br>START DATE: 4/5/2006 | 5716-01053694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LW<br>START DATE: 4/5/2006 | 5716-01053695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LX<br>START DATE: 4/5/2006 | 5716-01053696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LZ<br>START DATE: 4/5/2006 | 5716-01053697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001M0<br>START DATE: 4/5/2006 | 5716-01053698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DC<br>START DATE: 5/27/2009 | 5716-01053964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J3<br>START DATE: 2/29/2008 | 5716-01050094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J4<br>START DATE: 2/29/2008 | 5716-01050095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J5<br>START DATE: 2/29/2008 | 5716-01050096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J6<br>START DATE: 2/29/2008 | 5716-01050097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX1<br>START DATE: 3/12/2009 | 5716-01051278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J8<br>START DATE: 1/30/2008 | 5716-01050099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BX0<br>START DATE: 3/16/2009 | 5716-01051277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JB<br>START DATE: 1/30/2008 | 5716-01050101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JC<br>START DATE: 1/30/2008 | 5716-01050102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JD<br>START DATE: 1/30/2008 | 5716-01050103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JF<br>START DATE: 1/30/2008 | 5716-01050104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008JG<br>START DATE: 1/30/2008 | 5716-01050105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z4<br>START DATE: 5/31/2007 | 5716-01053760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWP<br>START DATE: 3/19/2009 | 5716-01051270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWR<br>START DATE: 3/12/2009 | 5716-01051271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWT<br>START DATE: 3/16/2009 | 5716-01051272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWV<br>START DATE: 3/16/2009 | 5716-01051273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWW<br>START DATE: 3/12/2009 | 5716-01051274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWX<br>START DATE: 3/12/2009 | 5716-01051275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LP<br>START DATE: 4/5/2006 | 5716-01053691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008J7<br>START DATE: 2/29/2008 | 5716-01050098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4B<br>START DATE: 3/16/2009 | 5716-01050989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WJ<br>START DATE: 10/23/2008 | 5716-01050837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFR<br>START DATE: 10/10/2008 | 5716-01051108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFT<br>START DATE: 10/15/2008 | 5716-01051109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFV<br>START DATE: 10/22/2008 | 5716-01051110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFW<br>START DATE: 10/24/2008 | 5716-01051111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFX<br>START DATE: 10/22/2008 | 5716-01051112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGT<br>START DATE: 11/12/2008 | 5716-01051125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3W<br>START DATE: 8/14/2008 | 5716-01050982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3X<br>START DATE: 8/15/2008 | 5716-01050983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3Z<br>START DATE: 3/16/2009 | 5716-01050984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B42<br>START DATE: 3/16/2009 | 5716-01050985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B44<br>START DATE: 3/16/2009 | 5716-01050986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFN<br>START DATE: 4/17/2009 | 5716-01051106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B49<br>START DATE: 3/16/2009 | 5716-01050988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFM<br>START DATE: 4/17/2009 | 5716-01051105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4C<br>START DATE: 3/16/2009 | 5716-01050990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4D START DATE: 3/16/2009 | 5716-01050991 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4G START DATE: 5/6/2009 | 5716-01050992 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4J START DATE: 3/16/2009 | 5716-01050993 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086P START DATE: 9/21/2007 | 5716-01049914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086R START DATE: 9/21/2007 | 5716-01049915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086T START DATE: 9/21/2007 | 5716-01049916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086V START DATE: 9/21/2007 | 5716-01049917 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086W START DATE: 9/21/2007 | 5716-01049918 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086X START DATE: 9/21/2007 | 5716-01049919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50086Z START DATE: 9/21/2007 | 5716-01049920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500870 START DATE: 9/21/2007 | 5716-01049921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B47 START DATE: 3/16/2009 | 5716-01050987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50096F START DATE: 10/27/2008 | 5716-01050456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G5 START DATE: 10/23/2008 | 5716-01050574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004R START DATE: 6/29/2005 | 5716-01055737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004X<br>START DATE: 2/9/2006 | 5716-01055738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004Z<br>START DATE: 2/9/2006 | 5716-01055739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800051<br>START DATE: 2/9/2006 | 5716-01055740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800057<br>START DATE: 8/4/2005 | 5716-01055741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800058<br>START DATE: 8/4/2005 | 5716-01055742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800059<br>START DATE: 8/4/2005 | 5716-01055743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005B<br>START DATE: 8/4/2005 | 5716-01055744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005C<br>START DATE: 8/28/2006 | 5716-01055745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005D<br>START DATE: 8/4/2005 | 5716-01055746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005F<br>START DATE: 8/2/2005 | 5716-01055747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFP<br>START DATE: 10/10/2008 | 5716-01051107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50096D<br>START DATE: 10/27/2008 | 5716-01050455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500873<br>START DATE: 10/10/2007 | 5716-01049924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50096G<br>START DATE: 10/27/2008 | 5716-01050457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50096H<br>START DATE: 10/27/2008 | 5716-01050458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50096R<br>START DATE: 10/27/2008 | 5716-01050459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50096T<br>START DATE: 10/27/2008 | 5716-01050460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50096X<br>START DATE: 5/29/2008 | 5716-01050461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50096Z<br>START DATE: 5/29/2008 | 5716-01050462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500970<br>START DATE: 6/4/2008 | 5716-01050463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500971<br>START DATE: 4/14/2009 | 5716-01050464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500972<br>START DATE: 6/13/2008 | 5716-01050465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF7<br>START DATE: 10/28/2008 | 5716-01051102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF8<br>START DATE: 10/28/2008 | 5716-01051103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF9<br>START DATE: 10/28/2008 | 5716-01051104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500969<br>START DATE: 12/16/2008 | 5716-01050454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094C<br>START DATE: 5/8/2008 | 5716-01050424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZG<br>START DATE: 3/19/2009 | 5716-01051299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZH<br>START DATE: 3/19/2009 | 5716-01051300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZJ<br>START DATE: 3/19/2009 | 5716-01051301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZK START DATE: 3/19/2009 | 5716-01051302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZL START DATE: 3/19/2009 | 5716-01051303 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZM START DATE: 4/9/2009 | 5716-01051304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZN START DATE: 4/23/2009 | 5716-01051305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027P START DATE: 5/27/2009 | 5716-01053834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500941 START DATE: 4/18/2008 | 5716-01050418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500943 START DATE: 4/18/2008 | 5716-01050419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500944 START DATE: 4/18/2008 | 5716-01050420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500946 START DATE: 5/1/2008 | 5716-01050421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500871 START DATE: 1/30/2008 | 5716-01049922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094B START DATE: 5/6/2008 | 5716-01050423 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZB START DATE: 3/19/2009 | 5716-01051296 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094D START DATE: 9/23/2008 | 5716-01050425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094F START DATE: 9/23/2008 | 5716-01050426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094H START DATE: 9/23/2008 | 5716-01050427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094K START DATE: 9/23/2008 | 5716-01050428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094P START DATE: 9/23/2008 | 5716-01050429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3D START DATE: 8/10/2008 | 5716-01050970 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3F START DATE: 8/10/2008 | 5716-01050971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3G START DATE: 8/10/2008 | 5716-01050972 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3H START DATE: 8/10/2008 | 5716-01050973 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3J START DATE: 8/10/2008 | 5716-01050974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3K START DATE: 8/10/2008 | 5716-01050975 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3L START DATE: 8/10/2008 | 5716-01050976 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500949 START DATE: 4/30/2008 | 5716-01050422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4K START DATE: 3/16/2009 | 5716-01050994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WH START DATE: 10/23/2008 | 5716-01050836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500875 START DATE: 10/11/2007 | 5716-01049925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LL START DATE: 10/23/2008 | 5716-01050694 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LM START DATE: 10/23/2008 | 5716-01050695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LN START DATE: 10/23/2008 | 5716-01050696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LP START DATE: 10/23/2008 | 5716-01050697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LR START DATE: 10/23/2008 | 5716-01050698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LT START DATE: 10/23/2008 | 5716-01050699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LV START DATE: 10/23/2008 | 5716-01050700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LW START DATE: 10/23/2008 | 5716-01050701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LX START DATE: 10/23/2008 | 5716-01050702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009LZ START DATE: 10/23/2008 | 5716-01050703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZF START DATE: 3/19/2009 | 5716-01051298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M1 START DATE: 10/23/2008 | 5716-01050705 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZC START DATE: 3/19/2009 | 5716-01051297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4L START DATE: 3/16/2009 | 5716-01050995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4R START DATE: 3/16/2009 | 5716-01050996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4V START DATE: 5/6/2009 | 5716-01050997 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4X START DATE: 3/16/2009 | 5716-01050998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B4Z<br>START DATE: 3/16/2009 | 5716-01050999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B50<br>START DATE: 3/16/2009 | 5716-01051000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B54<br>START DATE: 3/16/2009 | 5716-01051001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B56<br>START DATE: 5/6/2009 | 5716-01051002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B58<br>START DATE: 3/16/2009 | 5716-01051003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B59<br>START DATE: 3/16/2009 | 5716-01051004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5B<br>START DATE: 3/16/2009 | 5716-01051005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZ8<br>START DATE: 3/19/2009 | 5716-01051295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500872<br>START DATE: 1/30/2008 | 5716-01049923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M0<br>START DATE: 10/23/2008 | 5716-01050704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XH<br>START DATE: 8/16/2007 | 5716-01049720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004P<br>START DATE: 6/29/2005 | 5716-01055736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9T<br>START DATE: 10/2/2008 | 5716-01051077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9V<br>START DATE: 10/2/2008 | 5716-01051078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9W<br>START DATE: 10/2/2008 | 5716-01051079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WZ<br>START DATE: 1/17/2008 | 5716-01049710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007X5<br>START DATE: 8/9/2007 | 5716-01049711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007X7<br>START DATE: 8/16/2007 | 5716-01049712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007X8<br>START DATE: 8/16/2007 | 5716-01049713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007X9<br>START DATE: 8/16/2007 | 5716-01049714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XB<br>START DATE: 8/16/2007 | 5716-01049715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XC<br>START DATE: 8/16/2007 | 5716-01049716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XD<br>START DATE: 8/16/2007 | 5716-01049717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9P<br>START DATE: 9/26/2008 | 5716-01051075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XG<br>START DATE: 8/16/2007 | 5716-01049719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9N<br>START DATE: 1/22/2009 | 5716-01051074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XJ<br>START DATE: 8/16/2007 | 5716-01049721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z5<br>START DATE: 7/20/2007 | 5716-01053761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z6<br>START DATE: 7/20/2007 | 5716-01053762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z7<br>START DATE: 7/20/2007 | 5716-01053763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z8<br>START DATE: 7/20/2007 | 5716-01053764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z9<br>START DATE: 7/20/2007 | 5716-01053765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021B<br>START DATE: 3/20/2007 | 5716-01053766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021C<br>START DATE: 2/12/2008 | 5716-01053767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021D<br>START DATE: 2/12/2008 | 5716-01053768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021G<br>START DATE: 2/12/2008 | 5716-01053769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021H<br>START DATE: 4/3/2007 | 5716-01053770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021K<br>START DATE: 9/5/2007 | 5716-01053771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007XF<br>START DATE: 8/16/2007 | 5716-01049718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F8<br>START DATE: 2/29/2008 | 5716-01050015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009G9<br>START DATE: 10/23/2008 | 5716-01050577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GB<br>START DATE: 10/23/2008 | 5716-01050578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GC<br>START DATE: 10/23/2008 | 5716-01050579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GD<br>START DATE: 10/23/2008 | 5716-01050580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GF<br>START DATE: 10/23/2008 | 5716-01050581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GG<br>START DATE: 10/23/2008 | 5716-01050582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GH<br>START DATE: 10/23/2008 | 5716-01050583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GJ<br>START DATE: 10/23/2008 | 5716-01050584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GK<br>START DATE: 10/23/2008 | 5716-01050585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F3<br>START DATE: 1/30/2008 | 5716-01050010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F4<br>START DATE: 1/30/2008 | 5716-01050011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F5<br>START DATE: 1/30/2008 | 5716-01050012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9R<br>START DATE: 10/3/2008 | 5716-01051076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F7<br>START DATE: 1/30/2008 | 5716-01050014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P8<br>START DATE: 10/23/2008 | 5716-01050768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F9<br>START DATE: 1/30/2008 | 5716-01050016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FB<br>START DATE: 1/30/2008 | 5716-01050017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FC<br>START DATE: 2/29/2008 | 5716-01050018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FD<br>START DATE: 1/30/2008 | 5716-01050019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FF<br>START DATE: 2/29/2008 | 5716-01050020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FG<br>START DATE: 2/29/2008 | 5716-01050021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9G<br>START DATE: 1/22/2009 | 5716-01051068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9H<br>START DATE: 1/22/2009 | 5716-01051069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9J<br>START DATE: 1/22/2009 | 5716-01051070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9K<br>START DATE: 1/22/2009 | 5716-01051071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9L<br>START DATE: 1/22/2009 | 5716-01051072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9M<br>START DATE: 1/22/2009 | 5716-01051073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F6<br>START DATE: 1/30/2008 | 5716-01050013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MT<br>START DATE: 10/23/2008 | 5716-01050727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z4<br>START DATE: 7/16/2008 | 5716-01050857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z5<br>START DATE: 7/16/2008 | 5716-01050858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z6<br>START DATE: 7/16/2008 | 5716-01050859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z7<br>START DATE: 7/16/2008 | 5716-01050860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ZN<br>START DATE: 7/16/2008 | 5716-01050873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MG<br>START DATE: 10/23/2008 | 5716-01050718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MH START DATE: 10/23/2008 | 5716-01050719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MJ START DATE: 10/23/2008 | 5716-01050720 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MK START DATE: 10/23/2008 | 5716-01050721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009ML START DATE: 10/23/2008 | 5716-01050722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MM START DATE: 10/23/2008 | 5716-01050723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MN START DATE: 10/23/2008 | 5716-01050724 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P6 START DATE: 10/23/2008 | 5716-01050766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MR START DATE: 10/23/2008 | 5716-01050726 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z1 START DATE: 3/9/2009 | 5716-01050854 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MV START DATE: 10/23/2008 | 5716-01050728 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MW START DATE: 10/23/2008 | 5716-01050729 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VZ START DATE: 10/23/2008 | 5716-01050826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009W0 START DATE: 10/23/2008 | 5716-01050827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009W1 START DATE: 10/23/2008 | 5716-01050828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009W2 START DATE: 10/23/2008 | 5716-01050829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009W3<br>START DATE: 10/23/2008 | 5716-01050830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009W4<br>START DATE: 10/23/2008 | 5716-01050831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009W5<br>START DATE: 10/23/2008 | 5716-01050832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009W7<br>START DATE: 8/6/2008 | 5716-01050833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009W8<br>START DATE: 8/6/2008 | 5716-01050834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WF<br>START DATE: 8/6/2008 | 5716-01050835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MP<br>START DATE: 10/23/2008 | 5716-01050725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L6<br>START DATE: 4/5/2006 | 5716-01053677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WJ<br>START DATE: 3/28/2008 | 5716-01050291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009R3<br>START DATE: 6/27/2008 | 5716-01050769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009R4<br>START DATE: 10/23/2008 | 5716-01050770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009R5<br>START DATE: 10/23/2008 | 5716-01050771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009R6<br>START DATE: 10/23/2008 | 5716-01050772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009R8<br>START DATE: 10/23/2008 | 5716-01050773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009R9<br>START DATE: 10/23/2008 | 5716-01050774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RB START DATE: 10/23/2008 | 5716-01050775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RC START DATE: 10/23/2008 | 5716-01050776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RF START DATE: 10/23/2008 | 5716-01050777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009XW START DATE: 7/16/2008 | 5716-01050850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L4 START DATE: 4/5/2006 | 5716-01053675 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z3 START DATE: 7/16/2008 | 5716-01050856 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8V START DATE: 1/22/2009 | 5716-01051056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z2 START DATE: 3/9/2009 | 5716-01050855 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L8 START DATE: 4/5/2006 | 5716-01053678 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L9 START DATE: 4/5/2006 | 5716-01053679 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LB START DATE: 4/5/2006 | 5716-01053680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LC START DATE: 4/5/2006 | 5716-01053681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LD START DATE: 4/5/2006 | 5716-01053682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LF START DATE: 4/5/2006 | 5716-01053683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LG START DATE: 4/5/2006 | 5716-01053684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LH<br>START DATE: 4/5/2006 | 5716-01053685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LJ<br>START DATE: 4/5/2006 | 5716-01053686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009XX<br>START DATE: 7/16/2008 | 5716-01050851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009XZ<br>START DATE: 7/16/2008 | 5716-01050852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z0<br>START DATE: 7/16/2008 | 5716-01050853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P7<br>START DATE: 10/23/2008 | 5716-01050767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001LK<br>START DATE: 4/5/2006 | 5716-01053687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007R5<br>START DATE: 7/31/2008 | 5716-01049623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R2<br>START DATE: 9/26/2007 | 5716-01049009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R3<br>START DATE: 9/26/2007 | 5716-01049010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R4<br>START DATE: 9/26/2007 | 5716-01049011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R5<br>START DATE: 9/26/2007 | 5716-01049012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R6<br>START DATE: 9/26/2007 | 5716-01049013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PL<br>START DATE: 7/31/2008 | 5716-01049614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PM<br>START DATE: 7/31/2008 | 5716-01049615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PN START DATE: 7/31/2008 | 5716-01049616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PP START DATE: 7/31/2008 | 5716-01049617 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PT START DATE: 7/31/2008 | 5716-01049618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PV START DATE: 7/31/2008 | 5716-01049619 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007PZ START DATE: 7/31/2008 | 5716-01049620 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B05 START DATE: 7/16/2008 | 5716-01050886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007R3 START DATE: 7/31/2008 | 5716-01049622 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PZ START DATE: 9/26/2007 | 5716-01049006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007R7 START DATE: 7/31/2008 | 5716-01049624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007R9 START DATE: 7/31/2008 | 5716-01049625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XM START DATE: 8/7/2008 | 5716-01050322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XN START DATE: 8/7/2008 | 5716-01050323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XP START DATE: 3/28/2008 | 5716-01050324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XR START DATE: 3/28/2008 | 5716-01050325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XT START DATE: 8/7/2008 | 5716-01050326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XV<br>START DATE: 8/7/2008 | 5716-01050327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XW<br>START DATE: 8/7/2008 | 5716-01050328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XX<br>START DATE: 8/7/2008 | 5716-01050329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XZ<br>START DATE: 8/7/2008 | 5716-01050330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z0<br>START DATE: 8/7/2008 | 5716-01050331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007R1<br>START DATE: 7/31/2008 | 5716-01049621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GL<br>START DATE: 1/30/2008 | 5716-01049437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZF<br>START DATE: 7/31/2008 | 5716-01050344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B07<br>START DATE: 7/16/2008 | 5716-01050888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B08<br>START DATE: 7/16/2008 | 5716-01050889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B09<br>START DATE: 7/16/2008 | 5716-01050890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0B<br>START DATE: 7/16/2008 | 5716-01050891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0C<br>START DATE: 7/16/2008 | 5716-01050892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0D<br>START DATE: 7/16/2008 | 5716-01050893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0F<br>START DATE: 7/16/2008 | 5716-01050894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0G<br>START DATE: 7/16/2008 | 5716-01050895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0H<br>START DATE: 7/16/2008 | 5716-01050896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0J<br>START DATE: 7/16/2008 | 5716-01050897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GH<br>START DATE: 1/30/2008 | 5716-01049434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R1<br>START DATE: 9/26/2007 | 5716-01049008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GK<br>START DATE: 1/30/2008 | 5716-01049436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006R0<br>START DATE: 9/26/2007 | 5716-01049007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GM<br>START DATE: 1/30/2008 | 5716-01049438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GN<br>START DATE: 1/30/2008 | 5716-01049439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GP<br>START DATE: 1/30/2008 | 5716-01049440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GR<br>START DATE: 1/30/2008 | 5716-01049441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GT<br>START DATE: 1/30/2008 | 5716-01049442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GV<br>START DATE: 1/30/2008 | 5716-01049443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GW<br>START DATE: 1/30/2008 | 5716-01049444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GX<br>START DATE: 1/30/2008 | 5716-01049445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PT START DATE: 9/26/2007 | 5716-01049002 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PV START DATE: 9/26/2007 | 5716-01049003 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PW START DATE: 9/26/2007 | 5716-01049004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006PX START DATE: 9/26/2007 | 5716-01049005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X7 START DATE: 2/29/2008 | 5716-01049122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007GJ START DATE: 1/30/2008 | 5716-01049435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015R START DATE: 1/18/2005 | 5716-01053527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z1 START DATE: 3/28/2008 | 5716-01050332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M9 START DATE: 10/23/2008 | 5716-01050713 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MB START DATE: 10/23/2008 | 5716-01050714 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MC START DATE: 10/23/2008 | 5716-01050715 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MD START DATE: 10/23/2008 | 5716-01050716 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009MF START DATE: 10/23/2008 | 5716-01050717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WL START DATE: 3/28/2008 | 5716-01050293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015H START DATE: 1/14/2005 | 5716-01053520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5R<br>START DATE: 11/17/2008 | 5716-01051010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015K<br>START DATE: 2/18/2005 | 5716-01053522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015L<br>START DATE: 11/30/2006 | 5716-01053523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015M<br>START DATE: 11/30/2006 | 5716-01053524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M7<br>START DATE: 10/23/2008 | 5716-01050711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015P<br>START DATE: 11/30/2006 | 5716-01053526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M6<br>START DATE: 10/23/2008 | 5716-01050710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015T<br>START DATE: 1/18/2005 | 5716-01053528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015W<br>START DATE: 1/18/2005 | 5716-01053529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H2<br>START DATE: 10/23/2008 | 5716-01050597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z3<br>START DATE: 3/19/2008 | 5716-01050334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z4<br>START DATE: 7/31/2008 | 5716-01050335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z5<br>START DATE: 7/31/2008 | 5716-01050336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z6<br>START DATE: 7/31/2008 | 5716-01050337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z7<br>START DATE: 3/19/2008 | 5716-01050338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z8<br>START DATE: 3/19/2008 | 5716-01050339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z9<br>START DATE: 3/19/2008 | 5716-01050340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZB<br>START DATE: 3/19/2008 | 5716-01050341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZC<br>START DATE: 3/19/2008 | 5716-01050342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZD<br>START DATE: 7/31/2008 | 5716-01050343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015N<br>START DATE: 11/30/2006 | 5716-01053525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WC<br>START DATE: 9/20/2007 | 5716-01049700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500810<br>START DATE: 7/31/2008 | 5716-01049781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X8<br>START DATE: 2/29/2008 | 5716-01049123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006X9<br>START DATE: 2/29/2008 | 5716-01049124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XB<br>START DATE: 2/29/2008 | 5716-01049125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XC<br>START DATE: 2/29/2008 | 5716-01049126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XD<br>START DATE: 2/29/2008 | 5716-01049127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XF<br>START DATE: 2/29/2008 | 5716-01049128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XG<br>START DATE: 2/29/2008 | 5716-01049129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XH<br>START DATE: 2/29/2008 | 5716-01049130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XJ<br>START DATE: 2/29/2008 | 5716-01049131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XK<br>START DATE: 11/7/2007 | 5716-01049132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006XL<br>START DATE: 11/7/2007 | 5716-01049133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M8<br>START DATE: 10/23/2008 | 5716-01050712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WB<br>START DATE: 9/20/2007 | 5716-01049699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008Z2<br>START DATE: 3/28/2008 | 5716-01050333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WD<br>START DATE: 9/20/2007 | 5716-01049701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WF<br>START DATE: 9/20/2007 | 5716-01049702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WG<br>START DATE: 9/20/2007 | 5716-01049703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WH<br>START DATE: 9/20/2007 | 5716-01049704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WJ<br>START DATE: 9/20/2007 | 5716-01049705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WK<br>START DATE: 9/20/2007 | 5716-01049706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WL<br>START DATE: 9/20/2007 | 5716-01049707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WM<br>START DATE: 7/13/2007 | 5716-01049708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007WV<br>START DATE: 6/6/2008 | 5716-01049709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M2<br>START DATE: 10/23/2008 | 5716-01050706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M3<br>START DATE: 10/23/2008 | 5716-01050707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M4<br>START DATE: 10/23/2008 | 5716-01050708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009M5<br>START DATE: 10/23/2008 | 5716-01050709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W9<br>START DATE: 9/20/2007 | 5716-01049698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G8<br>START DATE: 2/29/2008 | 5716-01050043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FD<br>START DATE: 8/19/2005 | 5716-01053598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FF<br>START DATE: 8/22/2005 | 5716-01053599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FG<br>START DATE: 8/22/2005 | 5716-01053600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FH<br>START DATE: 8/22/2005 | 5716-01053601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FJ<br>START DATE: 8/22/2005 | 5716-01053602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008FZ<br>START DATE: 2/29/2008 | 5716-01050034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G0<br>START DATE: 2/29/2008 | 5716-01050035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G1<br>START DATE: 1/30/2008 | 5716-01050036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G2<br>START DATE: 1/30/2008 | 5716-01050037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G3<br>START DATE: 1/30/2008 | 5716-01050038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G4<br>START DATE: 1/30/2008 | 5716-01050039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G5<br>START DATE: 1/30/2008 | 5716-01050040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B06<br>START DATE: 7/16/2008 | 5716-01050887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G7<br>START DATE: 2/29/2008 | 5716-01050042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F9<br>START DATE: 8/19/2005 | 5716-01053595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G9<br>START DATE: 1/30/2008 | 5716-01050044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008GB<br>START DATE: 1/30/2008 | 5716-01050045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090T<br>START DATE: 9/17/2008 | 5716-01050370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090V<br>START DATE: 9/17/2008 | 5716-01050371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090W<br>START DATE: 9/17/2008 | 5716-01050372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090X<br>START DATE: 9/17/2008 | 5716-01050373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090Z<br>START DATE: 9/17/2008 | 5716-01050374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500910<br>START DATE: 9/17/2008 | 5716-01050375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500911 START DATE: 9/17/2008 | 5716-01050376 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500912 START DATE: 9/17/2008 | 5716-01050377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500913 START DATE: 9/17/2008 | 5716-01050378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500917 START DATE: 9/17/2008 | 5716-01050379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008G6 START DATE: 1/30/2008 | 5716-01050041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWB START DATE: 3/6/2009 | 5716-01051259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008CB START DATE: 12/20/2007 | 5716-01049973 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0K START DATE: 7/16/2008 | 5716-01050898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0L START DATE: 7/16/2008 | 5716-01050899 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0M START DATE: 7/16/2008 | 5716-01050900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0N START DATE: 7/16/2008 | 5716-01050901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0P START DATE: 7/16/2008 | 5716-01050902 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0R START DATE: 7/16/2008 | 5716-01050903 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0T START DATE: 5/27/2009 | 5716-01050904 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0V START DATE: 5/27/2009 | 5716-01050905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0W<br>START DATE: 7/16/2008 | 5716-01050906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0X<br>START DATE: 7/16/2008 | 5716-01050907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B0Z<br>START DATE: 7/16/2008 | 5716-01050908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FC<br>START DATE: 8/19/2005 | 5716-01053597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BW9<br>START DATE: 3/6/2009 | 5716-01051258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FB<br>START DATE: 8/19/2005 | 5716-01053596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWC<br>START DATE: 3/10/2009 | 5716-01051260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWD<br>START DATE: 3/11/2009 | 5716-01051261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWF<br>START DATE: 3/12/2009 | 5716-01051262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWG<br>START DATE: 3/12/2009 | 5716-01051263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWH<br>START DATE: 3/12/2009 | 5716-01051264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWJ<br>START DATE: 3/12/2009 | 5716-01051265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWK<br>START DATE: 3/12/2009 | 5716-01051266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWL<br>START DATE: 3/12/2009 | 5716-01051267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWM<br>START DATE: 3/12/2009 | 5716-01051268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BWN START DATE: 3/12/2009 | 5716-01051269 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F7 START DATE: 11/30/2006 | 5716-01053593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F8 START DATE: 11/30/2006 | 5716-01053594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DM START DATE: 2/29/2008 | 5716-01049998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B10 START DATE: 7/16/2008 | 5716-01050909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FF START DATE: 10/23/2008 | 5716-01050558 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500918 START DATE: 9/17/2008 | 5716-01050380 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001V5 START DATE: 3/4/2008 | 5716-01053719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001V6 START DATE: 1/18/2008 | 5716-01053720 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VB START DATE: 1/18/2008 | 5716-01053721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VF START DATE: 4/9/2008 | 5716-01053722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VG START DATE: 4/9/2008 | 5716-01053723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F5 START DATE: 10/23/2008 | 5716-01050550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F6 START DATE: 10/23/2008 | 5716-01050551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F7 START DATE: 10/23/2008 | 5716-01050552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F8 START DATE: 10/23/2008 | 5716-01050553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009F9 START DATE: 10/23/2008 | 5716-01050554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FB START DATE: 10/23/2008 | 5716-01050555 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001V0 START DATE: 3/4/2008 | 5716-01053717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FD START DATE: 10/23/2008 | 5716-01050557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001TZ START DATE: 9/13/2006 | 5716-01053716 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FH START DATE: 10/23/2008 | 5716-01050559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FJ START DATE: 10/23/2008 | 5716-01050560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080K START DATE: 7/31/2008 | 5716-01049770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3M START DATE: 8/10/2008 | 5716-01050977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080M START DATE: 7/31/2008 | 5716-01049772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080N START DATE: 7/31/2008 | 5716-01049773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080P START DATE: 7/31/2008 | 5716-01049774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080R START DATE: 7/31/2008 | 5716-01049775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080T START DATE: 7/31/2008 | 5716-01049776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080V<br>START DATE: 7/31/2008 | 5716-01049777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080W<br>START DATE: 7/31/2008 | 5716-01049778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080X<br>START DATE: 7/31/2008 | 5716-01049779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50080Z<br>START DATE: 7/31/2008 | 5716-01049780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009FC<br>START DATE: 10/23/2008 | 5716-01050556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G9<br>START DATE: 1/24/2006 | 5716-01053617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015J<br>START DATE: 2/18/2005 | 5716-01053521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DN<br>START DATE: 2/29/2008 | 5716-01049999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DP<br>START DATE: 2/29/2008 | 5716-01050000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DR<br>START DATE: 2/29/2008 | 5716-01050001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DT<br>START DATE: 2/29/2008 | 5716-01050002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DV<br>START DATE: 1/30/2008 | 5716-01050003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DW<br>START DATE: 1/30/2008 | 5716-01050004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DX<br>START DATE: 1/30/2008 | 5716-01050005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DZ<br>START DATE: 1/30/2008 | 5716-01050006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F0 START DATE: 1/30/2008 | 5716-01050007 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F1 START DATE: 1/30/2008 | 5716-01050008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008F2 START DATE: 1/30/2008 | 5716-01050009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001V4 START DATE: 3/4/2008 | 5716-01053718 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G8 START DATE: 1/24/2006 | 5716-01053616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500919 START DATE: 9/17/2008 | 5716-01050381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GB START DATE: 1/24/2006 | 5716-01053618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GC START DATE: 1/24/2006 | 5716-01053619 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GD START DATE: 1/24/2006 | 5716-01053620 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GF START DATE: 1/24/2006 | 5716-01053621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GG START DATE: 1/24/2006 | 5716-01053622 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GH START DATE: 1/24/2006 | 5716-01053623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GJ START DATE: 1/24/2006 | 5716-01053624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GK START DATE: 1/24/2006 | 5716-01053625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GL START DATE: 1/24/2006 | 5716-01053626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001TL START DATE: 1/18/2008 | 5716-01053712 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001TR START DATE: 1/18/2008 | 5716-01053713 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001TT START DATE: 9/14/2006 | 5716-01053714 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001TV START DATE: 1/9/2007 | 5716-01053715 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G7 START DATE: 1/24/2006 | 5716-01053615 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500956 START DATE: 10/10/2008 | 5716-01050433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075B START DATE: 1/29/2007 | 5716-01049281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DC START DATE: 2/29/2008 | 5716-01049990 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DD START DATE: 2/29/2008 | 5716-01049991 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DF START DATE: 2/29/2008 | 5716-01049992 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DG START DATE: 2/29/2008 | 5716-01049993 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DH START DATE: 2/29/2008 | 5716-01049994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DJ START DATE: 2/29/2008 | 5716-01049995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DK START DATE: 2/29/2008 | 5716-01049996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DL START DATE: 2/29/2008 | 5716-01049997 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094R<br>START DATE: 5/9/2008 | 5716-01050430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008D9<br>START DATE: 10/9/2008 | 5716-01049988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500954<br>START DATE: 5/9/2008 | 5716-01050432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008D8<br>START DATE: 12/20/2007 | 5716-01049987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500957<br>START DATE: 10/10/2008 | 5716-01050434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500958<br>START DATE: 12/15/2008 | 5716-01050435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500959<br>START DATE: 12/15/2008 | 5716-01050436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095B<br>START DATE: 10/10/2008 | 5716-01050437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095C<br>START DATE: 10/10/2008 | 5716-01050438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095D<br>START DATE: 12/16/2008 | 5716-01050439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095F<br>START DATE: 12/16/2008 | 5716-01050440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095J<br>START DATE: 10/10/2008 | 5716-01050441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500757<br>START DATE: 9/26/2007 | 5716-01049278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500758<br>START DATE: 9/26/2007 | 5716-01049279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G6<br>START DATE: 5/27/2009 | 5716-01054015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50094T<br>START DATE: 5/9/2008 | 5716-01050431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021Z<br>START DATE: 8/26/2008 | 5716-01053775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G7<br>START DATE: 5/27/2009 | 5716-01054016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G8<br>START DATE: 5/27/2009 | 5716-01054017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G9<br>START DATE: 5/27/2009 | 5716-01054018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GB<br>START DATE: 5/27/2009 | 5716-01054019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008D7<br>START DATE: 12/17/2007 | 5716-01049986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GD<br>START DATE: 5/27/2009 | 5716-01054021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF5<br>START DATE: 10/28/2008 | 5716-01051100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GG<br>START DATE: 5/27/2009 | 5716-01054023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500966<br>START DATE: 10/27/2008 | 5716-01050451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021M<br>START DATE: 6/25/2008 | 5716-01053772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008DB<br>START DATE: 2/29/2008 | 5716-01049989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021X<br>START DATE: 8/27/2008 | 5716-01053774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075C<br>START DATE: 1/25/2007 | 5716-01049282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500220<br>START DATE: 8/26/2008 | 5716-01053776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500221<br>START DATE: 8/26/2008 | 5716-01053777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500222<br>START DATE: 8/26/2008 | 5716-01053778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500224<br>START DATE: 9/15/2008 | 5716-01053779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50022B<br>START DATE: 2/17/2009 | 5716-01053780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50022C<br>START DATE: 2/17/2009 | 5716-01053781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50022H<br>START DATE: 2/17/2009 | 5716-01053782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L5<br>START DATE: 4/5/2006 | 5716-01053676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZG<br>START DATE: 7/31/2008 | 5716-01050345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500965<br>START DATE: 12/15/2008 | 5716-01050450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50015G<br>START DATE: 1/14/2005 | 5716-01053519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50021N<br>START DATE: 8/27/2008 | 5716-01053773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BDR<br>START DATE: 10/2/2008 | 5716-01051093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500759<br>START DATE: 9/26/2007 | 5716-01049280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WX<br>START DATE: 7/15/2008 | 5716-01050845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WZ<br>START DATE: 7/14/2008 | 5716-01050846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009X0<br>START DATE: 7/14/2008 | 5716-01050847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500963<br>START DATE: 10/27/2008 | 5716-01050448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500962<br>START DATE: 10/27/2008 | 5716-01050447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095Z<br>START DATE: 10/10/2008 | 5716-01050446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009X3<br>START DATE: 7/16/2008 | 5716-01050848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009X4<br>START DATE: 7/16/2008 | 5716-01050849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BD4<br>START DATE: 10/2/2008 | 5716-01051090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WR<br>START DATE: 10/23/2008 | 5716-01050843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BDB<br>START DATE: 10/2/2008 | 5716-01051092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WP<br>START DATE: 10/23/2008 | 5716-01050842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BDT<br>START DATE: 4/17/2009 | 5716-01051094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF0<br>START DATE: 10/22/2008 | 5716-01051095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF1<br>START DATE: 10/22/2008 | 5716-01051096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF2<br>START DATE: 10/22/2008 | 5716-01051097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF3<br>START DATE: 10/22/2008 | 5716-01051098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF4<br>START DATE: 10/22/2008 | 5716-01051099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095X<br>START DATE: 10/10/2008 | 5716-01050445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095M<br>START DATE: 10/10/2008 | 5716-01050444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095L<br>START DATE: 10/10/2008 | 5716-01050443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50095K<br>START DATE: 10/10/2008 | 5716-01050442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BF6<br>START DATE: 10/28/2008 | 5716-01051101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BD8<br>START DATE: 10/2/2008 | 5716-01051091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CC<br>START DATE: 3/13/2009 | 5716-01049366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075D<br>START DATE: 1/26/2007 | 5716-01049283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075F<br>START DATE: 1/26/2007 | 5716-01049284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075H<br>START DATE: 2/5/2007 | 5716-01049285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075K<br>START DATE: 6/6/2008 | 5716-01049286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075M<br>START DATE: 6/6/2008 | 5716-01049287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075P<br>START DATE: 6/6/2008 | 5716-01049288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50075X<br>START DATE: 11/7/2007 | 5716-01049289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C7<br>START DATE: 3/13/2009 | 5716-01049362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500964<br>START DATE: 12/15/2008 | 5716-01050449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C8<br>START DATE: 3/13/2009 | 5716-01049363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WT<br>START DATE: 10/23/2008 | 5716-01050844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CB<br>START DATE: 3/13/2009 | 5716-01049365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GC<br>START DATE: 5/27/2008 | 5716-01054020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CD<br>START DATE: 3/13/2009 | 5716-01049367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CF<br>START DATE: 3/13/2009 | 5716-01049368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CG<br>START DATE: 3/13/2009 | 5716-01049369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CH<br>START DATE: 3/13/2009 | 5716-01049370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CJ<br>START DATE: 3/13/2009 | 5716-01049371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CK<br>START DATE: 3/13/2009 | 5716-01049372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007CL<br>START DATE: 3/13/2009 | 5716-01049373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WK<br>START DATE: 10/23/2008 | 5716-01050838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WL<br>START DATE: 10/23/2008 | 5716-01050839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WM<br>START DATE: 10/23/2008 | 5716-01050840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009WN<br>START DATE: 10/23/2008 | 5716-01050841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007C9<br>START DATE: 3/13/2009 | 5716-01049364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009OK<br>START DATE: 9/17/2008 | 5716-01050364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B19<br>START DATE: 7/16/2008 | 5716-01050918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B17<br>START DATE: 7/16/2008 | 5716-01050916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B16<br>START DATE: 7/16/2008 | 5716-01050915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B15<br>START DATE: 7/16/2008 | 5716-01050914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B14<br>START DATE: 5/27/2009 | 5716-01050913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500909<br>START DATE: 4/9/2008 | 5716-01050358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090D<br>START DATE: 4/15/2008 | 5716-01050359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090F<br>START DATE: 4/15/2008 | 5716-01050360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090G<br>START DATE: 4/15/2008 | 5716-01050361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500967<br>START DATE: 10/27/2008 | 5716-01050452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090J<br>START DATE: 4/15/2008 | 5716-01050363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076L<br>START DATE: 2/22/2008 | 5716-01049305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090L<br>START DATE: 9/17/2008 | 5716-01050365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090M<br>START DATE: 9/17/2008 | 5716-01050366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090N<br>START DATE: 9/17/2008 | 5716-01050367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090P<br>START DATE: 9/17/2008 | 5716-01050368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090R<br>START DATE: 9/17/2008 | 5716-01050369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TP<br>START DATE: 2/5/2008 | 5716-01050250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TT<br>START DATE: 8/7/2008 | 5716-01050251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TV<br>START DATE: 2/5/2008 | 5716-01050252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TW<br>START DATE: 2/5/2008 | 5716-01050253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50090H<br>START DATE: 4/15/2008 | 5716-01050362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070K<br>START DATE: 2/22/2008 | 5716-01049181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070D<br>START DATE: 2/22/2008 | 5716-01049176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070C<br>START DATE: 2/22/2008 | 5716-01049175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070B<br>START DATE: 2/22/2008 | 5716-01049174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500709<br>START DATE: 2/22/2008 | 5716-01049173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500708<br>START DATE: 2/22/2008 | 5716-01049172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500707<br>START DATE: 2/22/2008 | 5716-01049171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070F<br>START DATE: 2/22/2008 | 5716-01049177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070G<br>START DATE: 2/22/2008 | 5716-01049178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500706<br>START DATE: 2/22/2008 | 5716-01049170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B18<br>START DATE: 7/16/2008 | 5716-01050917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070J<br>START DATE: 2/22/2008 | 5716-01049180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008V0<br>START DATE: 2/13/2008 | 5716-01050256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076X<br>START DATE: 2/29/2008 | 5716-01049313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076W<br>START DATE: 2/29/2008 | 5716-01049312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076V<br>START DATE: 2/29/2008 | 5716-01049311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076T<br>START DATE: 2/29/2008 | 5716-01049310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076R<br>START DATE: 2/29/2008 | 5716-01049309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076P<br>START DATE: 2/22/2008 | 5716-01049308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076N<br>START DATE: 2/22/2008 | 5716-01049307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076M<br>START DATE: 2/22/2008 | 5716-01049306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GF<br>START DATE: 5/27/2009 | 5716-01054022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50070H<br>START DATE: 2/22/2008 | 5716-01049179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1D<br>START DATE: 7/16/2008 | 5716-01050921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VG<br>START DATE: 10/23/2008 | 5716-01050813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VF<br>START DATE: 10/23/2008 | 5716-01050812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VD<br>START DATE: 10/23/2008 | 5716-01050811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VC<br>START DATE: 6/27/2008 | 5716-01050810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VB<br>START DATE: 10/23/2008 | 5716-01050809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009V9<br>START DATE: 10/23/2008 | 5716-01050808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009V8<br>START DATE: 10/23/2008 | 5716-01050807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1B<br>START DATE: 7/16/2008 | 5716-01050919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B11<br>START DATE: 7/16/2008 | 5716-01050910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TX<br>START DATE: 2/8/2008 | 5716-01050254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B1C<br>START DATE: 7/16/2008 | 5716-01050920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VX<br>START DATE: 3/11/2008 | 5716-01050273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5G<br>START DATE: 8/15/2008 | 5716-01051006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5H<br>START DATE: 8/18/2008 | 5716-01051007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5J<br>START DATE: 8/25/2008 | 5716-01051008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B5P<br>START DATE: 11/17/2008 | 5716-01051009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009V7<br>START DATE: 10/23/2008 | 5716-01050806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009V6<br>START DATE: 10/23/2008 | 5716-01050805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009V5<br>START DATE: 10/23/2008 | 5716-01050804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009V4<br>START DATE: 10/23/2008 | 5716-01050803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009V3<br>START DATE: 10/23/2008 | 5716-01050802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500968<br>START DATE: 12/16/2008 | 5716-01050453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VN<br>START DATE: 8/10/2008 | 5716-01050267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008V5<br>START DATE: 2/20/2008 | 5716-01050257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008V6 START DATE: 10/9/2008 | 5716-01050258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008V7 START DATE: 11/17/2008 | 5716-01050259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008V8 START DATE: 11/17/2008 | 5716-01050260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VD START DATE: 8/10/2008 | 5716-01050261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VF START DATE: 8/10/2008 | 5716-01050262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VJ START DATE: 8/10/2008 | 5716-01050263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VK START DATE: 8/10/2008 | 5716-01050264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G5 START DATE: 5/27/2009 | 5716-01054014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VM START DATE: 8/10/2008 | 5716-01050266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076D START DATE: 8/15/2008 | 5716-01049302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076K START DATE: 2/22/2008 | 5716-01049304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50076F START DATE: 2/20/2007 | 5716-01049303 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VP START DATE: 8/10/2008 | 5716-01050268 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VR START DATE: 8/11/2008 | 5716-01050269 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VT START DATE: 8/10/2008 | 5716-01050270 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B13<br>START DATE: 5/27/2009 | 5716-01050912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B12<br>START DATE: 7/16/2008 | 5716-01050911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VV<br>START DATE: 8/11/2008 | 5716-01050271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VW<br>START DATE: 8/10/2008 | 5716-01050272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008TZ<br>START DATE: 2/8/2008 | 5716-01050255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VL<br>START DATE: 8/10/2008 | 5716-01050265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GZG0015<br>START DATE: 5/15/2009 | 5716-01121314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GZG0016<br>START DATE: 5/15/2009 | 5716-01121315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GB<br>START DATE: 5/15/2009 | 5716-01185592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00T2<br>START DATE: 5/15/2009 | 5716-01185782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00T1<br>START DATE: 5/15/2009 | 5716-01185781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LZ<br>START DATE: 5/15/2009 | 5716-01185721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XK<br>START DATE: 5/15/2009 | 5716-01185842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BC<br>START DATE: 5/15/2009 | 5716-01185485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00T4<br>START DATE: 5/15/2009 | 5716-01185784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002F START DATE: 5/15/2009 | 5716-01185905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00T0 START DATE: 5/15/2009 | 5716-01185780 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RZ START DATE: 5/15/2009 | 5716-01185779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RX START DATE: 5/15/2009 | 5716-01185778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RW START DATE: 5/15/2009 | 5716-01185777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RV START DATE: 5/15/2009 | 5716-01185776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GC START DATE: 5/15/2009 | 5716-01185593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009D START DATE: 5/15/2009 | 5716-01185458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009G START DATE: 5/15/2009 | 5716-01185460 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BV START DATE: 5/15/2009 | 5716-01185498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L8 START DATE: 5/15/2009 | 5716-01185702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K0 START DATE: 5/15/2009 | 5716-01185666 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JZ START DATE: 5/15/2009 | 5716-01185665 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JX START DATE: 5/15/2009 | 5716-01185664 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XG START DATE: 5/15/2009 | 5716-01185841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G9<br>START DATE: 5/15/2009 | 5716-01185591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XF<br>START DATE: 5/15/2009 | 5716-01185840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BP<br>START DATE: 5/15/2009 | 5716-01185495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BR<br>START DATE: 5/15/2009 | 5716-01185496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BT<br>START DATE: 5/15/2009 | 5716-01185497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XD<br>START DATE: 5/15/2009 | 5716-01185839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009F<br>START DATE: 5/15/2009 | 5716-01185459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LW<br>START DATE: 5/15/2009 | 5716-01185719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J9<br>START DATE: 5/15/2009 | 5716-01185647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KG<br>START DATE: 5/15/2009 | 5716-01185680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KF<br>START DATE: 5/15/2009 | 5716-01185679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KD<br>START DATE: 5/15/2009 | 5716-01185678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K2<br>START DATE: 5/15/2009 | 5716-01191559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K1<br>START DATE: 5/15/2009 | 5716-01191558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G6<br>START DATE: 5/15/2009 | 5716-01185588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LX START DATE: 5/15/2009 | 5716-01185720 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00T5 START DATE: 5/15/2009 | 5716-01185785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B4 START DATE: 5/15/2009 | 5716-01185478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B3 START DATE: 5/15/2009 | 5716-01185477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B2 START DATE: 5/15/2009 | 5716-01185476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B1 START DATE: 5/15/2009 | 5716-01185475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B0 START DATE: 5/15/2009 | 5716-01185474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009Z START DATE: 5/15/2009 | 5716-01185473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L6 START DATE: 5/15/2009 | 5716-01185700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L7 START DATE: 5/15/2009 | 5716-01185701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VK START DATE: 5/15/2009 | 5716-01185808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G7 START DATE: 5/15/2009 | 5716-01185589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TB START DATE: 5/15/2009 | 5716-01185788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G5 START DATE: 5/15/2009 | 5716-01185587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L5 START DATE: 5/15/2009 | 5716-01185699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008W<br>START DATE: 5/15/2009 | 5716-01185443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008X<br>START DATE: 5/15/2009 | 5716-01185444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J6<br>START DATE: 5/15/2009 | 5716-01185644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XL<br>START DATE: 5/15/2009 | 5716-01185843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VL<br>START DATE: 5/15/2009 | 5716-01185809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TZ<br>START DATE: 5/15/2009 | 5716-01185805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VJ<br>START DATE: 5/15/2009 | 5716-01185807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JD<br>START DATE: 5/15/2009 | 5716-01185650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J8<br>START DATE: 5/15/2009 | 5716-01185646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JC<br>START DATE: 5/15/2009 | 5716-01185649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00V9<br>START DATE: 5/15/2009 | 5716-01185806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JB<br>START DATE: 5/15/2009 | 5716-01185648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G8<br>START DATE: 5/15/2009 | 5716-01185590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J7<br>START DATE: 5/15/2009 | 5716-01185645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009L<br>START DATE: 5/15/2009 | 5716-01185464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JP<br>START DATE: 5/15/2009 | 5716-01185659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009P<br>START DATE: 5/15/2009 | 5716-01185467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XM<br>START DATE: 5/15/2009 | 5716-01185844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XN<br>START DATE: 5/15/2009 | 5716-01185845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LD<br>START DATE: 5/15/2009 | 5716-01185706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LC<br>START DATE: 5/15/2009 | 5716-01185705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LB<br>START DATE: 5/15/2009 | 5716-01185704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L9<br>START DATE: 5/15/2009 | 5716-01185703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XP<br>START DATE: 5/15/2009 | 5716-01185846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009R<br>START DATE: 5/15/2009 | 5716-01185468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009T<br>START DATE: 5/15/2009 | 5716-01185469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H2<br>START DATE: 5/15/2009 | 5716-01185612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009M<br>START DATE: 5/15/2009 | 5716-01185465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RT<br>START DATE: 5/15/2009 | 5716-01185775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009K<br>START DATE: 5/15/2009 | 5716-01185463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009J START DATE: 5/15/2009 | 5716-01185462 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009H START DATE: 5/15/2009 | 5716-01185461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00T3 START DATE: 5/15/2009 | 5716-01185783 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CD START DATE: 5/15/2009 | 5716-01185512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BF START DATE: 5/15/2009 | 5716-01185487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CG START DATE: 5/15/2009 | 5716-01185514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TX START DATE: 5/15/2009 | 5716-01185804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NF START DATE: 5/15/2009 | 5716-01185743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002G START DATE: 5/15/2009 | 5716-01185906 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JM START DATE: 5/15/2009 | 5716-01185657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JN START DATE: 5/15/2009 | 5716-01185658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009N START DATE: 5/15/2009 | 5716-01185466 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009X START DATE: 5/15/2009 | 5716-01185472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BG START DATE: 5/15/2009 | 5716-01185488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BH START DATE: 5/15/2009 | 5716-01185489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BJ<br>START DATE: 5/15/2009 | 5716-01185490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BD<br>START DATE: 5/15/2009 | 5716-01185486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K5<br>START DATE: 5/15/2009 | 5716-01185671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K6<br>START DATE: 5/15/2009 | 5716-01185672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K7<br>START DATE: 5/15/2009 | 5716-01185673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K8<br>START DATE: 5/15/2009 | 5716-01185674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K9<br>START DATE: 5/15/2009 | 5716-01185675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KB<br>START DATE: 5/15/2009 | 5716-01185676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KC<br>START DATE: 5/15/2009 | 5716-01185677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H1<br>START DATE: 5/15/2009 | 5716-01185611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009W<br>START DATE: 5/15/2009 | 5716-01185471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TW<br>START DATE: 5/15/2009 | 5716-01185803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LC<br>START DATE: 5/27/2009 | 5716-01184636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LB<br>START DATE: 5/27/2009 | 5716-01184635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L9<br>START DATE: 5/27/2009 | 5716-01184634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00K1 START DATE: 2/10/2009 | 5716-01184633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00K0 START DATE: 2/10/2009 | 5716-01184632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003M START DATE: 5/15/2009 | 5716-01185932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003H START DATE: 5/15/2009 | 5716-01185931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004J START DATE: 5/15/2009 | 5716-01185933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0081 START DATE: 5/15/2009 | 5716-01185419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0082 START DATE: 5/15/2009 | 5716-01185420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0083 START DATE: 5/15/2009 | 5716-01185421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0084 START DATE: 5/15/2009 | 5716-01185422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009V START DATE: 5/15/2009 | 5716-01185470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NK START DATE: 5/15/2009 | 5716-01185745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LN START DATE: 5/15/2009 | 5716-01185714 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LM START DATE: 5/15/2009 | 5716-01185713 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LL START DATE: 5/15/2009 | 5716-01185712 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LK START DATE: 5/15/2009 | 5716-01185711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LJ<br>START DATE: 5/15/2009 | 5716-01185710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LH<br>START DATE: 5/15/2009 | 5716-01185709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JR<br>START DATE: 5/15/2009 | 5716-01185660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LF<br>START DATE: 5/15/2009 | 5716-01185707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CF<br>START DATE: 5/15/2009 | 5716-01185513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JF<br>START DATE: 5/15/2009 | 5716-01185651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K3<br>START DATE: 5/15/2009 | 5716-01185669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K2<br>START DATE: 5/15/2009 | 5716-01185668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GR<br>START DATE: 5/15/2009 | 5716-01192343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NG<br>START DATE: 5/15/2009 | 5716-01185744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LG<br>START DATE: 5/15/2009 | 5716-01185708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JG<br>START DATE: 5/15/2009 | 5716-01185652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NL<br>START DATE: 5/15/2009 | 5716-01185746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NM<br>START DATE: 5/15/2009 | 5716-01185747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NN<br>START DATE: 5/15/2009 | 5716-01185748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L4 START DATE: 5/15/2009 | 5716-01185698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JH START DATE: 5/15/2009 | 5716-01185653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JJ START DATE: 5/15/2009 | 5716-01185654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L3 START DATE: 5/15/2009 | 5716-01185697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L2 START DATE: 5/15/2009 | 5716-01185696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L1 START DATE: 5/15/2009 | 5716-01185695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NP START DATE: 5/15/2009 | 5716-01185749 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00T6 START DATE: 5/15/2009 | 5716-01185786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00T7 START DATE: 5/15/2009 | 5716-01185787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K1 START DATE: 5/15/2009 | 5716-01185667 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0038 START DATE: 5/15/2009 | 5716-01185924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K4 START DATE: 5/15/2009 | 5716-01191561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JW START DATE: 5/15/2009 | 5716-01185663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K5 START DATE: 5/15/2009 | 5716-01191562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K4 START DATE: 5/15/2009 | 5716-01185670 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GT<br>START DATE: 5/15/2009 | 5716-01192344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K3<br>START DATE: 5/15/2009 | 5716-01191560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HV<br>START DATE: 5/15/2009 | 5716-01185634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JV<br>START DATE: 5/15/2009 | 5716-01185662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0039<br>START DATE: 5/15/2009 | 5716-01185925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003B<br>START DATE: 5/15/2009 | 5716-01185926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003D<br>START DATE: 5/15/2009 | 5716-01185928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003F<br>START DATE: 5/15/2009 | 5716-01185929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XR<br>START DATE: 5/15/2009 | 5716-01185847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003G<br>START DATE: 5/15/2009 | 5716-01185930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HT<br>START DATE: 5/15/2009 | 5716-01185633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003C<br>START DATE: 5/15/2009 | 5716-01185927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JT<br>START DATE: 5/15/2009 | 5716-01185661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003J<br>START DATE: 3/29/2009 | 5716-00755007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03P7<br>START DATE: 2/6/2005 | 5716-00767673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005H<br>START DATE: 9/2/2008 | 5716-00762118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MK<br>START DATE: 9/29/2006 | 5716-00762174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003H<br>START DATE: 3/2/2009 | 5716-00755006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JF<br>START DATE: 7/29/2008 | 5716-00762148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MX<br>START DATE: 2/6/2005 | 5716-00759936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03P8<br>START DATE: 2/6/2005 | 5716-00767674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MT<br>START DATE: 2/6/2005 | 5716-00759935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003D<br>START DATE: 2/12/2009 | 5716-00755005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100GX<br>START DATE: 5/26/2009 | 5716-00761619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005M<br>START DATE: 9/2/2008 | 5716-00762120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003M<br>START DATE: 5/26/2009 | 5716-00755008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03P9<br>START DATE: 2/6/2005 | 5716-00767675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003P<br>START DATE: 4/14/2009 | 5716-00755009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100GW<br>START DATE: 5/26/2009 | 5716-00761618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JD<br>START DATE: 7/29/2008 | 5716-00762147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R4 START DATE: 1/26/2007 | 5716-00760076 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002K START DATE: 6/10/2008 | 5716-00752111 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002J START DATE: 6/10/2008 | 5716-00752110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002H START DATE: 6/5/2008 | 5716-00752109 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002G START DATE: 6/4/2008 | 5716-00752108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002F START DATE: 5/30/2008 | 5716-00752107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002D START DATE: 4/23/2008 | 5716-00752106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002B START DATE: 4/7/2008 | 5716-00752105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0027 START DATE: 3/26/2008 | 5716-00752104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0026 START DATE: 2/19/2008 | 5716-00752103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H2 START DATE: 5/26/2009 | 5716-00761621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R3 START DATE: 1/26/2007 | 5716-00760075 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002M START DATE: 6/10/2008 | 5716-00752113 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03PG START DATE: 2/6/2005 | 5716-00767676 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005W START DATE: 9/2/2008 | 5716-00762124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005V START DATE: 9/2/2008 | 5716-00762123 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R5 START DATE: 1/26/2007 | 5716-00760077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R6 START DATE: 1/26/2007 | 5716-00760078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M5 START DATE: 10/2/2006 | 5716-00760066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005T START DATE: 9/2/2008 | 5716-00762122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M6 START DATE: 10/2/2006 | 5716-00760067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R7 START DATE: 1/26/2007 | 5716-00760079 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005R START DATE: 9/2/2008 | 5716-00762121 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0025 START DATE: 2/1/2008 | 5716-00752102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002L START DATE: 6/10/2008 | 5716-00752112 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003C START DATE: 2/12/2009 | 5716-00755004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PZ START DATE: 1/26/2007 | 5716-00760071 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R8 START DATE: 1/26/2007 | 5716-00760080 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005L START DATE: 9/2/2008 | 5716-00762119 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M8 START DATE: 10/2/2006 | 5716-00762165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003B<br>START DATE: 2/12/2009 | 5716-00755003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H3<br>START DATE: 5/26/2009 | 5716-00761622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ000<br>START DATE: 2/2/2009 | 5716-00704686 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M4<br>START DATE: 10/2/2006 | 5716-00760065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R2<br>START DATE: 1/26/2007 | 5716-00760074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PX<br>START DATE: 1/26/2007 | 5716-00760070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H1<br>START DATE: 5/26/2009 | 5716-00761620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R9<br>START DATE: 1/26/2007 | 5716-00760081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PW<br>START DATE: 1/26/2007 | 5716-00760069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R1<br>START DATE: 1/26/2007 | 5716-00760073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0022<br>START DATE: 1/22/2008 | 5716-00752101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KX8002<br>START DATE: 9/23/2008 | 5716-00709150 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M7<br>START DATE: 10/2/2006 | 5716-00760068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00R0<br>START DATE: 1/26/2007 | 5716-00760072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K011<br>START DATE: 11/6/2008 | 5716-00704049 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J4<br>START DATE: 7/29/2008 | 5716-00762139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J7<br>START DATE: 7/29/2008 | 5716-00762142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T3<br>START DATE: 7/29/2008 | 5716-00762196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T4<br>START DATE: 7/29/2008 | 5716-00762197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005C<br>START DATE: 9/2/2008 | 5716-00762116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005B<br>START DATE: 9/2/2008 | 5716-00762115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JC<br>START DATE: 7/29/2008 | 5716-00762146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J5<br>START DATE: 7/29/2008 | 5716-00762140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J6<br>START DATE: 7/29/2008 | 5716-00762141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RP<br>START DATE: 9/2/2008 | 5716-00762194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JB<br>START DATE: 7/29/2008 | 5716-00762145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J9<br>START DATE: 7/29/2008 | 5716-00762144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RW<br>START DATE: 9/2/2008 | 5716-00762195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J8<br>START DATE: 7/29/2008 | 5716-00762143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03NH<br>START DATE: 2/6/2005 | 5716-00762223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V2 START DATE: 3/1/2007 | 5716-00767826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MK START DATE: 2/6/2005 | 5716-00759931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LT START DATE: 10/2/2006 | 5716-00760056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LV START DATE: 10/2/2006 | 5716-00760057 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LW START DATE: 10/2/2006 | 5716-00760058 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LX START DATE: 10/2/2006 | 5716-00760059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003W START DATE: 5/21/2009 | 5716-00755013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003V START DATE: 5/21/2009 | 5716-00755012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003T START DATE: 5/15/2009 | 5716-00755011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J003R START DATE: 5/15/2009 | 5716-00755010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TX START DATE: 3/1/2007 | 5716-00767822 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TZ START DATE: 3/1/2007 | 5716-00767823 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J1 START DATE: 7/29/2008 | 5716-00760054 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V1 START DATE: 3/1/2007 | 5716-00767825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J0 START DATE: 7/29/2008 | 5716-00760053 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0012<br>START DATE: 10/22/2007 | 5716-00763880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0011<br>START DATE: 6/19/2007 | 5716-00763879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0010<br>START DATE: 1/23/2008 | 5716-00763878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000Z<br>START DATE: 6/19/2007 | 5716-00763877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z3<br>START DATE: 8/17/2007 | 5716-00771551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000X<br>START DATE: 6/19/2007 | 5716-00763876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000W<br>START DATE: 6/19/2007 | 5716-00763875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000L<br>START DATE: 6/19/2007 | 5716-00763870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000M<br>START DATE: 6/19/2007 | 5716-00763871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000R<br>START DATE: 6/19/2007 | 5716-00763872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000T<br>START DATE: 6/19/2007 | 5716-00763873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000V<br>START DATE: 6/19/2007 | 5716-00763874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V0<br>START DATE: 3/1/2007 | 5716-00767824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HB<br>START DATE: 5/26/2009 | 5716-00761629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03PH<br>START DATE: 2/6/2005 | 5716-00767677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03PJ<br>START DATE: 2/6/2005 | 5716-00767678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03PK<br>START DATE: 2/6/2005 | 5716-00767679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03PR<br>START DATE: 2/6/2005 | 5716-00767680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03PT<br>START DATE: 2/6/2005 | 5716-00767681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03PV<br>START DATE: 2/6/2005 | 5716-00767682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03PW<br>START DATE: 2/6/2005 | 5716-00767683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01CB<br>START DATE: 12/11/2002 | 5716-00762729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01CG<br>START DATE: 12/11/2002 | 5716-00762730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01CJ<br>START DATE: 12/11/2002 | 5716-00762731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01D1<br>START DATE: 11/6/2001 | 5716-00762732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J2<br>START DATE: 7/29/2008 | 5716-00760055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HC<br>START DATE: 5/26/2009 | 5716-00761630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N2<br>START DATE: 10/2/2008 | 5716-00767810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H9<br>START DATE: 5/26/2009 | 5716-00761628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H8<br>START DATE: 5/26/2009 | 5716-00761627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H7<br>START DATE: 5/26/2009 | 5716-00761626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MM<br>START DATE: 2/6/2005 | 5716-00759933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03ML<br>START DATE: 2/6/2005 | 5716-00759932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MJ<br>START DATE: 2/6/2005 | 5716-00759930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MH<br>START DATE: 2/6/2005 | 5716-00759929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MG<br>START DATE: 2/6/2005 | 5716-00759928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MF<br>START DATE: 2/6/2005 | 5716-00759927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00J3<br>START DATE: 7/29/2008 | 5716-00762138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100GN<br>START DATE: 5/26/2009 | 5716-00760577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100GM<br>START DATE: 5/26/2009 | 5716-00760576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01D2<br>START DATE: 11/6/2001 | 5716-00762733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TK<br>START DATE: 3/1/2007 | 5716-00762203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MD<br>START DATE: 10/2/2007 | 5716-00762169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03P2<br>START DATE: 2/6/2005 | 5716-00762227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03NP<br>START DATE: 2/6/2005 | 5716-00762226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00WG<br>START DATE: 3/29/2007 | 5716-00771543 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001C<br>START DATE: 8/14/2008 | 5716-00766580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002V<br>START DATE: 1/3/2006 | 5716-00766604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TD<br>START DATE: 9/2/2008 | 5716-00762200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000G<br>START DATE: 5/11/2007 | 5716-00763869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0053<br>START DATE: 9/2/2008 | 5716-00760041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03N9<br>START DATE: 2/6/2005 | 5716-00762217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03NB<br>START DATE: 2/6/2005 | 5716-00762218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03NC<br>START DATE: 2/6/2005 | 5716-00762219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03ND<br>START DATE: 2/6/2005 | 5716-00762220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03NM<br>START DATE: 2/6/2005 | 5716-00762225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03NL<br>START DATE: 2/6/2005 | 5716-00762224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M9<br>START DATE: 10/2/2008 | 5716-00762166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TJ<br>START DATE: 3/1/2007 | 5716-00762202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HV<br>START DATE: 7/29/2008 | 5716-00760049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005G<br>START DATE: 9/2/2008 | 5716-00762117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002V<br>START DATE: 12/4/2008 | 5716-00754375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002T<br>START DATE: 12/4/2008 | 5716-00754374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002R<br>START DATE: 11/4/2008 | 5716-00754373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03P4<br>START DATE: 2/6/2005 | 5716-00762229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TC<br>START DATE: 9/2/2008 | 5716-00762199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TH<br>START DATE: 3/1/2007 | 5716-00762201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03P3<br>START DATE: 2/6/2005 | 5716-00762228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004V<br>START DATE: 9/2/2008 | 5716-00760034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HT<br>START DATE: 7/29/2008 | 5716-00760048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HR<br>START DATE: 7/29/2008 | 5716-00760047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HP<br>START DATE: 7/29/2008 | 5716-00760046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HN<br>START DATE: 7/29/2008 | 5716-00760045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HM<br>START DATE: 7/29/2008 | 5716-00760044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HL<br>START DATE: 7/29/2008 | 5716-00760043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0054<br>START DATE: 9/2/2008 | 5716-00760042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RB<br>START DATE: 1/26/2007 | 5716-00762191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181000W<br>START DATE: 5/15/2009 | 5716-00768335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MC<br>START DATE: 10/2/2006 | 5716-00762168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0039<br>START DATE: 2/12/2009 | 5716-00754383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FW<br>START DATE: 5/26/2009 | 5716-00760575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MJ<br>START DATE: 9/29/2006 | 5716-00762173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00X2<br>START DATE: 6/11/2007 | 5716-00771544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002W<br>START DATE: 1/3/2006 | 5716-00766605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0056<br>START DATE: 9/2/2008 | 5716-00762113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K003F<br>START DATE: 4/3/2008 | 5716-00766607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0037<br>START DATE: 2/12/2009 | 5716-00754382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810013<br>START DATE: 3/10/2009 | 5716-00768336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810015<br>START DATE: 3/10/2009 | 5716-00768337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810017<br>START DATE: 5/15/2009 | 5716-00768338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RN<br>START DATE: 9/2/2008 | 5716-00762193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HD<br>START DATE: 5/26/2009 | 5716-00768309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HF<br>START DATE: 5/26/2009 | 5716-00768310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RC<br>START DATE: 1/26/2007 | 5716-00762192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002Z<br>START DATE: 12/9/2005 | 5716-00766606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000G<br>START DATE: 8/18/2006 | 5716-00763491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004W<br>START DATE: 9/2/2008 | 5716-00760035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004X<br>START DATE: 10/6/2008 | 5716-00760036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00XZ<br>START DATE: 8/17/2007 | 5716-00771547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00XX<br>START DATE: 8/17/2007 | 5716-00771546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00XM<br>START DATE: 7/20/2007 | 5716-00771545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MF<br>START DATE: 10/2/2006 | 5716-00762170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MH<br>START DATE: 10/2/2006 | 5716-00762172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000C<br>START DATE: 1/4/2007 | 5716-00763490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004T<br>START DATE: 9/2/2008 | 5716-00760033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000H<br>START DATE: 8/18/2006 | 5716-00763492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000M<br>START DATE: 11/4/2008 | 5716-00763493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000P<br>START DATE: 3/16/2007 | 5716-00763494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MG<br>START DATE: 10/2/2006 | 5716-00762171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03NG<br>START DATE: 2/6/2005 | 5716-00762222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0036<br>START DATE: 2/9/2009 | 5716-00754381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0057<br>START DATE: 9/2/2008 | 5716-00762114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03NF<br>START DATE: 2/6/2005 | 5716-00762221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J000F<br>START DATE: 5/11/2007 | 5716-00758636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002L<br>START DATE: 5/15/2009 | 5716-00768341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HR<br>START DATE: 11/19/2007 | 5716-00768316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HT<br>START DATE: 11/19/2007 | 5716-00768317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HV<br>START DATE: 5/26/2008 | 5716-00768318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ000R<br>START DATE: 2/20/2006 | 5716-00767763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MN<br>START DATE: 10/20/2006 | 5716-00762177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ000X<br>START DATE: 2/20/2006 | 5716-00767765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ML<br>START DATE: 10/20/2006 | 5716-00762175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MB<br>START DATE: 10/2/2006 | 5716-00762167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0033<br>START DATE: 1/22/2009 | 5716-00754380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0032<br>START DATE: 1/22/2009 | 5716-00754379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0031<br>START DATE: 1/22/2009 | 5716-00754378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002Z<br>START DATE: 1/22/2009 | 5716-00754377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002X<br>START DATE: 5/15/2009 | 5716-00768344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002P<br>START DATE: 5/15/2009 | 5716-00768343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JX<br>START DATE: 7/29/2008 | 5716-00767798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MM<br>START DATE: 10/20/2006 | 5716-00762176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T7<br>START DATE: 7/29/2008 | 5716-00762198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HP<br>START DATE: 6/1/2007 | 5716-00768315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002P<br>START DATE: 8/25/2008 | 5716-00754372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0055<br>START DATE: 9/2/2008 | 5716-00762112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00LZ<br>START DATE: 10/2/2006 | 5716-00760060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M0<br>START DATE: 10/2/2006 | 5716-00760061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01D8<br>START DATE: 11/6/2001 | 5716-00762734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ000W<br>START DATE: 2/20/2006 | 5716-00767764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01F0<br>START DATE: 11/6/2001 | 5716-00762736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810025<br>START DATE: 5/15/2009 | 5716-00768340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001B<br>START DATE: 8/14/2008 | 5716-00766579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ0017<br>START DATE: 3/27/2009 | 5716-00766578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HZ<br>START DATE: 7/29/2008 | 5716-00760052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002N<br>START DATE: 8/15/2008 | 5716-00754371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ0016<br>START DATE: 3/27/2009 | 5716-00763501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HX<br>START DATE: 7/29/2008 | 5716-00760051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00HW<br>START DATE: 7/29/2008 | 5716-00760050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01D9<br>START DATE: 11/6/2001 | 5716-00762735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FN<br>START DATE: 5/26/2009 | 5716-00760570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002M START DATE: 5/15/2009 | 5716-00768342 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N3 START DATE: 10/2/2006 | 5716-00767811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FF START DATE: 5/26/2009 | 5716-00760565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002N START DATE: 12/23/2004 | 5716-00763630 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FG START DATE: 5/26/2009 | 5716-00760566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FH START DATE: 5/26/2009 | 5716-00760567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002R START DATE: 1/3/2006 | 5716-00763631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FK START DATE: 5/26/2009 | 5716-00760569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N4 START DATE: 10/2/2006 | 5716-00767812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FP START DATE: 5/26/2009 | 5716-00760571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FR START DATE: 5/26/2009 | 5716-00760572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002M START DATE: 12/23/2004 | 5716-00763629 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002J START DATE: 2/26/2004 | 5716-00763628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004L START DATE: 9/2/2008 | 5716-00760030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004M START DATE: 9/2/2008 | 5716-00760031 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004R<br>START DATE: 9/2/2008 | 5716-00760032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FJ<br>START DATE: 5/26/2009 | 5716-00760568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M1<br>START DATE: 10/2/2006 | 5716-00760062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810018<br>START DATE: 5/15/2009 | 5716-00768339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TW<br>START DATE: 3/1/2007 | 5716-00767821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TV<br>START DATE: 3/1/2007 | 5716-00767820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TT<br>START DATE: 3/1/2007 | 5716-00767819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TR<br>START DATE: 3/1/2007 | 5716-00767818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TP<br>START DATE: 3/1/2007 | 5716-00767817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MD<br>START DATE: 2/6/2005 | 5716-00759926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TM<br>START DATE: 3/1/2007 | 5716-00767815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M2<br>START DATE: 10/2/2006 | 5716-00760063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00M3<br>START DATE: 10/2/2006 | 5716-00760064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TL<br>START DATE: 3/1/2007 | 5716-00767814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MR<br>START DATE: 2/6/2005 | 5716-00759934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002T<br>START DATE: 1/3/2006 | 5716-00763632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J002X<br>START DATE: 1/22/2009 | 5716-00754376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N5<br>START DATE: 10/2/2006 | 5716-00767813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TN<br>START DATE: 3/1/2007 | 5716-00767816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10009<br>START DATE: 2/10/2004 | 5716-00817874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010V<br>START DATE: 4/14/2008 | 5716-00817580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010D<br>START DATE: 1/10/2008 | 5716-00817579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0108<br>START DATE: 8/6/2008 | 5716-00817578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FFC0000<br>START DATE: 9/18/2000 | 5716-00817366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10008<br>START DATE: 5/11/2006 | 5716-00817873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ1003W<br>START DATE: 2/10/2004 | 5716-00817878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ1003R<br>START DATE: 2/10/2004 | 5716-00817875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GZG000Z<br>START DATE: 5/15/2009 | 5716-00810130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ1003T<br>START DATE: 2/10/2004 | 5716-00817876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ1003V<br>START DATE: 2/10/2004 | 5716-00817877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013N<br>START DATE: 2/12/2009 | 5716-00817631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FFC0001<br>START DATE: 9/18/2000 | 5716-00817367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013P<br>START DATE: 3/12/2009 | 5716-00817632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10007<br>START DATE: 9/26/2000 | 5716-00817872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013J<br>START DATE: 1/30/2009 | 5716-00817627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013K<br>START DATE: 2/4/2009 | 5716-00817628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013L<br>START DATE: 2/4/2009 | 5716-00817629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013M<br>START DATE: 3/18/2009 | 5716-00817630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10006<br>START DATE: 9/26/2000 | 5716-00817871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009M<br>START DATE: 5/15/2009 | 5716-00912922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DC<br>START DATE: 5/30/2007 | 5716-00912980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0048<br>START DATE: 11/15/2006 | 5716-00912823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KL<br>START DATE: 5/15/2009 | 5716-00913023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009L<br>START DATE: 5/15/2009 | 5716-00912921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009K<br>START DATE: 5/15/2009 | 5716-00912920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0047<br>START DATE: 11/15/2006 | 5716-00912822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KJ<br>START DATE: 5/15/2009 | 5716-00913022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KF<br>START DATE: 5/15/2009 | 5716-00913021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DH<br>START DATE: 5/30/2007 | 5716-00912984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DG<br>START DATE: 5/30/2007 | 5716-00912983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DD<br>START DATE: 5/30/2007 | 5716-00912981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004P<br>START DATE: 12/18/2006 | 5716-00912836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000B<br>START DATE: 11/15/2006 | 5716-00912738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DF<br>START DATE: 5/30/2007 | 5716-00912982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KX<br>START DATE: 5/15/2009 | 5716-00913026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009H<br>START DATE: 5/15/2009 | 5716-00912918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0052<br>START DATE: 12/18/2006 | 5716-00912845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0051<br>START DATE: 12/18/2006 | 5716-00912844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0050<br>START DATE: 12/18/2006 | 5716-00912843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004Z<br>START DATE: 11/15/2006 | 5716-00912842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004X START DATE: 12/18/2006 | 5716-00912841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004W START DATE: 12/18/2006 | 5716-00912840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004V START DATE: 12/18/2006 | 5716-00912839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B6 START DATE: 5/15/2009 | 5716-00912937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0008 START DATE: 11/15/2006 | 5716-00912736 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KZ START DATE: 5/15/2009 | 5716-00913027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004R START DATE: 12/18/2006 | 5716-00912837 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KW START DATE: 5/15/2009 | 5716-00913025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KV START DATE: 5/15/2009 | 5716-00913024 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000C START DATE: 11/15/2006 | 5716-00912739 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C8 START DATE: 5/15/2009 | 5716-00912967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0009 START DATE: 11/15/2006 | 5716-00912737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009N START DATE: 5/15/2009 | 5716-00912923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0007 START DATE: 11/15/2006 | 5716-00912735 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0006 START DATE: 11/15/2006 | 5716-00912734 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0005 START DATE: 11/15/2006 | 5716-00912733 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004T START DATE: 12/18/2006 | 5716-00912838 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00LB START DATE: 5/15/2009 | 5716-00913033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009X START DATE: 5/15/2009 | 5716-00912929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009P START DATE: 5/15/2009 | 5716-00912924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B0 START DATE: 5/15/2009 | 5716-00912931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C6 START DATE: 5/15/2009 | 5716-00912965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B2 START DATE: 5/15/2009 | 5716-00912933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B3 START DATE: 5/15/2009 | 5716-00912934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003K START DATE: 11/15/2006 | 5716-00912804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L8 START DATE: 5/15/2009 | 5716-00913032 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009W START DATE: 5/15/2009 | 5716-00912928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003C START DATE: 11/15/2006 | 5716-00912798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009Z START DATE: 5/15/2009 | 5716-00912930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B8 START DATE: 5/15/2009 | 5716-00912939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B7<br>START DATE: 5/15/2009 | 5716-00912938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B4<br>START DATE: 5/15/2009 | 5716-00912935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L0<br>START DATE: 5/15/2009 | 5716-00913028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L1<br>START DATE: 5/15/2009 | 5716-00913029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L2<br>START DATE: 5/15/2009 | 5716-00913030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L7<br>START DATE: 5/15/2009 | 5716-00913031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B5<br>START DATE: 5/15/2009 | 5716-00912936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003D<br>START DATE: 11/15/2006 | 5716-00912799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003F<br>START DATE: 11/15/2006 | 5716-00912800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C2<br>START DATE: 5/15/2009 | 5716-00912961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C3<br>START DATE: 5/15/2009 | 5716-00912962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C4<br>START DATE: 5/15/2009 | 5716-00912963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C5<br>START DATE: 5/15/2009 | 5716-00912964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009J<br>START DATE: 5/15/2009 | 5716-00912919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C7<br>START DATE: 5/15/2009 | 5716-00912966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B1<br>START DATE: 5/15/2009 | 5716-00912932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003J<br>START DATE: 11/15/2006 | 5716-00912803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003G<br>START DATE: 11/15/2006 | 5716-00912801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003H<br>START DATE: 11/15/2006 | 5716-00912802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P9Q000<br>START DATE: 3/5/2009 | 5716-00698677 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IBK004<br>START DATE: 9/12/2008 | 5716-00699530 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IBK003<br>START DATE: 8/21/2008 | 5716-00705746 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K009<br>START DATE: 8/7/2008 | 5716-00701281 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT005<br>START DATE: 3/28/2008 | 5716-00697136 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW001<br>START DATE: 1/25/2008 | 5716-00705144 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FV<br>START DATE: 5/26/2009 | 5716-00760574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FT<br>START DATE: 5/26/2009 | 5716-00760573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K16DF001<br>START DATE: 10/22/2007 | 5716-00702808 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K001<br>START DATE: 9/18/2007 | 5716-00696489 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z003<br>START DATE: 4/9/2009 | 5716-00708532 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13SK001 START DATE: 9/19/2007 | 5716-00706192 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0046 START DATE: 1/26/2006 | 5716-00781621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D5 START DATE: 7/20/2008 | 5716-00781655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF004M START DATE: 11/3/2006 | 5716-00781623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0043 START DATE: 1/26/2006 | 5716-00781620 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0081 START DATE: 5/15/2009 | 5716-00787472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007Z START DATE: 12/1/2006 | 5716-00787471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007X START DATE: 5/15/2009 | 5716-00787470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0049 START DATE: 11/17/2006 | 5716-00781622 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF004V START DATE: 8/8/2006 | 5716-00781624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF004W START DATE: 8/8/2006 | 5716-00781625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D9 START DATE: 9/26/2008 | 5716-00781658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006D START DATE: 12/1/2006 | 5716-00780409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D6 START DATE: 7/20/2008 | 5716-00781656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0089 START DATE: 1/9/2007 | 5716-00787480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0087<br>START DATE: 5/15/2009 | 5716-00787478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002T<br>START DATE: 9/26/2006 | 5716-00777600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D8<br>START DATE: 8/8/2008 | 5716-00781657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009Z<br>START DATE: 10/4/2007 | 5716-00787695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ009G<br>START DATE: 4/7/2009 | 5716-00780418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0079<br>START DATE: 3/20/2007 | 5716-00787461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007B<br>START DATE: 5/15/2009 | 5716-00787462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0N640000<br>START DATE: 12/27/2002 | 5716-00780799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006C<br>START DATE: 11/3/2006 | 5716-00787451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CM<br>START DATE: 4/18/2008 | 5716-00781649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DV<br>START DATE: 4/20/2009 | 5716-00787186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ009C<br>START DATE: 4/6/2009 | 5716-00780415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B1<br>START DATE: 6/27/2008 | 5716-00787696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B2<br>START DATE: 1/17/2008 | 5716-00787697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B3<br>START DATE: 7/22/2008 | 5716-00787698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B8<br>START DATE: 11/28/2007 | 5716-00787699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B9<br>START DATE: 12/5/2007 | 5716-00787700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DT<br>START DATE: 12/15/2008 | 5716-00787185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BK<br>START DATE: 1/21/2008 | 5716-00787187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006F<br>START DATE: 12/4/2008 | 5716-00780410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CD<br>START DATE: 3/6/2008 | 5716-00781647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CG<br>START DATE: 3/20/2008 | 5716-00781648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CP<br>START DATE: 5/30/2008 | 5716-00781650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0088<br>START DATE: 4/19/2007 | 5716-00787479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CR<br>START DATE: 5/30/2008 | 5716-00781651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CX<br>START DATE: 5/30/2008 | 5716-00781652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ009F<br>START DATE: 4/7/2009 | 5716-00780417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D0<br>START DATE: 6/17/2008 | 5716-00781654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ009D<br>START DATE: 4/6/2009 | 5716-00780416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006G<br>START DATE: 2/3/2009 | 5716-00780411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0078 START DATE: 5/15/2009 | 5716-00787460 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006H START DATE: 12/6/2006 | 5716-00780412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006J START DATE: 12/6/2006 | 5716-00780413 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006L START DATE: 12/6/2006 | 5716-00780414 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CC START DATE: 3/4/2008 | 5716-00781646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CZ START DATE: 6/16/2008 | 5716-00781653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008B START DATE: 9/10/2007 | 5716-00787481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0078 START DATE: 4/12/2007 | 5716-00791014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0077 START DATE: 10/26/2007 | 5716-00791013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BH START DATE: 1/17/2008 | 5716-00787706 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BG START DATE: 5/15/2009 | 5716-00787705 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BF START DATE: 5/15/2009 | 5716-00787704 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BD START DATE: 5/15/2009 | 5716-00787703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BC START DATE: 5/15/2009 | 5716-00787702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002X START DATE: 5/15/2007 | 5716-00777601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0066 START DATE: 9/18/2007 | 5716-00780405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0065 START DATE: 9/18/2007 | 5716-00780404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0068 START DATE: 6/13/2006 | 5716-00780406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0079 START DATE: 3/19/2008 | 5716-00791015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0077 START DATE: 5/15/2009 | 5716-00787459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0095 START DATE: 4/30/2007 | 5716-00781643 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0097 START DATE: 5/10/2007 | 5716-00781644 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0098 START DATE: 5/15/2007 | 5716-00781645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BB START DATE: 7/22/2008 | 5716-00787701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007D START DATE: 5/15/2009 | 5716-00787464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ005W START DATE: 3/2/2007 | 5716-00780403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006Z START DATE: 2/22/2007 | 5716-00791008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0070 START DATE: 2/22/2007 | 5716-00791009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0071 START DATE: 3/2/2007 | 5716-00791010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007F START DATE: 5/15/2009 | 5716-00787465 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0073 START DATE: 3/6/2007 | 5716-00791011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0074 START DATE: 3/20/2007 | 5716-00791012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006B START DATE: 11/17/2006 | 5716-00780407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0092 START DATE: 4/16/2007 | 5716-00781642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006N START DATE: 3/27/2008 | 5716-00787455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007B START DATE: 3/19/2008 | 5716-00791016 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DH START DATE: 9/29/2008 | 5716-00787178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DG START DATE: 9/19/2008 | 5716-00787177 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006M START DATE: 11/1/2007 | 5716-00787454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006L START DATE: 11/1/2007 | 5716-00787453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006K START DATE: 11/1/2007 | 5716-00787452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0042 START DATE: 10/6/2006 | 5716-00787433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007C START DATE: 5/15/2009 | 5716-00787463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006C START DATE: 11/17/2006 | 5716-00780408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007L START DATE: 5/15/2008 | 5716-00791023 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007K<br>START DATE: 5/15/2008 | 5716-00791022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006P<br>START DATE: 5/15/2009 | 5716-00787456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007C<br>START DATE: 5/2/2007 | 5716-00791017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007D<br>START DATE: 5/2/2007 | 5716-00791018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF005V<br>START DATE: 5/15/2009 | 5716-00787447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006R<br>START DATE: 8/23/2006 | 5716-00787457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007J<br>START DATE: 5/13/2008 | 5716-00791021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007G<br>START DATE: 5/21/2007 | 5716-00791019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0076<br>START DATE: 9/29/2006 | 5716-00787458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007H<br>START DATE: 5/13/2008 | 5716-00791020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053V<br>START DATE: 4/27/2007 | 5716-01048374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053P<br>START DATE: 4/27/2007 | 5716-01048371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053T<br>START DATE: 4/27/2007 | 5716-01048373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053W<br>START DATE: 4/27/2007 | 5716-01048375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053R<br>START DATE: 4/27/2007 | 5716-01048372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053N<br>START DATE: 4/27/2007 | 5716-01048370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053M<br>START DATE: 4/27/2007 | 5716-01048369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053L<br>START DATE: 4/27/2007 | 5716-01048368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053K<br>START DATE: 4/27/2007 | 5716-01048367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053X<br>START DATE: 4/27/2007 | 5716-01048376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PG<br>START DATE: 8/10/2008 | 5716-01050201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00347<br>START DATE: 5/15/2009 | 5716-01043962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PD<br>START DATE: 8/10/2008 | 5716-01050200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PC<br>START DATE: 8/10/2008 | 5716-01050199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008PB<br>START DATE: 8/10/2008 | 5716-01050198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P9<br>START DATE: 5/12/2009 | 5716-01050197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00054<br>START DATE: 4/23/2009 | 5716-01041418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053J<br>START DATE: 4/27/2007 | 5716-01048366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002G6<br>START DATE: 9/29/2006 | 5716-01043821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00345<br>START DATE: 5/15/2009 | 5716-01043960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H8<br>START DATE: 2/23/2009 | 5716-01039225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H7<br>START DATE: 11/25/2008 | 5716-01039224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H6<br>START DATE: 11/25/2008 | 5716-01039223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H5<br>START DATE: 11/23/2008 | 5716-01039222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H4<br>START DATE: 11/23/2008 | 5716-01039221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005HD<br>START DATE: 11/25/2008 | 5716-01039227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002G5<br>START DATE: 9/29/2006 | 5716-01043820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005HG<br>START DATE: 2/23/2009 | 5716-01039228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002G7<br>START DATE: 10/7/2005 | 5716-01043822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002G8<br>START DATE: 10/7/2005 | 5716-01043823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J0<br>START DATE: 11/7/2007 | 5716-01048857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HZ<br>START DATE: 11/7/2007 | 5716-01048856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HX<br>START DATE: 11/7/2007 | 5716-01048855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HW<br>START DATE: 11/7/2007 | 5716-01048854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H3<br>START DATE: 11/19/2008 | 5716-01039220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00348<br>START DATE: 5/15/2009 | 5716-01043963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00036<br>START DATE: 11/3/2008 | 5716-01041417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00005<br>START DATE: 11/3/2008 | 5716-01041416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002FZ<br>START DATE: 2/7/2007 | 5716-01043816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002G0<br>START DATE: 2/7/2007 | 5716-01043817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002G1<br>START DATE: 10/7/2005 | 5716-01043818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002G2<br>START DATE: 10/7/2005 | 5716-01043819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005HC<br>START DATE: 11/25/2008 | 5716-01039226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M5<br>START DATE: 9/20/2007 | 5716-01048946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053Z<br>START DATE: 4/27/2007 | 5716-01048377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00349<br>START DATE: 5/15/2009 | 5716-01043964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034B<br>START DATE: 5/15/2009 | 5716-01043965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034C<br>START DATE: 5/15/2009 | 5716-01043966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005HM<br>START DATE: 2/23/2009 | 5716-01039231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005HL<br>START DATE: 2/23/2009 | 5716-01039230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005HH<br>START DATE: 2/23/2009 | 5716-01039229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00346<br>START DATE: 5/15/2009 | 5716-01043961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HG<br>START DATE: 1/30/2008 | 5716-01048843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P3<br>START DATE: 5/12/2009 | 5716-01050191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P4<br>START DATE: 5/12/2009 | 5716-01050192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P5<br>START DATE: 5/12/2009 | 5716-01050193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P6<br>START DATE: 5/12/2009 | 5716-01050194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P7<br>START DATE: 5/12/2009 | 5716-01050195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P8<br>START DATE: 5/12/2009 | 5716-01050196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M3<br>START DATE: 6/26/2007 | 5716-01048944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HH<br>START DATE: 1/30/2008 | 5716-01048844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030R<br>START DATE: 5/15/2009 | 5716-01043886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HF<br>START DATE: 1/30/2008 | 5716-01048842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HD<br>START DATE: 1/30/2008 | 5716-01048841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HC<br>START DATE: 1/30/2008 | 5716-01048840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HB<br>START DATE: 1/30/2008 | 5716-01048839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H9<br>START DATE: 1/30/2008 | 5716-01048838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H8<br>START DATE: 1/30/2008 | 5716-01048837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HJ<br>START DATE: 1/30/2008 | 5716-01048845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030H<br>START DATE: 5/15/2009 | 5716-01043879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00344<br>START DATE: 5/15/2009 | 5716-01043959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00343<br>START DATE: 5/15/2009 | 5716-01043958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00342<br>START DATE: 5/15/2009 | 5716-01043957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00341<br>START DATE: 5/15/2009 | 5716-01043956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002VF<br>START DATE: 2/7/2007 | 5716-01043851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030D<br>START DATE: 5/15/2009 | 5716-01043876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008P2<br>START DATE: 5/12/2009 | 5716-01050190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030G<br>START DATE: 5/15/2009 | 5716-01043878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030T<br>START DATE: 5/15/2009 | 5716-01043887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030J<br>START DATE: 5/15/2009 | 5716-01043880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030K START DATE: 5/15/2009 | 5716-01043881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030L START DATE: 5/15/2009 | 5716-01043882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030M START DATE: 5/15/2009 | 5716-01043883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030N START DATE: 5/15/2009 | 5716-01043884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030P START DATE: 5/15/2009 | 5716-01043885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H5 START DATE: 1/30/2008 | 5716-01048834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030F START DATE: 5/15/2009 | 5716-01043877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033Z START DATE: 5/15/2009 | 5716-01043954 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H7 START DATE: 1/30/2008 | 5716-01048836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M6 START DATE: 9/20/2007 | 5716-01048947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034G START DATE: 7/25/2007 | 5716-01043969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M4 START DATE: 9/20/2007 | 5716-01048945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HV START DATE: 11/7/2007 | 5716-01048853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M2 START DATE: 6/26/2007 | 5716-01048943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M8 START DATE: 9/20/2007 | 5716-01048949 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00340<br>START DATE: 5/15/2009 | 5716-01043955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M9<br>START DATE: 9/20/2007 | 5716-01048950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033X<br>START DATE: 5/15/2009 | 5716-01043953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033W<br>START DATE: 5/15/2009 | 5716-01043952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033V<br>START DATE: 5/15/2009 | 5716-01043951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033T<br>START DATE: 5/15/2009 | 5716-01043950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033R<br>START DATE: 5/15/2009 | 5716-01043949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033P<br>START DATE: 5/15/2009 | 5716-01043948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0005D<br>START DATE: 11/3/2008 | 5716-01041420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M1<br>START DATE: 9/20/2007 | 5716-01048942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093H<br>START DATE: 4/17/2008 | 5716-01050410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0005C<br>START DATE: 11/3/2008 | 5716-01041419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500940<br>START DATE: 2/19/2009 | 5716-01050417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093P<br>START DATE: 2/19/2009 | 5716-01050416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093N<br>START DATE: 4/18/2008 | 5716-01050415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093M<br>START DATE: 4/17/2008 | 5716-01050414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093L<br>START DATE: 4/17/2008 | 5716-01050413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006M7<br>START DATE: 9/20/2007 | 5716-01048948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093J<br>START DATE: 4/18/2008 | 5716-01050411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006H6<br>START DATE: 1/30/2008 | 5716-01048835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093G<br>START DATE: 4/17/2008 | 5716-01050409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093F<br>START DATE: 4/18/2008 | 5716-01050408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093D<br>START DATE: 4/18/2008 | 5716-01050407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093C<br>START DATE: 4/18/2008 | 5716-01050406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MD<br>START DATE: 9/20/2007 | 5716-01048953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MC<br>START DATE: 9/20/2007 | 5716-01048952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006MB<br>START DATE: 9/20/2007 | 5716-01048951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50093K<br>START DATE: 4/18/2008 | 5716-01050412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5000BZ<br>START DATE: 7/31/2003 | 5716-01048225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5002M6<br>START DATE: 1/17/2008 | 5716-01048232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002PM<br>START DATE: 2/7/2007 | 5716-01043824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002PN<br>START DATE: 10/12/2005 | 5716-01043825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002PP<br>START DATE: 10/12/2005 | 5716-01043826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002PR<br>START DATE: 9/29/2006 | 5716-01043827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50009C<br>START DATE: 7/31/2003 | 5716-01048222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JB<br>START DATE: 6/6/2008 | 5716-01048295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50009F<br>START DATE: 7/31/2003 | 5716-01048224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JC<br>START DATE: 6/6/2008 | 5716-01048296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5001ZM<br>START DATE: 1/31/2003 | 5716-01048226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5002LD<br>START DATE: 1/17/2008 | 5716-01048227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5002LZ<br>START DATE: 1/17/2008 | 5716-01048228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5002M1<br>START DATE: 1/17/2008 | 5716-01048229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5002M3<br>START DATE: 1/17/2008 | 5716-01048230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034D<br>START DATE: 5/15/2009 | 5716-01043967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50009D<br>START DATE: 7/31/2003 | 5716-01048223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V7 START DATE: 12/13/2006 | 5716-01049067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50052Z START DATE: 8/21/2008 | 5716-01039077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50052X START DATE: 8/21/2008 | 5716-01039076 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VF START DATE: 12/13/2006 | 5716-01049073 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VD START DATE: 12/13/2006 | 5716-01049072 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VC START DATE: 12/13/2006 | 5716-01049071 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006VB START DATE: 12/13/2006 | 5716-01049070 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004J9 START DATE: 6/6/2008 | 5716-01048294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V8 START DATE: 12/13/2006 | 5716-01049068 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5002M9 START DATE: 1/17/2008 | 5716-01048233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V6 START DATE: 12/13/2006 | 5716-01049066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V5 START DATE: 12/13/2006 | 5716-01049065 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V4 START DATE: 12/13/2006 | 5716-01049064 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V3 START DATE: 12/13/2006 | 5716-01049063 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V2 START DATE: 12/13/2006 | 5716-01049062 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JD<br>START DATE: 6/6/2008 | 5716-01048297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006V9<br>START DATE: 12/13/2006 | 5716-01049069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500697<br>START DATE: 3/13/2009 | 5716-01048712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5002M5<br>START DATE: 1/17/2008 | 5716-01048231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033H<br>START DATE: 5/15/2009 | 5716-01043942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033J<br>START DATE: 3/28/2007 | 5716-01043943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068V<br>START DATE: 3/13/2009 | 5716-01048702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068W<br>START DATE: 3/13/2009 | 5716-01048703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068X<br>START DATE: 3/13/2009 | 5716-01048704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033D<br>START DATE: 5/18/2007 | 5716-01043940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500698<br>START DATE: 3/13/2009 | 5716-01048713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033C<br>START DATE: 5/18/2007 | 5716-01043939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500696<br>START DATE: 3/13/2009 | 5716-01048711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500690<br>START DATE: 3/13/2009 | 5716-01048706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500692<br>START DATE: 3/13/2009 | 5716-01048707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500693<br>START DATE: 3/13/2009 | 5716-01048708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500694<br>START DATE: 3/13/2009 | 5716-01048709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500695<br>START DATE: 3/13/2009 | 5716-01048710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068Z<br>START DATE: 3/13/2009 | 5716-01048705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002R0<br>START DATE: 2/7/2007 | 5716-01043831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RC<br>START DATE: 10/7/2005 | 5716-01043839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RB<br>START DATE: 10/7/2005 | 5716-01043838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002R6<br>START DATE: 9/29/2006 | 5716-01043837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002R5<br>START DATE: 9/29/2006 | 5716-01043836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002R4<br>START DATE: 10/7/2005 | 5716-01043835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002R3<br>START DATE: 10/7/2005 | 5716-01043834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033F<br>START DATE: 5/18/2007 | 5716-01043941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002R1<br>START DATE: 2/7/2007 | 5716-01043832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500532<br>START DATE: 8/21/2008 | 5716-01039080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002PZ<br>START DATE: 2/7/2007 | 5716-01043830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002PX START DATE: 2/7/2007 | 5716-01043829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002PV START DATE: 9/29/2006 | 5716-01043828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00338 START DATE: 5/18/2007 | 5716-01043936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00339 START DATE: 5/18/2007 | 5716-01043937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033B START DATE: 5/18/2007 | 5716-01043938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002R2 START DATE: 2/7/2007 | 5716-01043833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0036N START DATE: 10/31/2007 | 5716-01043981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500530 START DATE: 8/21/2008 | 5716-01039078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034M START DATE: 7/25/2007 | 5716-01043974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034N START DATE: 7/25/2007 | 5716-01043975 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00365 START DATE: 6/29/2007 | 5716-01043976 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00366 START DATE: 6/29/2007 | 5716-01043977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0036K START DATE: 10/25/2007 | 5716-01043978 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034K START DATE: 7/25/2007 | 5716-01043972 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0036M START DATE: 10/31/2007 | 5716-01043980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034J<br>START DATE: 7/25/2007 | 5716-01043971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0036P<br>START DATE: 10/31/2007 | 5716-01043982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0036R<br>START DATE: 10/31/2007 | 5716-01043983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0036Z<br>START DATE: 11/19/2007 | 5716-01043984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008KC<br>START DATE: 1/17/2008 | 5716-01050123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008KB<br>START DATE: 6/6/2008 | 5716-01050122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008K9<br>START DATE: 6/6/2008 | 5716-01050121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0036L<br>START DATE: 10/25/2007 | 5716-01043979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008KZ<br>START DATE: 6/6/2008 | 5716-01050127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HR<br>START DATE: 11/7/2007 | 5716-01048851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HP<br>START DATE: 11/7/2007 | 5716-01048850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HN<br>START DATE: 11/7/2007 | 5716-01048849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HM<br>START DATE: 11/7/2007 | 5716-01048848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HL<br>START DATE: 1/30/2008 | 5716-01048847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HK<br>START DATE: 1/30/2008 | 5716-01048846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034L<br>START DATE: 7/25/2007 | 5716-01043973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008L0<br>START DATE: 6/6/2008 | 5716-01050128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008K4<br>START DATE: 6/6/2008 | 5716-01050118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008KP<br>START DATE: 1/17/2008 | 5716-01050126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008KN<br>START DATE: 1/17/2008 | 5716-01050125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008KM<br>START DATE: 1/17/2008 | 5716-01050124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034F<br>START DATE: 7/25/2007 | 5716-01043968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZM<br>START DATE: 5/15/2009 | 5716-01043874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034H<br>START DATE: 7/25/2007 | 5716-01043970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008L1<br>START DATE: 1/17/2008 | 5716-01050129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053J<br>START DATE: 8/21/2008 | 5716-01039086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056C<br>START DATE: 5/28/2008 | 5716-01039118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056B<br>START DATE: 10/13/2008 | 5716-01039117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500569<br>START DATE: 10/13/2008 | 5716-01039116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500568<br>START DATE: 10/13/2008 | 5716-01039115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500567<br>START DATE: 5/28/2008 | 5716-01039114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500566<br>START DATE: 10/13/2008 | 5716-01039113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008K8<br>START DATE: 6/6/2008 | 5716-01050120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053K<br>START DATE: 8/21/2008 | 5716-01039087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056G<br>START DATE: 5/28/2008 | 5716-01039121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053F<br>START DATE: 8/21/2008 | 5716-01039085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053D<br>START DATE: 8/21/2008 | 5716-01039084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500539<br>START DATE: 8/21/2008 | 5716-01039083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500538<br>START DATE: 8/21/2008 | 5716-01039082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500533<br>START DATE: 8/21/2008 | 5716-01039081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006HT<br>START DATE: 11/7/2007 | 5716-01048852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500565<br>START DATE: 5/28/2008 | 5716-01039112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DX<br>START DATE: 9/25/2008 | 5716-01039188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500531<br>START DATE: 8/21/2008 | 5716-01039079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FT<br>START DATE: 3/18/2009 | 5716-01039195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FR<br>START DATE: 3/18/2009 | 5716-01039194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FG<br>START DATE: 3/18/2009 | 5716-01039193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FD<br>START DATE: 9/30/2008 | 5716-01039192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FC<br>START DATE: 9/30/2008 | 5716-01039191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056D<br>START DATE: 5/28/2008 | 5716-01039119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005F5<br>START DATE: 9/30/2008 | 5716-01039189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056F<br>START DATE: 5/28/2008 | 5716-01039120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DV<br>START DATE: 10/13/2008 | 5716-01039187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DT<br>START DATE: 9/24/2008 | 5716-01039186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DR<br>START DATE: 9/17/2008 | 5716-01039185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DP<br>START DATE: 9/8/2008 | 5716-01039184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056J<br>START DATE: 5/28/2008 | 5716-01039123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056H<br>START DATE: 5/28/2008 | 5716-01039122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008K7<br>START DATE: 1/17/2008 | 5716-01050119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005F6<br>START DATE: 9/30/2008 | 5716-01039190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BV START DATE: 2/22/2008 | 5716-01048757 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031F START DATE: 5/15/2009 | 5716-01043899 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KT START DATE: 10/23/2008 | 5716-01050671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KR START DATE: 10/23/2008 | 5716-01050670 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004WC START DATE: 1/17/2008 | 5716-01048354 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004WG START DATE: 1/17/2008 | 5716-01048355 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BP START DATE: 8/27/2007 | 5716-01048754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KW START DATE: 10/23/2008 | 5716-01050673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BT START DATE: 1/19/2007 | 5716-01048756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KX START DATE: 10/23/2008 | 5716-01050674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BW START DATE: 1/19/2007 | 5716-01048758 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BX START DATE: 1/19/2007 | 5716-01048759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BZ START DATE: 1/19/2007 | 5716-01048760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006C0 START DATE: 1/19/2007 | 5716-01048761 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RL START DATE: 3/13/2009 | 5716-01039315 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RK<br>START DATE: 3/13/2009 | 5716-01039314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BR<br>START DATE: 8/27/2007 | 5716-01048755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00312<br>START DATE: 9/22/2006 | 5716-01043894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500541<br>START DATE: 4/27/2007 | 5716-01048379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031C<br>START DATE: 9/29/2006 | 5716-01043897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BK<br>START DATE: 8/27/2007 | 5716-01048750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BL<br>START DATE: 8/27/2007 | 5716-01048751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BM<br>START DATE: 8/27/2007 | 5716-01048752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006BN<br>START DATE: 8/27/2007 | 5716-01048753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KV<br>START DATE: 10/23/2008 | 5716-01050672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00313<br>START DATE: 9/22/2006 | 5716-01043895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RF<br>START DATE: 3/4/2009 | 5716-01039311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00311<br>START DATE: 9/22/2006 | 5716-01043893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00310<br>START DATE: 9/22/2006 | 5716-01043892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030Z<br>START DATE: 9/22/2006 | 5716-01043891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030X<br>START DATE: 9/22/2006 | 5716-01043890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030W<br>START DATE: 9/22/2006 | 5716-01043889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030V<br>START DATE: 5/15/2009 | 5716-01043888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00314<br>START DATE: 9/22/2006 | 5716-01043896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZK<br>START DATE: 5/15/2009 | 5716-01043872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LG<br>START DATE: 2/23/2009 | 5716-01039257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LF<br>START DATE: 2/23/2009 | 5716-01039256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005K3<br>START DATE: 2/23/2009 | 5716-01039243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005K2<br>START DATE: 2/23/2009 | 5716-01039242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005K1<br>START DATE: 2/23/2009 | 5716-01039241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JZ<br>START DATE: 2/23/2009 | 5716-01039240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RJ<br>START DATE: 3/13/2009 | 5716-01039313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JV<br>START DATE: 2/23/2009 | 5716-01039238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LL<br>START DATE: 2/27/2009 | 5716-01039260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JN<br>START DATE: 2/23/2009 | 5716-01039236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JF START DATE: 6/6/2008 | 5716-01048298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JJ START DATE: 2/23/2009 | 5716-01039234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JG START DATE: 2/23/2009 | 5716-01039233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JD START DATE: 2/23/2009 | 5716-01039232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500540 START DATE: 4/27/2007 | 5716-01048378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JW START DATE: 2/23/2009 | 5716-01039239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005M1 START DATE: 2/27/2009 | 5716-01039267 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031G START DATE: 5/15/2009 | 5716-01043900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RD START DATE: 3/4/2009 | 5716-01039310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RC START DATE: 3/4/2009 | 5716-01039309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005R9 START DATE: 3/19/2009 | 5716-01039308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005R8 START DATE: 3/19/2009 | 5716-01039307 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005R7 START DATE: 3/19/2009 | 5716-01039306 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LH START DATE: 2/24/2009 | 5716-01039258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005R3 START DATE: 2/27/2009 | 5716-01039304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LJ START DATE: 2/27/2009 | 5716-01039259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005M0 START DATE: 2/27/2009 | 5716-01039266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LZ START DATE: 2/27/2009 | 5716-01039265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LX START DATE: 2/27/2009 | 5716-01039264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LV START DATE: 2/27/2009 | 5716-01039263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LR START DATE: 2/27/2009 | 5716-01039262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LN START DATE: 2/27/2009 | 5716-01039261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RH START DATE: 3/5/2009 | 5716-01039312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005R4 START DATE: 3/13/2009 | 5716-01039305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00327 START DATE: 1/23/2007 | 5716-01043909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031D START DATE: 5/15/2009 | 5716-01043898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00087 START DATE: 11/3/2008 | 5716-01041435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00085 START DATE: 6/23/2006 | 5716-01041434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0007X START DATE: 11/3/2008 | 5716-01041433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008R START DATE: 6/15/2007 | 5716-01041443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008W<br>START DATE: 11/20/2007 | 5716-01041444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008D<br>START DATE: 11/3/2008 | 5716-01041437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00329<br>START DATE: 1/23/2007 | 5716-01043910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008F<br>START DATE: 11/3/2008 | 5716-01041438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00326<br>START DATE: 1/23/2007 | 5716-01043908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00325<br>START DATE: 1/23/2007 | 5716-01043907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W8<br>START DATE: 9/20/2007 | 5716-01049697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W7<br>START DATE: 9/20/2007 | 5716-01049696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W6<br>START DATE: 9/20/2007 | 5716-01049695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W5<br>START DATE: 9/20/2007 | 5716-01049694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032B<br>START DATE: 1/23/2007 | 5716-01043911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0006J<br>START DATE: 11/3/2008 | 5716-01041423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0007M<br>START DATE: 11/3/2008 | 5716-01041431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0007L<br>START DATE: 11/3/2008 | 5716-01041430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0007K<br>START DATE: 11/3/2008 | 5716-01041429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0007H START DATE: 11/3/2008 | 5716-01041428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00072 START DATE: 11/3/2008 | 5716-01041427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00071 START DATE: 11/3/2008 | 5716-01041426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00088 START DATE: 11/3/2008 | 5716-01041436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0006R START DATE: 11/3/2008 | 5716-01041424 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W2 START DATE: 9/20/2007 | 5716-01049691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0006C START DATE: 11/3/2008 | 5716-01041422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00066 START DATE: 11/3/2008 | 5716-01041421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008L START DATE: 11/3/2008 | 5716-01041442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008K START DATE: 11/3/2008 | 5716-01041441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008H START DATE: 11/28/2008 | 5716-01041440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008G START DATE: 11/3/2008 | 5716-01041439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00070 START DATE: 11/3/2008 | 5716-01041425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002WB START DATE: 4/11/2006 | 5716-01043861 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002VH START DATE: 2/7/2007 | 5716-01043853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002VN START DATE: 11/27/2006 | 5716-01043854 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002VV START DATE: 11/27/2006 | 5716-01043855 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002VW START DATE: 11/27/2006 | 5716-01043856 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002VX START DATE: 11/27/2006 | 5716-01043857 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002W6 START DATE: 8/30/2006 | 5716-01043858 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W4 START DATE: 9/20/2007 | 5716-01049693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002W8 START DATE: 8/30/2006 | 5716-01043860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00320 START DATE: 12/17/2006 | 5716-01043906 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002WC START DATE: 4/11/2006 | 5716-01043862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002WD START DATE: 4/11/2006 | 5716-01043863 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031L START DATE: 5/15/2009 | 5716-01043904 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031K START DATE: 5/15/2009 | 5716-01043903 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031J START DATE: 5/15/2009 | 5716-01043902 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031H START DATE: 5/15/2009 | 5716-01043901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002W7 START DATE: 8/30/2006 | 5716-01043859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L5 START DATE: 10/23/2008 | 5716-01050681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JL START DATE: 2/23/2009 | 5716-01039235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W1 START DATE: 9/20/2007 | 5716-01049690 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W0 START DATE: 9/20/2007 | 5716-01049689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VZ START DATE: 9/20/2007 | 5716-01049688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VX START DATE: 9/20/2007 | 5716-01049687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007VW START DATE: 9/20/2007 | 5716-01049686 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002VG START DATE: 2/7/2007 | 5716-01043852 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002FX START DATE: 2/7/2007 | 5716-01043815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031M START DATE: 5/15/2009 | 5716-01043905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L4 START DATE: 10/23/2008 | 5716-01050680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L3 START DATE: 10/23/2008 | 5716-01050679 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L2 START DATE: 10/23/2008 | 5716-01050678 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L1 START DATE: 10/23/2008 | 5716-01050677 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009L0 START DATE: 10/23/2008 | 5716-01050676 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009KZ<br>START DATE: 10/23/2008 | 5716-01050675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007W3<br>START DATE: 9/20/2007 | 5716-01049692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002FW<br>START DATE: 2/7/2007 | 5716-01043814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TV<br>START DATE: 3/13/2009 | 5716-01049659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004WL<br>START DATE: 1/17/2008 | 5716-01048357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500725<br>START DATE: 2/22/2008 | 5716-01049225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500724<br>START DATE: 2/22/2008 | 5716-01049224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500723<br>START DATE: 2/22/2008 | 5716-01049223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500722<br>START DATE: 2/22/2008 | 5716-01049222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500721<br>START DATE: 2/22/2008 | 5716-01049221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500727<br>START DATE: 2/22/2008 | 5716-01049227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TW<br>START DATE: 3/13/2009 | 5716-01049660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500728<br>START DATE: 9/20/2007 | 5716-01049228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TR<br>START DATE: 3/13/2009 | 5716-01049658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TP<br>START DATE: 3/13/2009 | 5716-01049657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TN<br>START DATE: 3/13/2009 | 5716-01049656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TM<br>START DATE: 8/27/2007 | 5716-01049655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TL<br>START DATE: 8/27/2007 | 5716-01049654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TK<br>START DATE: 8/27/2007 | 5716-01049653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TX<br>START DATE: 3/13/2009 | 5716-01049661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500651<br>START DATE: 7/31/2008 | 5716-01048621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004WM<br>START DATE: 1/17/2008 | 5716-01048358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004WN<br>START DATE: 1/17/2008 | 5716-01048359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004WP<br>START DATE: 8/10/2008 | 5716-01048360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004X4<br>START DATE: 6/6/2008 | 5716-01048361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500542<br>START DATE: 4/27/2007 | 5716-01048380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053D<br>START DATE: 8/10/2008 | 5716-01048363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500726<br>START DATE: 2/22/2008 | 5716-01049226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053H<br>START DATE: 4/27/2007 | 5716-01048365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TG<br>START DATE: 12/18/2007 | 5716-01049650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500652<br>START DATE: 7/31/2008 | 5716-01048622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500654<br>START DATE: 7/31/2008 | 5716-01048623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500655<br>START DATE: 7/31/2008 | 5716-01048624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500656<br>START DATE: 7/31/2008 | 5716-01048625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500657<br>START DATE: 7/31/2008 | 5716-01048626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500729<br>START DATE: 9/20/2007 | 5716-01049229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005JR<br>START DATE: 2/23/2009 | 5716-01039237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZG<br>START DATE: 5/15/2009 | 5716-01043869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RR<br>START DATE: 9/29/2006 | 5716-01043848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RT<br>START DATE: 9/29/2006 | 5716-01043849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002VD<br>START DATE: 2/7/2007 | 5716-01043850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030C<br>START DATE: 5/15/2009 | 5716-01043875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0007V<br>START DATE: 11/3/2006 | 5716-01041432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZL<br>START DATE: 5/15/2009 | 5716-01043873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TJ<br>START DATE: 12/18/2007 | 5716-01049652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZH<br>START DATE: 5/15/2009 | 5716-01043870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RM<br>START DATE: 10/7/2005 | 5716-01043845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZF<br>START DATE: 5/15/2009 | 5716-01043868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZD<br>START DATE: 5/15/2009 | 5716-01043867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002WJ<br>START DATE: 4/11/2006 | 5716-01043866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002WG<br>START DATE: 9/29/2006 | 5716-01043865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002WF<br>START DATE: 9/29/2006 | 5716-01043864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JG<br>START DATE: 6/6/2008 | 5716-01048299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZJ<br>START DATE: 5/15/2009 | 5716-01043871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JJ<br>START DATE: 6/6/2008 | 5716-01048301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004X5<br>START DATE: 6/6/2008 | 5716-01048362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500720<br>START DATE: 2/22/2008 | 5716-01049220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071Z<br>START DATE: 2/22/2008 | 5716-01049219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50071X<br>START DATE: 2/6/2008 | 5716-01049218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JN<br>START DATE: 1/17/2008 | 5716-01048305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JM START DATE: 1/17/2008 | 5716-01048304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RP START DATE: 10/7/2005 | 5716-01043847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JK START DATE: 6/6/2008 | 5716-01048302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RN START DATE: 10/7/2005 | 5716-01043846 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JH START DATE: 6/6/2008 | 5716-01048300 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RG START DATE: 2/7/2007 | 5716-01043840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RH START DATE: 2/7/2007 | 5716-01043841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RJ START DATE: 2/7/2007 | 5716-01043842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RK START DATE: 2/7/2007 | 5716-01043843 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002RL START DATE: 10/7/2005 | 5716-01043844 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5007TH START DATE: 12/18/2007 | 5716-01049651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004JL START DATE: 1/17/2008 | 5716-01048303 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50053G START DATE: 4/27/2007 | 5716-01048364 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005B0 START DATE: 5/28/2008 | 5716-01039162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J4 START DATE: 11/7/2007 | 5716-01048861 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J3<br>START DATE: 11/7/2007 | 5716-01048860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J2<br>START DATE: 11/7/2007 | 5716-01048859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J1<br>START DATE: 11/7/2007 | 5716-01048858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033K<br>START DATE: 4/10/2007 | 5716-01043944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J6<br>START DATE: 11/7/2007 | 5716-01048863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005D3<br>START DATE: 5/28/2008 | 5716-01039170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J7<br>START DATE: 11/7/2007 | 5716-01048864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005CZ<br>START DATE: 10/13/2008 | 5716-01039168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004WJ<br>START DATE: 1/17/2008 | 5716-01048356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005CP<br>START DATE: 10/13/2008 | 5716-01039166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005CM<br>START DATE: 10/13/2008 | 5716-01039165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005CK<br>START DATE: 5/28/2008 | 5716-01039164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005B5<br>START DATE: 5/28/2008 | 5716-01039163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005D4<br>START DATE: 5/28/2008 | 5716-01039171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054C<br>START DATE: 4/27/2007 | 5716-01048389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500543<br>START DATE: 4/27/2007 | 5716-01048381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500544<br>START DATE: 4/27/2007 | 5716-01048382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500545<br>START DATE: 4/27/2007 | 5716-01048383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500546<br>START DATE: 4/27/2007 | 5716-01048384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500547<br>START DATE: 4/27/2007 | 5716-01048385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500548<br>START DATE: 4/27/2007 | 5716-01048386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J5<br>START DATE: 11/7/2007 | 5716-01048862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50054B<br>START DATE: 4/27/2007 | 5716-01048388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005CX<br>START DATE: 10/13/2008 | 5716-01039167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500658<br>START DATE: 7/31/2008 | 5716-01048627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JD<br>START DATE: 11/7/2007 | 5716-01048869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JC<br>START DATE: 11/7/2007 | 5716-01048868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006JB<br>START DATE: 11/7/2007 | 5716-01048867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J9<br>START DATE: 1/30/2008 | 5716-01048866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5006J8<br>START DATE: 1/30/2008 | 5716-01048865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500549<br>START DATE: 4/27/2007 | 5716-01048387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500650<br>START DATE: 7/31/2008 | 5716-01048620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005D2<br>START DATE: 5/28/2008 | 5716-01039169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033N<br>START DATE: 5/15/2009 | 5716-01043947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50059Z<br>START DATE: 5/28/2008 | 5716-01039161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033L<br>START DATE: 5/7/2007 | 5716-01043945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50065B<br>START DATE: 7/31/2008 | 5716-01048629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500659<br>START DATE: 7/31/2008 | 5716-01048628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064X<br>START DATE: 7/31/2008 | 5716-01048618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033M<br>START DATE: 5/15/2009 | 5716-01043946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057X<br>START DATE: 10/13/2008 | 5716-01039148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500581<br>START DATE: 5/28/2008 | 5716-01039149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500582<br>START DATE: 10/13/2008 | 5716-01039150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500583<br>START DATE: 10/13/2008 | 5716-01039151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500584<br>START DATE: 10/13/2008 | 5716-01039152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500589<br>START DATE: 10/13/2008 | 5716-01039153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50058B<br>START DATE: 10/13/2008 | 5716-01039154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50058M<br>START DATE: 10/13/2008 | 5716-01039155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50058N<br>START DATE: 10/13/2008 | 5716-01039156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500595<br>START DATE: 5/28/2008 | 5716-01039157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500596<br>START DATE: 5/28/2008 | 5716-01039158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500599<br>START DATE: 10/13/2008 | 5716-01039159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50059W<br>START DATE: 5/28/2008 | 5716-01039160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50064Z<br>START DATE: 7/31/2008 | 5716-01048619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TL<br>START DATE: 11/1/2010 | 5716-00380130 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RX<br>START DATE: 11/1/2010 | 5716-00380111 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T0<br>START DATE: 11/1/2010 | 5716-00380112 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RH<br>START DATE: 4/1/2010 | 5716-00380109 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R9<br>START DATE: 4/24/2008 | 5716-00380108 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZZ<br>START DATE: 9/11/2007 | 5716-00374822 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T1 START DATE: 11/1/2010 | 5716-00380113 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T2 START DATE: 11/1/2010 | 5716-00380114 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T3 START DATE: 11/1/2010 | 5716-00380115 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T4 START DATE: 11/1/2010 | 5716-00380116 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001WC START DATE: 7/14/2005 | 5716-00380050 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TK START DATE: 11/1/2010 | 5716-00380129 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00220 START DATE: 10/14/2005 | 5716-00380051 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T5 START DATE: 11/1/2010 | 5716-00380117 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002RJ START DATE: 4/1/2008 | 5716-00380110 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R8 START DATE: 4/24/2008 | 5716-00380107 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001WB START DATE: 7/14/2005 | 5716-00380049 | 140 STAFFERN DR CONCORD , ON L4K 2 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KF START DATE: 2/27/2007 | 5716-00380079 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HJ START DATE: 12/8/2006 | 5716-00380065 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HH START DATE: 12/8/2006 | 5716-00380064 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00221 START DATE: 10/14/2005 | 5716-00380052 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00080<br>START DATE: 6/20/2001 | 5716-00380046 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000D4<br>START DATE: 2/20/2003 | 5716-00380047 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000D5<br>START DATE: 2/20/2003 | 5716-00380048 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZM<br>START DATE: 9/11/2007 | 5716-00374814 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0101<br>START DATE: 9/11/2007 | 5716-00374824 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZC<br>START DATE: 9/11/2007 | 5716-00374806 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NK<br>START DATE: 2/26/2007 | 5716-00374787 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZF<br>START DATE: 9/11/2007 | 5716-00374808 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZG<br>START DATE: 9/11/2007 | 5716-00374809 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZH<br>START DATE: 9/11/2007 | 5716-00374810 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZJ<br>START DATE: 9/11/2007 | 5716-00374811 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0100<br>START DATE: 9/11/2007 | 5716-00374823 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZL<br>START DATE: 9/11/2007 | 5716-00374813 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TG<br>START DATE: 2/26/2007 | 5716-00374802 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZN<br>START DATE: 9/11/2007 | 5716-00374815 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZP<br>START DATE: 9/11/2007 | 5716-00374816 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZR<br>START DATE: 9/11/2007 | 5716-00374817 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZT<br>START DATE: 9/11/2007 | 5716-00374818 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZV<br>START DATE: 9/11/2007 | 5716-00374819 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZW<br>START DATE: 9/11/2007 | 5716-00374820 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZX<br>START DATE: 9/11/2007 | 5716-00374821 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZK<br>START DATE: 9/11/2007 | 5716-00374812 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HK<br>START DATE: 12/8/2006 | 5716-00380066 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2CPD0001<br>START DATE: 3/29/2009 | 5716-00378190 | 345 BELL BLVD<br>BELLEVILLE ON K8P 5H9 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KD<br>START DATE: 2/27/2007 | 5716-00380078 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002K9<br>START DATE: 2/22/2007 | 5716-00380077 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002K8<br>START DATE: 2/22/2007 | 5716-00380076 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002K2<br>START DATE: 2/9/2007 | 5716-00380075 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002K1<br>START DATE: 2/9/2007 | 5716-00380074 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JX<br>START DATE: 2/2/2007 | 5716-00380073 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00XW<br>START DATE: 8/26/2007 | 5716-00374804 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HR<br>START DATE: 12/8/2006 | 5716-00380067 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00XV<br>START DATE: 8/26/2007 | 5716-00374803 | 201 CONFEDERATION PKY<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JT<br>START DATE: 2/2/2007 | 5716-00380071 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JR<br>START DATE: 2/2/2007 | 5716-00380070 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JP<br>START DATE: 2/2/2007 | 5716-00380069 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2CPD0000<br>START DATE: 3/29/2009 | 5716-00378189 | 345 BELL BLVD<br>BELLEVILLE ON K8P 5H9 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006G<br>START DATE: 4/9/2006 | 5716-00374767 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006C<br>START DATE: 4/9/2006 | 5716-00374766 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TF<br>START DATE: 2/26/2007 | 5716-00374801 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZD<br>START DATE: 9/11/2007 | 5716-00374807 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JN<br>START DATE: 2/2/2007 | 5716-00380068 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012P<br>START DATE: 1/14/2009 | 5716-00374852 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011W<br>START DATE: 9/5/2008 | 5716-00374845 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011X<br>START DATE: 9/5/2008 | 5716-00374846 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011Z START DATE: 9/5/2008 | 5716-00374847 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0104 START DATE: 12/7/2007 | 5716-00374825 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012C START DATE: 12/15/2008 | 5716-00374849 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00ZB START DATE: 9/11/2007 | 5716-00374805 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010N START DATE: 3/25/2008 | 5716-00374833 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012N START DATE: 1/14/2009 | 5716-00374851 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0123 START DATE: 10/8/2007 | 5716-00374848 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0134 START DATE: 1/14/2009 | 5716-00374853 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T0 START DATE: 2/26/2007 | 5716-00374793 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RZ START DATE: 2/26/2007 | 5716-00374792 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RX START DATE: 2/26/2007 | 5716-00374791 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RK START DATE: 2/26/2007 | 5716-00374790 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RJ START DATE: 2/26/2007 | 5716-00374789 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00RH START DATE: 2/26/2007 | 5716-00374788 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012D START DATE: 12/15/2008 | 5716-00374850 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010J START DATE: 3/25/2008 | 5716-00374829 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010K START DATE: 3/25/2008 | 5716-00374830 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010L START DATE: 3/25/2008 | 5716-00374831 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010M START DATE: 3/25/2008 | 5716-00374832 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0109 START DATE: 1/1/2008 | 5716-00374827 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0106 START DATE: 12/7/2007 | 5716-00374826 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010B START DATE: 1/1/2008 | 5716-00374828 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WX START DATE: 4/4/2009 | 5716-00380149 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PB START DATE: 2/25/2008 | 5716-00380101 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002P9 START DATE: 2/25/2008 | 5716-00380100 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002P8 START DATE: 2/25/2008 | 5716-00380099 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002P7 START DATE: 2/25/2008 | 5716-00380098 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002P6 START DATE: 2/25/2008 | 5716-00380097 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JW START DATE: 2/2/2007 | 5716-00380072 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002NF START DATE: 5/2/2008 | 5716-00380096 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002ND START DATE: 5/2/2008 | 5716-00380095 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PC START DATE: 2/25/2008 | 5716-00380102 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PP START DATE: 3/1/2008 | 5716-00380103 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TH START DATE: 11/1/2010 | 5716-00380127 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V8 START DATE: 8/4/2008 | 5716-00380140 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VC START DATE: 8/7/2008 | 5716-00380141 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VD START DATE: 8/7/2008 | 5716-00380142 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W6 START DATE: 10/22/2008 | 5716-00380143 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W7 START DATE: 10/22/2008 | 5716-00380144 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PR START DATE: 3/1/2008 | 5716-00380104 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WR START DATE: 4/4/2009 | 5716-00380145 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MM START DATE: 10/25/2007 | 5716-00380094 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WT START DATE: 4/4/2009 | 5716-00380146 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WV START DATE: 4/4/2009 | 5716-00380147 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V6 START DATE: 7/28/2008 | 5716-00380138 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TJ<br>START DATE: 11/1/2010 | 5716-00380128 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PT<br>START DATE: 3/1/2008 | 5716-00380105 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TG<br>START DATE: 11/1/2010 | 5716-00380126 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TF<br>START DATE: 11/1/2010 | 5716-00380125 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TD<br>START DATE: 11/1/2010 | 5716-00380124 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TC<br>START DATE: 11/1/2010 | 5716-00380123 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TB<br>START DATE: 11/1/2010 | 5716-00380122 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T9<br>START DATE: 11/1/2010 | 5716-00380121 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T8<br>START DATE: 11/1/2010 | 5716-00380120 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T7<br>START DATE: 11/1/2010 | 5716-00380119 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002T6<br>START DATE: 11/1/2010 | 5716-00380118 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V7<br>START DATE: 8/4/2008 | 5716-00380139 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WW<br>START DATE: 4/4/2009 | 5716-00380148 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TW<br>START DATE: 6/26/2008 | 5716-00380136 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TN<br>START DATE: 11/1/2010 | 5716-00380132 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TM START DATE: 11/1/2010 | 5716-00380131 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002ML START DATE: 12/16/2007 | 5716-00380093 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MK START DATE: 12/16/2007 | 5716-00380092 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MC START DATE: 8/31/2007 | 5716-00380091 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TP START DATE: 11/1/2010 | 5716-00380133 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TR START DATE: 11/1/2010 | 5716-00380134 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MB START DATE: 8/31/2007 | 5716-00380090 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TV START DATE: 6/26/2008 | 5716-00380135 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002M7 START DATE: 8/16/2007 | 5716-00380088 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002M6 START DATE: 8/16/2007 | 5716-00380087 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KM START DATE: 4/13/2007 | 5716-00380083 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KP START DATE: 4/13/2007 | 5716-00380085 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KN START DATE: 4/13/2007 | 5716-00380084 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PV START DATE: 3/1/2008 | 5716-00380106 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002M8 START DATE: 8/16/2007 | 5716-00380089 | 140 STAFFERN DR CONCORD , ON L4K 4 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002M5<br>START DATE: 8/16/2007 | 5716-00380086 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TZ<br>START DATE: 7/28/2008 | 5716-00380137 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B5<br>START DATE: 5/15/2009 | 5716-01156133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B4<br>START DATE: 5/15/2009 | 5716-01156132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B7<br>START DATE: 5/15/2009 | 5716-01156135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0078<br>START DATE: 5/15/2009 | 5716-01145274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RT<br>START DATE: 5/15/2009 | 5716-01156342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DK<br>START DATE: 5/15/2009 | 5716-01145315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007B<br>START DATE: 5/15/2009 | 5716-01145275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007C<br>START DATE: 5/15/2009 | 5716-01145276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007D<br>START DATE: 5/15/2009 | 5716-01145277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00F0<br>START DATE: 5/15/2009 | 5716-01145317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DZ<br>START DATE: 5/15/2009 | 5716-01145316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B6<br>START DATE: 5/15/2009 | 5716-01156134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009C<br>START DATE: 5/15/2009 | 5716-01169816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KJ<br>START DATE: 5/15/2009 | 5716-01169901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009G<br>START DATE: 5/15/2009 | 5716-01169819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009F<br>START DATE: 5/15/2009 | 5716-01169818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009D<br>START DATE: 5/15/2009 | 5716-01169817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0099<br>START DATE: 5/15/2009 | 5716-01169814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004L<br>START DATE: 5/29/2009 | 5716-01167317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009B<br>START DATE: 5/15/2009 | 5716-01169815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0098<br>START DATE: 5/15/2009 | 5716-01169813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009H<br>START DATE: 5/15/2009 | 5716-01169820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KL<br>START DATE: 5/15/2009 | 5716-01169902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004H<br>START DATE: 5/15/2009 | 5716-01167315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0016<br>START DATE: 5/15/2009 | 5716-01163676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F97002M<br>START DATE: 5/15/2009 | 5716-01159452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0045<br>START DATE: 5/15/2009 | 5716-01167308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0048<br>START DATE: 5/28/2009 | 5716-01167309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004B START DATE: 5/15/2009 | 5716-01167310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004C START DATE: 5/15/2009 | 5716-01167311 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004D START DATE: 5/15/2009 | 5716-01167312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F97002L START DATE: 5/15/2009 | 5716-01159451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004G START DATE: 5/15/2009 | 5716-01167314 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009J START DATE: 5/15/2009 | 5716-01169821 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004J START DATE: 5/15/2009 | 5716-01167316 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MC START DATE: 5/15/2009 | 5716-01156800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004P START DATE: 5/29/2009 | 5716-01167318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KF START DATE: 5/15/2009 | 5716-01169900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KZ START DATE: 5/15/2009 | 5716-01169906 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KX START DATE: 5/15/2009 | 5716-01169905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KW START DATE: 5/15/2009 | 5716-01169904 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00KV START DATE: 5/15/2009 | 5716-01169903 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004F START DATE: 5/15/2009 | 5716-01167313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GV START DATE: 5/15/2009 | 5716-01156686 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009M START DATE: 5/15/2009 | 5716-01169824 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BJ START DATE: 5/15/2009 | 5716-01169849 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BK START DATE: 5/15/2009 | 5716-01169850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BL START DATE: 5/15/2009 | 5716-01169851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C0 START DATE: 5/15/2009 | 5716-01169852 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C5 START DATE: 5/15/2009 | 5716-01169857 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C4 START DATE: 5/15/2009 | 5716-01169856 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C3 START DATE: 5/15/2009 | 5716-01169855 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C2 START DATE: 5/15/2009 | 5716-01169854 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004W START DATE: 5/28/2009 | 5716-01167322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GW START DATE: 5/15/2009 | 5716-01156687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0058 START DATE: 5/28/2009 | 5716-01167333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GT START DATE: 5/15/2009 | 5716-01156685 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GR START DATE: 5/15/2009 | 5716-01156684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GP START DATE: 5/15/2009 | 5716-01156683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GN START DATE: 5/15/2009 | 5716-01156682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GM START DATE: 5/15/2009 | 5716-01156681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FR START DATE: 5/15/2009 | 5716-01156656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FP START DATE: 5/15/2009 | 5716-01156655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FN START DATE: 5/15/2009 | 5716-01156654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FM START DATE: 5/15/2009 | 5716-01156653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GX START DATE: 5/15/2009 | 5716-01156688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004Z START DATE: 5/28/2009 | 5716-01167324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00K0 START DATE: 5/15/2009 | 5716-01169898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004R START DATE: 5/28/2009 | 5716-01167319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004T START DATE: 5/28/2009 | 5716-01167320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004V START DATE: 5/28/2009 | 5716-01167321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001C START DATE: 5/15/2009 | 5716-01163677 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004X START DATE: 5/28/2009 | 5716-01167323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002J<br>START DATE: 5/15/2009 | 5716-01163686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MB<br>START DATE: 5/15/2009 | 5716-01156799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M9<br>START DATE: 5/15/2009 | 5716-01156798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009L<br>START DATE: 5/15/2009 | 5716-01169823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KG<br>START DATE: 5/15/2009 | 5716-01156760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009K<br>START DATE: 5/15/2009 | 5716-01169822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0050<br>START DATE: 5/28/2009 | 5716-01167325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0051<br>START DATE: 5/28/2009 | 5716-01167326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0052<br>START DATE: 5/28/2009 | 5716-01167327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0053<br>START DATE: 5/28/2009 | 5716-01167328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0054<br>START DATE: 5/28/2009 | 5716-01167329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0055<br>START DATE: 5/28/2009 | 5716-01167330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FL<br>START DATE: 5/15/2009 | 5716-01156652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0056<br>START DATE: 5/29/2009 | 5716-01167331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0057<br>START DATE: 5/28/2009 | 5716-01167332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00K1<br>START DATE: 5/15/2009 | 5716-01169899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M8<br>START DATE: 5/15/2009 | 5716-01156797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009V<br>START DATE: 5/15/2009 | 5716-01169829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000H<br>START DATE: 5/15/2009 | 5716-01163671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000L<br>START DATE: 5/15/2009 | 5716-01163672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0012<br>START DATE: 5/22/2009 | 5716-01163673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0014<br>START DATE: 5/15/2009 | 5716-01163674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0015<br>START DATE: 5/15/2009 | 5716-01163675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001P<br>START DATE: 5/31/2009 | 5716-01163684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009Z<br>START DATE: 5/15/2009 | 5716-01169832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001G<br>START DATE: 5/15/2009 | 5716-01163678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005Z<br>START DATE: 5/28/2009 | 5716-01167351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B1<br>START DATE: 5/15/2009 | 5716-01169834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B2<br>START DATE: 5/15/2009 | 5716-01169835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B3<br>START DATE: 5/15/2009 | 5716-01169836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B4 START DATE: 5/15/2009 | 5716-01169837 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009W START DATE: 5/15/2009 | 5716-01169830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009X START DATE: 5/15/2009 | 5716-01169831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C1 START DATE: 5/15/2009 | 5716-01169853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0096 START DATE: 5/15/2009 | 5716-01169811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B5 START DATE: 5/15/2009 | 5716-01169838 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B6 START DATE: 5/15/2009 | 5716-01169839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B7 START DATE: 5/15/2009 | 5716-01169840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B8 START DATE: 5/15/2009 | 5716-01169841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B9 START DATE: 5/15/2009 | 5716-01169842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BB START DATE: 5/15/2009 | 5716-01169843 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009P START DATE: 5/15/2009 | 5716-01169826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0097 START DATE: 5/15/2009 | 5716-01169812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009N START DATE: 5/15/2009 | 5716-01169825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0095 START DATE: 5/15/2009 | 5716-01169810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0094 START DATE: 5/15/2009 | 5716-01169809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005T START DATE: 5/28/2009 | 5716-01167347 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005V START DATE: 5/28/2009 | 5716-01167348 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005W START DATE: 5/28/2009 | 5716-01167349 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005X START DATE: 5/28/2009 | 5716-01167350 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009T START DATE: 5/15/2009 | 5716-01169828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BC START DATE: 5/15/2009 | 5716-01169844 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L8 START DATE: 5/15/2009 | 5716-01169911 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002L START DATE: 5/15/2009 | 5716-01163688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002K START DATE: 5/15/2009 | 5716-01163687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009R START DATE: 5/15/2009 | 5716-01169827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001V START DATE: 5/31/2009 | 5716-01163685 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B0 START DATE: 5/15/2009 | 5716-01169833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001N START DATE: 5/15/2009 | 5716-01163683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001M START DATE: 5/15/2009 | 5716-01163682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001K<br>START DATE: 5/15/2009 | 5716-01163681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001J<br>START DATE: 5/15/2009 | 5716-01163680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0059<br>START DATE: 5/28/2009 | 5716-01167334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG003W<br>START DATE: 5/15/2009 | 5716-01167307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00LB<br>START DATE: 5/15/2009 | 5716-01169912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L7<br>START DATE: 5/15/2009 | 5716-01169910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L2<br>START DATE: 5/15/2009 | 5716-01169909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001H<br>START DATE: 5/15/2009 | 5716-01163679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00D4<br>START DATE: 5/15/2009 | 5716-01169867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DL<br>START DATE: 5/15/2009 | 5716-01169868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DM<br>START DATE: 5/15/2009 | 5716-01169869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG001P<br>START DATE: 5/15/2009 | 5716-01167306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F97002K<br>START DATE: 5/15/2009 | 5716-01159450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L1<br>START DATE: 5/15/2009 | 5716-01169908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0002<br>START DATE: 5/15/2009 | 5716-01167303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0060 START DATE: 5/27/2009 | 5716-01167352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0061 START DATE: 5/27/2009 | 5716-01167353 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00JZ START DATE: 5/15/2009 | 5716-01169897 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00JX START DATE: 5/15/2009 | 5716-01169896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0003 START DATE: 5/15/2009 | 5716-01167304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0004 START DATE: 5/15/2009 | 5716-01167305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00L0 START DATE: 5/15/2009 | 5716-01169907 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XL START DATE: 5/15/2009 | 5716-01191827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G9 START DATE: 5/15/2009 | 5716-01191482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G8 START DATE: 5/15/2009 | 5716-01191481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G7 START DATE: 5/15/2009 | 5716-01191480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G6 START DATE: 5/15/2009 | 5716-01191479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G5 START DATE: 5/15/2009 | 5716-01191478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G4 START DATE: 5/15/2009 | 5716-01191477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H8 START DATE: 5/15/2009 | 5716-01191509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FW START DATE: 5/15/2009 | 5716-01191470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GF START DATE: 5/15/2009 | 5716-01191486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FX START DATE: 5/15/2009 | 5716-01191471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FZ START DATE: 5/15/2009 | 5716-01191472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G0 START DATE: 5/15/2009 | 5716-01191473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G1 START DATE: 5/15/2009 | 5716-01191474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G2 START DATE: 5/15/2009 | 5716-01191475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GB START DATE: 5/15/2009 | 5716-01191483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G3 START DATE: 5/15/2009 | 5716-01191476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XM START DATE: 5/15/2009 | 5716-01191828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZN START DATE: 5/15/2009 | 5716-01191857 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZB START DATE: 5/15/2009 | 5716-01191847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZC START DATE: 5/15/2009 | 5716-01191848 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZD START DATE: 5/15/2009 | 5716-01191849 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FP START DATE: 5/27/2009 | 5716-01196847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZT<br>START DATE: 5/15/2009 | 5716-01191860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GC<br>START DATE: 5/15/2009 | 5716-01191484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZP<br>START DATE: 5/15/2009 | 5716-01191858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z7<br>START DATE: 5/15/2009 | 5716-01191844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZM<br>START DATE: 5/15/2009 | 5716-01191856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZL<br>START DATE: 5/15/2009 | 5716-01191855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZK<br>START DATE: 5/15/2009 | 5716-01191854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZJ<br>START DATE: 5/15/2009 | 5716-01191853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZH<br>START DATE: 5/15/2009 | 5716-01191852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZG<br>START DATE: 5/15/2009 | 5716-01191851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZR<br>START DATE: 5/15/2009 | 5716-01191859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GL<br>START DATE: 5/15/2009 | 5716-01191491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GD<br>START DATE: 5/15/2009 | 5716-01191485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZF<br>START DATE: 5/15/2009 | 5716-01191850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FF<br>START DATE: 5/27/2009 | 5716-01196845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FN START DATE: 5/27/2009 | 5716-01196846 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GG START DATE: 5/15/2009 | 5716-01191487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GH START DATE: 5/15/2009 | 5716-01191488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z9 START DATE: 5/15/2009 | 5716-01191846 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GK START DATE: 5/15/2009 | 5716-01191490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z8 START DATE: 5/15/2009 | 5716-01191845 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GM START DATE: 5/15/2009 | 5716-01191492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XJ START DATE: 5/15/2009 | 5716-01191825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XN START DATE: 5/15/2009 | 5716-01191829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XP START DATE: 5/15/2009 | 5716-01191830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z6 START DATE: 5/15/2009 | 5716-01191843 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XK START DATE: 5/15/2009 | 5716-01191826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GJ START DATE: 5/15/2009 | 5716-01191489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J8 START DATE: 5/15/2009 | 5716-01191537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H6 START DATE: 5/15/2009 | 5716-01191507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CN<br>START DATE: 5/15/2009 | 5716-01192009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CP<br>START DATE: 5/15/2009 | 5716-01192010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LX<br>START DATE: 5/15/2009 | 5716-01192083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LZ<br>START DATE: 5/15/2009 | 5716-01192084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M0<br>START DATE: 5/15/2009 | 5716-01192085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049B<br>START DATE: 5/15/2009 | 5716-01191959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JB<br>START DATE: 5/15/2009 | 5716-01191539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00497<br>START DATE: 5/15/2009 | 5716-01191958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J7<br>START DATE: 5/15/2009 | 5716-01191536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J6<br>START DATE: 5/15/2009 | 5716-01191535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J5<br>START DATE: 5/15/2009 | 5716-01191534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J4<br>START DATE: 5/15/2009 | 5716-01191533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J3<br>START DATE: 5/15/2009 | 5716-01191532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J2<br>START DATE: 5/15/2009 | 5716-01191531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J1<br>START DATE: 5/15/2009 | 5716-01191530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NJ START DATE: 5/15/2009 | 5716-01192394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048F START DATE: 5/15/2009 | 5716-01191938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00405 START DATE: 5/15/2009 | 5716-01191870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00486 START DATE: 5/15/2009 | 5716-01191931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00487 START DATE: 5/15/2009 | 5716-01191932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00488 START DATE: 5/15/2009 | 5716-01191933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00489 START DATE: 5/15/2009 | 5716-01191934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048B START DATE: 5/15/2009 | 5716-01191935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049C START DATE: 5/15/2009 | 5716-01191960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048D START DATE: 5/15/2009 | 5716-01191937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HX START DATE: 5/15/2009 | 5716-01191527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048G START DATE: 5/15/2009 | 5716-01191939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048H START DATE: 5/15/2009 | 5716-01191940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048J START DATE: 5/15/2009 | 5716-01191941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048K START DATE: 5/15/2009 | 5716-01191942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00494<br>START DATE: 5/15/2009 | 5716-01191955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00495<br>START DATE: 5/15/2009 | 5716-01191956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00496<br>START DATE: 5/15/2009 | 5716-01191957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048C<br>START DATE: 5/15/2009 | 5716-01191936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GZ<br>START DATE: 5/15/2009 | 5716-01191500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H7<br>START DATE: 5/15/2009 | 5716-01191508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FV<br>START DATE: 5/15/2009 | 5716-01191469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H5<br>START DATE: 5/15/2009 | 5716-01191506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H4<br>START DATE: 5/15/2009 | 5716-01191505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H3<br>START DATE: 5/15/2009 | 5716-01191504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H2<br>START DATE: 5/15/2009 | 5716-01191503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J0<br>START DATE: 5/15/2009 | 5716-01191529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H0<br>START DATE: 5/15/2009 | 5716-01191501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HB<br>START DATE: 5/15/2009 | 5716-01191511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GX<br>START DATE: 5/15/2009 | 5716-01191499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GW START DATE: 5/15/2009 | 5716-01191498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GV START DATE: 5/15/2009 | 5716-01191497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GT START DATE: 5/15/2009 | 5716-01191496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GR START DATE: 5/15/2009 | 5716-01191495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GP START DATE: 5/15/2009 | 5716-01191494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GN START DATE: 5/15/2009 | 5716-01191493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H1 START DATE: 5/15/2009 | 5716-01191502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HK START DATE: 5/15/2009 | 5716-01191518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M1 START DATE: 5/15/2009 | 5716-01192086 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HW START DATE: 5/15/2009 | 5716-01191526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HV START DATE: 5/15/2009 | 5716-01191525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HT START DATE: 5/15/2009 | 5716-01191524 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HR START DATE: 5/15/2009 | 5716-01191523 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HP START DATE: 5/15/2009 | 5716-01191522 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HN START DATE: 5/15/2009 | 5716-01191521 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KG START DATE: 5/15/2009 | 5716-01192053 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HL START DATE: 5/15/2009 | 5716-01191519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H9 START DATE: 5/15/2009 | 5716-01191510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HJ START DATE: 5/15/2009 | 5716-01191517 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HH START DATE: 5/15/2009 | 5716-01191516 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HG START DATE: 5/15/2009 | 5716-01191515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HF START DATE: 5/15/2009 | 5716-01191514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HD START DATE: 5/15/2009 | 5716-01191513 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HC START DATE: 5/15/2009 | 5716-01191512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HZ START DATE: 5/15/2009 | 5716-01191528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HM START DATE: 5/15/2009 | 5716-01191520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050P START DATE: 5/15/2009 | 5716-01192273 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029V START DATE: 5/27/2009 | 5716-01196756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KB START DATE: 5/15/2009 | 5716-01191567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K9 START DATE: 5/15/2009 | 5716-01191566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K8 START DATE: 5/15/2009 | 5716-01191565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K7 START DATE: 5/15/2009 | 5716-01191564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K6 START DATE: 5/15/2009 | 5716-01191563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050W START DATE: 5/15/2009 | 5716-01192277 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050V START DATE: 5/15/2009 | 5716-01192276 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KD START DATE: 5/15/2009 | 5716-01191569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050R START DATE: 5/15/2009 | 5716-01192274 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050X START DATE: 5/15/2009 | 5716-01192278 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050N START DATE: 5/15/2009 | 5716-01192272 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050M START DATE: 5/15/2009 | 5716-01192271 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00520 START DATE: 5/15/2009 | 5716-01192308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050L START DATE: 5/15/2009 | 5716-01192270 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050K START DATE: 5/15/2009 | 5716-01192269 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00348 START DATE: 5/15/2009 | 5716-01195296 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00349 START DATE: 5/15/2009 | 5716-01195297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034B START DATE: 5/15/2009 | 5716-01195298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050T START DATE: 5/15/2009 | 5716-01192275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W1 START DATE: 5/15/2009 | 5716-01192445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KJ START DATE: 5/15/2009 | 5716-01192055 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029R START DATE: 5/27/2009 | 5716-01196754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029P START DATE: 5/27/2009 | 5716-01196753 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W8 START DATE: 5/15/2009 | 5716-01192452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W7 START DATE: 5/15/2009 | 5716-01192451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W6 START DATE: 5/15/2009 | 5716-01192450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W5 START DATE: 5/15/2009 | 5716-01192449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W4 START DATE: 5/15/2009 | 5716-01192448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KC START DATE: 5/15/2009 | 5716-01191568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W2 START DATE: 5/15/2009 | 5716-01192446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050J START DATE: 5/15/2009 | 5716-01192268 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W0 START DATE: 5/15/2009 | 5716-01192444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VZ START DATE: 5/15/2009 | 5716-01192443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VX START DATE: 5/15/2009 | 5716-01192442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VW START DATE: 5/15/2009 | 5716-01192441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029N START DATE: 5/27/2009 | 5716-01196752 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029M START DATE: 5/27/2009 | 5716-01196751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029L START DATE: 5/27/2009 | 5716-01196750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050Z START DATE: 5/15/2009 | 5716-01192279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W3 START DATE: 5/15/2009 | 5716-01192447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004P START DATE: 5/21/2009 | 5716-01189790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D8 START DATE: 5/27/2009 | 5716-01196824 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D9 START DATE: 5/27/2009 | 5716-01196825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DB START DATE: 5/27/2009 | 5716-01196826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DC START DATE: 5/27/2009 | 5716-01196827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DD START DATE: 5/27/2009 | 5716-01196828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DF START DATE: 5/27/2009 | 5716-01196829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F00029<br>START DATE: 4/20/2005 | 5716-01189873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004V<br>START DATE: 5/15/2009 | 5716-01189793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034C<br>START DATE: 5/15/2009 | 5716-01195299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004R<br>START DATE: 5/15/2009 | 5716-01189791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D5<br>START DATE: 5/27/2009 | 5716-01196821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004K<br>START DATE: 5/15/2009 | 5716-01189789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004H<br>START DATE: 5/15/2009 | 5716-01189788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004G<br>START DATE: 5/15/2009 | 5716-01189787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004F<br>START DATE: 5/15/2009 | 5716-01189786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM400014<br>START DATE: 5/15/2009 | 5716-01189576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM400013<br>START DATE: 5/15/2009 | 5716-01189575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM300028<br>START DATE: 5/15/2009 | 5716-01189574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002B<br>START DATE: 5/15/2009 | 5716-01189573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004T<br>START DATE: 5/15/2009 | 5716-01189792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BR<br>START DATE: 5/27/2009 | 5716-01196782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F0<br>START DATE: 5/15/2009 | 5716-01191445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500285<br>START DATE: 5/27/2009 | 5716-01196709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500286<br>START DATE: 5/27/2009 | 5716-01196710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BN<br>START DATE: 5/27/2009 | 5716-01196780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B7<br>START DATE: 5/15/2009 | 5716-01191984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B6<br>START DATE: 5/15/2009 | 5716-01191983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B5<br>START DATE: 5/15/2009 | 5716-01191982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B4<br>START DATE: 5/15/2009 | 5716-01191981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D7<br>START DATE: 5/27/2009 | 5716-01196823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BP<br>START DATE: 5/27/2009 | 5716-01196781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D6<br>START DATE: 5/27/2009 | 5716-01196822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BT<br>START DATE: 5/27/2009 | 5716-01196783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BV<br>START DATE: 5/27/2009 | 5716-01196784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H5<br>START DATE: 5/27/2009 | 5716-01196887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H6<br>START DATE: 5/27/2009 | 5716-01196888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H7 START DATE: 5/27/2009 | 5716-01196889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H8 START DATE: 5/27/2009 | 5716-01196890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H9 START DATE: 5/27/2009 | 5716-01196891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HB START DATE: 5/27/2009 | 5716-01196892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0034D START DATE: 5/15/2009 | 5716-01195300 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B3 START DATE: 5/15/2009 | 5716-01191980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LV START DATE: 5/15/2009 | 5716-01192081 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029T START DATE: 5/27/2009 | 5716-01196755 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M9 START DATE: 5/15/2009 | 5716-01192094 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M8 START DATE: 5/15/2009 | 5716-01192093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M7 START DATE: 5/15/2009 | 5716-01192092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M6 START DATE: 5/15/2009 | 5716-01192091 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M5 START DATE: 5/15/2009 | 5716-01192090 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M4 START DATE: 5/15/2009 | 5716-01192089 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M3 START DATE: 5/15/2009 | 5716-01192088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MC<br>START DATE: 5/15/2009 | 5716-01192096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LW<br>START DATE: 5/15/2009 | 5716-01192082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MD<br>START DATE: 5/15/2009 | 5716-01192097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KK<br>START DATE: 5/15/2009 | 5716-01192056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00404<br>START DATE: 5/15/2009 | 5716-01191869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KH<br>START DATE: 5/15/2009 | 5716-01192054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JC<br>START DATE: 5/15/2009 | 5716-01191540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KF<br>START DATE: 5/15/2009 | 5716-01192052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KD<br>START DATE: 5/15/2009 | 5716-01192051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KC<br>START DATE: 5/15/2009 | 5716-01192050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KB<br>START DATE: 5/15/2009 | 5716-01192049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M2<br>START DATE: 5/15/2009 | 5716-01192087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MZ<br>START DATE: 5/15/2009 | 5716-01192106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CG<br>START DATE: 5/27/2009 | 5716-01196802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CF<br>START DATE: 5/27/2009 | 5716-01196801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CD START DATE: 5/27/2009 | 5716-01196800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CC START DATE: 5/27/2009 | 5716-01196799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CB START DATE: 5/27/2009 | 5716-01196798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C9 START DATE: 5/27/2009 | 5716-01196797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N3 START DATE: 5/15/2009 | 5716-01192110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N2 START DATE: 5/15/2009 | 5716-01192109 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MB START DATE: 5/15/2009 | 5716-01192095 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N0 START DATE: 5/15/2009 | 5716-01192107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K7 START DATE: 5/15/2009 | 5716-01192046 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MX START DATE: 5/15/2009 | 5716-01192105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MM START DATE: 5/15/2009 | 5716-01192104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ML START DATE: 5/15/2009 | 5716-01192103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MK START DATE: 5/15/2009 | 5716-01192102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MJ START DATE: 5/15/2009 | 5716-01192101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MH START DATE: 5/15/2009 | 5716-01192100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MG START DATE: 5/15/2009 | 5716-01192099 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MF START DATE: 5/15/2009 | 5716-01192098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N1 START DATE: 5/15/2009 | 5716-01192108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PR START DATE: 5/15/2009 | 5716-01192426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WZ START DATE: 5/4/2009 | 5716-01192460 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WX START DATE: 5/4/2009 | 5716-01192459 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WW START DATE: 5/4/2009 | 5716-01192458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WV START DATE: 5/4/2009 | 5716-01192457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WT START DATE: 5/4/2009 | 5716-01192456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WR START DATE: 5/4/2009 | 5716-01192455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WB START DATE: 5/15/2009 | 5716-01192454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W9 START DATE: 5/15/2009 | 5716-01192453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K9 START DATE: 5/15/2009 | 5716-01192048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PT START DATE: 5/15/2009 | 5716-01192427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033X START DATE: 5/15/2009 | 5716-01195286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PP<br>START DATE: 5/15/2009 | 5716-01192425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PN<br>START DATE: 5/15/2009 | 5716-01192424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033N<br>START DATE: 5/15/2009 | 5716-01195280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033P<br>START DATE: 5/15/2009 | 5716-01195281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033R<br>START DATE: 5/15/2009 | 5716-01195282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033T<br>START DATE: 5/15/2009 | 5716-01195283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033V<br>START DATE: 5/15/2009 | 5716-01195284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029W<br>START DATE: 5/27/2009 | 5716-01196757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PV<br>START DATE: 5/15/2009 | 5716-01192428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032N<br>START DATE: 5/15/2009 | 5716-01195265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CH<br>START DATE: 5/27/2009 | 5716-01196803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K6<br>START DATE: 5/15/2009 | 5716-01192045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DK<br>START DATE: 5/15/2009 | 5716-01192020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DJ<br>START DATE: 5/15/2009 | 5716-01192019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DD<br>START DATE: 5/15/2009 | 5716-01192018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DC<br>START DATE: 5/15/2009 | 5716-01192017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032J<br>START DATE: 5/15/2009 | 5716-01195261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032K<br>START DATE: 5/15/2009 | 5716-01195262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X0<br>START DATE: 5/4/2009 | 5716-01192461 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032M<br>START DATE: 5/15/2009 | 5716-01195264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X1<br>START DATE: 5/4/2009 | 5716-01192462 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032P<br>START DATE: 5/15/2009 | 5716-01195266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032R<br>START DATE: 5/15/2009 | 5716-01195267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032T<br>START DATE: 5/15/2009 | 5716-01195268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032V<br>START DATE: 5/15/2009 | 5716-01195269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032W<br>START DATE: 5/15/2009 | 5716-01195270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00331<br>START DATE: 5/15/2009 | 5716-01195271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00332<br>START DATE: 5/15/2009 | 5716-01195272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033W<br>START DATE: 5/15/2009 | 5716-01195285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K8<br>START DATE: 5/15/2009 | 5716-01192047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032L START DATE: 5/15/2009 | 5716-01195263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GW START DATE: 5/15/2009 | 5716-01192346 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X6 START DATE: 5/15/2009 | 5716-01191815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X5 START DATE: 5/15/2009 | 5716-01191814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X4 START DATE: 5/15/2009 | 5716-01191813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027J START DATE: 5/27/2009 | 5716-01196692 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027K START DATE: 5/27/2009 | 5716-01196693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027L START DATE: 5/27/2009 | 5716-01196694 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J9 START DATE: 5/15/2009 | 5716-01191538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WH START DATE: 5/15/2009 | 5716-01191796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00403 START DATE: 5/15/2009 | 5716-01191868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X9 START DATE: 5/15/2009 | 5716-01191818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GV START DATE: 5/15/2009 | 5716-01192345 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N9 START DATE: 5/15/2009 | 5716-01192392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N8 START DATE: 5/15/2009 | 5716-01192391 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N7<br>START DATE: 5/15/2009 | 5716-01192390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WM<br>START DATE: 5/15/2009 | 5716-01191800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WL<br>START DATE: 5/15/2009 | 5716-01191799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WK<br>START DATE: 5/15/2009 | 5716-01191798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VC<br>START DATE: 5/15/2009 | 5716-01192202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027N<br>START DATE: 5/27/2009 | 5716-01196696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H0<br>START DATE: 5/15/2009 | 5716-01192349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XV<br>START DATE: 5/15/2009 | 5716-01192246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V9<br>START DATE: 5/15/2009 | 5716-01192200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V8<br>START DATE: 5/15/2009 | 5716-01192199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V7<br>START DATE: 5/15/2009 | 5716-01192198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V6<br>START DATE: 5/15/2009 | 5716-01192197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V5<br>START DATE: 5/15/2009 | 5716-01192196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HJ<br>START DATE: 5/15/2009 | 5716-01192365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HH<br>START DATE: 5/15/2009 | 5716-01192364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X7<br>START DATE: 5/15/2009 | 5716-01191816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H1<br>START DATE: 5/15/2009 | 5716-01192350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X8<br>START DATE: 5/15/2009 | 5716-01191817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GZ<br>START DATE: 5/15/2009 | 5716-01192348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XH<br>START DATE: 5/15/2009 | 5716-01191824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XG<br>START DATE: 5/15/2009 | 5716-01191823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XF<br>START DATE: 5/15/2009 | 5716-01191822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XD<br>START DATE: 5/15/2009 | 5716-01191821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XC<br>START DATE: 5/15/2009 | 5716-01191820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XB<br>START DATE: 5/15/2009 | 5716-01191819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WG<br>START DATE: 5/15/2009 | 5716-01191795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H2<br>START DATE: 5/15/2009 | 5716-01192351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z7<br>START DATE: 5/15/2009 | 5716-01192255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZV<br>START DATE: 5/15/2009 | 5716-01192264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZT<br>START DATE: 5/15/2009 | 5716-01192263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZR START DATE: 5/15/2009 | 5716-01192262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZP START DATE: 5/15/2009 | 5716-01192261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZN START DATE: 5/15/2009 | 5716-01192260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZM START DATE: 5/15/2009 | 5716-01192259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZL START DATE: 5/15/2009 | 5716-01192258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WJ START DATE: 5/15/2009 | 5716-01191797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z8 START DATE: 5/15/2009 | 5716-01192256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050H START DATE: 5/15/2009 | 5716-01192267 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z6 START DATE: 5/15/2009 | 5716-01192254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z5 START DATE: 5/15/2009 | 5716-01192253 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z4 START DATE: 5/15/2009 | 5716-01192252 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z3 START DATE: 5/15/2009 | 5716-01192251 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z2 START DATE: 5/15/2009 | 5716-01192250 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XZ START DATE: 5/15/2009 | 5716-01192249 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XX START DATE: 5/15/2009 | 5716-01192248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XW START DATE: 5/15/2009 | 5716-01192247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z9 START DATE: 5/15/2009 | 5716-01192257 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00481 START DATE: 5/15/2009 | 5716-01191926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WF START DATE: 5/15/2009 | 5716-01191794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WD START DATE: 5/15/2009 | 5716-01191793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WC START DATE: 5/15/2009 | 5716-01191792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WB START DATE: 5/15/2009 | 5716-01191791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W9 START DATE: 5/15/2009 | 5716-01191790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W8 START DATE: 5/15/2009 | 5716-01191789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00485 START DATE: 5/15/2009 | 5716-01191930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00484 START DATE: 5/15/2009 | 5716-01191929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZW START DATE: 5/15/2009 | 5716-01192265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00482 START DATE: 5/15/2009 | 5716-01191927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050G START DATE: 5/15/2009 | 5716-01192266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00480 START DATE: 5/15/2009 | 5716-01191925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040D<br>START DATE: 5/15/2009 | 5716-01191876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040C<br>START DATE: 5/15/2009 | 5716-01191875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040409<br>START DATE: 5/15/2009 | 5716-01191874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00408<br>START DATE: 5/15/2009 | 5716-01191873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00407<br>START DATE: 5/15/2009 | 5716-01191872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00406<br>START DATE: 5/15/2009 | 5716-01191871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VD<br>START DATE: 5/15/2009 | 5716-01192203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00483<br>START DATE: 5/15/2009 | 5716-01191928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V3<br>START DATE: 5/15/2009 | 5716-01192194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XK<br>START DATE: 5/15/2009 | 5716-01192239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XJ<br>START DATE: 5/15/2009 | 5716-01192238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XH<br>START DATE: 5/15/2009 | 5716-01192237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XG<br>START DATE: 5/15/2009 | 5716-01192236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XF<br>START DATE: 5/15/2009 | 5716-01192235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XD<br>START DATE: 5/15/2009 | 5716-01192234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XC START DATE: 5/15/2009 | 5716-01192233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HK START DATE: 5/15/2009 | 5716-01192366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V4 START DATE: 5/15/2009 | 5716-01192195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XN START DATE: 5/15/2009 | 5716-01192242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V2 START DATE: 5/15/2009 | 5716-01192193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V1 START DATE: 5/15/2009 | 5716-01192192 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V0 START DATE: 5/15/2009 | 5716-01192191 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TZ START DATE: 5/15/2009 | 5716-01192190 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TX START DATE: 5/15/2009 | 5716-01192189 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NH START DATE: 5/15/2009 | 5716-01192393 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HM START DATE: 5/15/2009 | 5716-01192368 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VB START DATE: 5/15/2009 | 5716-01192201 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XB START DATE: 5/15/2009 | 5716-01192232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GJ START DATE: 5/15/2009 | 5716-01192337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NK START DATE: 5/15/2009 | 5716-01192395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NL START DATE: 5/15/2009 | 5716-01192396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NM START DATE: 5/15/2009 | 5716-01192397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NN START DATE: 5/15/2009 | 5716-01192398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NP START DATE: 5/15/2009 | 5716-01192399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GP START DATE: 5/15/2009 | 5716-01192342 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GN START DATE: 5/15/2009 | 5716-01192341 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GM START DATE: 5/15/2009 | 5716-01192340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XL START DATE: 5/15/2009 | 5716-01192240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GK START DATE: 5/15/2009 | 5716-01192338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XM START DATE: 5/15/2009 | 5716-01192241 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GH START DATE: 5/15/2009 | 5716-01192336 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GG START DATE: 5/15/2009 | 5716-01192335 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GF START DATE: 5/15/2009 | 5716-01192334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GD START DATE: 5/15/2009 | 5716-01192333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GC START DATE: 5/15/2009 | 5716-01192332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057W<br>START DATE: 5/15/2009 | 5716-01192331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XP<br>START DATE: 5/15/2009 | 5716-01192243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HG<br>START DATE: 5/15/2009 | 5716-01192363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GL<br>START DATE: 5/15/2009 | 5716-01192339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W9<br>START DATE: 5/15/2009 | 5716-01192212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WZ<br>START DATE: 5/15/2009 | 5716-01192221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WX<br>START DATE: 5/15/2009 | 5716-01192220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WW<br>START DATE: 5/15/2009 | 5716-01192219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WV<br>START DATE: 5/15/2009 | 5716-01192218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WT<br>START DATE: 5/15/2009 | 5716-01192217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WR<br>START DATE: 5/15/2009 | 5716-01192216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WP<br>START DATE: 5/15/2009 | 5716-01192215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HL<br>START DATE: 5/15/2009 | 5716-01192367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WB<br>START DATE: 5/15/2009 | 5716-01192213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X2<br>START DATE: 5/15/2009 | 5716-01192224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W8 START DATE: 5/15/2009 | 5716-01192211 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VM START DATE: 5/15/2009 | 5716-01192210 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VL START DATE: 5/15/2009 | 5716-01192209 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VK START DATE: 5/15/2009 | 5716-01192208 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VJ START DATE: 5/15/2009 | 5716-01192207 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VH START DATE: 5/15/2009 | 5716-01192206 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VG START DATE: 5/15/2009 | 5716-01192205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VF START DATE: 5/15/2009 | 5716-01192204 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WC START DATE: 5/15/2009 | 5716-01192214 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H3 START DATE: 5/15/2009 | 5716-01192352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HF START DATE: 5/15/2009 | 5716-01192362 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HD START DATE: 5/15/2009 | 5716-01192361 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HC START DATE: 5/15/2009 | 5716-01192360 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HB START DATE: 5/15/2009 | 5716-01192359 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H9 START DATE: 5/15/2009 | 5716-01192358 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H8<br>START DATE: 5/15/2009 | 5716-01192357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H7<br>START DATE: 5/15/2009 | 5716-01192356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H6<br>START DATE: 5/15/2009 | 5716-01192355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X0<br>START DATE: 5/15/2009 | 5716-01192222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H4<br>START DATE: 5/15/2009 | 5716-01192353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X1<br>START DATE: 5/15/2009 | 5716-01192223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X9<br>START DATE: 5/15/2009 | 5716-01192231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X8<br>START DATE: 5/15/2009 | 5716-01192230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X7<br>START DATE: 5/15/2009 | 5716-01192229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X6<br>START DATE: 5/15/2009 | 5716-01192228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X5<br>START DATE: 5/15/2009 | 5716-01192227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X4<br>START DATE: 5/15/2009 | 5716-01192226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X3<br>START DATE: 5/15/2009 | 5716-01192225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GX<br>START DATE: 5/15/2009 | 5716-01192347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H5<br>START DATE: 5/15/2009 | 5716-01192354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00523<br>START DATE: 5/15/2009 | 5716-01192311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LP<br>START DATE: 5/15/2009 | 5716-01191606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00529<br>START DATE: 5/15/2009 | 5716-01192317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00528<br>START DATE: 5/15/2009 | 5716-01192316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XT<br>START DATE: 5/15/2009 | 5716-01192245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00526<br>START DATE: 5/15/2009 | 5716-01192314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027M<br>START DATE: 5/27/2009 | 5716-01196695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029K<br>START DATE: 5/27/2009 | 5716-01196749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052C<br>START DATE: 5/15/2009 | 5716-01192319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00524<br>START DATE: 5/15/2009 | 5716-01192312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052D<br>START DATE: 5/15/2009 | 5716-01192320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FR<br>START DATE: 5/27/2009 | 5716-01196848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FT<br>START DATE: 5/27/2009 | 5716-01196849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FV<br>START DATE: 5/27/2009 | 5716-01196850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FW<br>START DATE: 5/27/2009 | 5716-01196851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057V START DATE: 5/15/2009 | 5716-01192330 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057T START DATE: 5/15/2009 | 5716-01192329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052Z START DATE: 5/15/2009 | 5716-01192328 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00525 START DATE: 5/15/2009 | 5716-01192313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00343 START DATE: 5/15/2009 | 5716-01195291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LN START DATE: 5/15/2009 | 5716-01191605 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LM START DATE: 5/15/2009 | 5716-01191604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LL START DATE: 5/15/2009 | 5716-01191603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LK START DATE: 5/15/2009 | 5716-01191602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LJ START DATE: 5/15/2009 | 5716-01191601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033Z START DATE: 5/15/2009 | 5716-01195287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00340 START DATE: 5/15/2009 | 5716-01195288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052B START DATE: 5/15/2009 | 5716-01192318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00342 START DATE: 5/15/2009 | 5716-01195290 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052T START DATE: 5/15/2009 | 5716-01192325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00344<br>START DATE: 5/15/2009 | 5716-01195292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00345<br>START DATE: 5/15/2009 | 5716-01195293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500287<br>START DATE: 5/27/2009 | 5716-01196711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500288<br>START DATE: 5/27/2009 | 5716-01196712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500289<br>START DATE: 5/27/2009 | 5716-01196713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028B<br>START DATE: 5/27/2009 | 5716-01196714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028C<br>START DATE: 5/27/2009 | 5716-01196715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00341<br>START DATE: 5/15/2009 | 5716-01195289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BM<br>START DATE: 5/27/2009 | 5716-01196779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00512<br>START DATE: 5/15/2009 | 5716-01192282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00511<br>START DATE: 5/15/2009 | 5716-01192281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00510<br>START DATE: 5/15/2009 | 5716-01192280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00346<br>START DATE: 5/15/2009 | 5716-01195294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00347<br>START DATE: 5/15/2009 | 5716-01195295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BH<br>START DATE: 5/27/2009 | 5716-01196775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BJ<br>START DATE: 5/27/2009 | 5716-01196776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052W<br>START DATE: 5/15/2009 | 5716-01192327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BL<br>START DATE: 5/27/2009 | 5716-01196778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00521<br>START DATE: 5/15/2009 | 5716-01192309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GZ<br>START DATE: 5/27/2009 | 5716-01196881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H0<br>START DATE: 5/27/2009 | 5716-01196882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H1<br>START DATE: 5/27/2009 | 5716-01196883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H2<br>START DATE: 5/27/2009 | 5716-01196884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H3<br>START DATE: 5/27/2009 | 5716-01196885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H4<br>START DATE: 5/27/2009 | 5716-01196886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00402<br>START DATE: 5/15/2009 | 5716-01191867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BK<br>START DATE: 5/27/2009 | 5716-01196777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFL<br>START DATE: 4/17/2009 | 5716-01196615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00527<br>START DATE: 5/15/2009 | 5716-01192315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00036<br>START DATE: 5/15/2009 | 5716-01196631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0002V<br>START DATE: 5/15/2009 | 5716-01196630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0002P<br>START DATE: 5/15/2009 | 5716-01196629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FX<br>START DATE: 5/27/2009 | 5716-01196852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FZ<br>START DATE: 5/27/2009 | 5716-01196853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTW<br>START DATE: 4/17/2009 | 5716-01196618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00513<br>START DATE: 5/15/2009 | 5716-01192283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFM<br>START DATE: 4/17/2009 | 5716-01196616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00514<br>START DATE: 5/15/2009 | 5716-01192284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFK<br>START DATE: 4/17/2009 | 5716-01196614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFJ<br>START DATE: 4/17/2009 | 5716-01196613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFH<br>START DATE: 4/17/2009 | 5716-01196612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G0<br>START DATE: 5/27/2009 | 5716-01196854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G1<br>START DATE: 5/27/2009 | 5716-01196855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G2<br>START DATE: 5/27/2009 | 5716-01196856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00522<br>START DATE: 5/15/2009 | 5716-01192310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052V<br>START DATE: 5/15/2009 | 5716-01192326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFN<br>START DATE: 4/17/2009 | 5716-01196617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TF<br>START DATE: 5/15/2009 | 5716-01192176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MN<br>START DATE: 5/15/2009 | 5716-01192378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PF<br>START DATE: 5/15/2009 | 5716-01191682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PD<br>START DATE: 5/15/2009 | 5716-01191681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PC<br>START DATE: 5/15/2009 | 5716-01191680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PB<br>START DATE: 5/15/2009 | 5716-01191679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P9<br>START DATE: 5/15/2009 | 5716-01191678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P8<br>START DATE: 5/15/2009 | 5716-01191677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P7<br>START DATE: 5/15/2009 | 5716-01191676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P6<br>START DATE: 5/15/2009 | 5716-01191675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00475<br>START DATE: 5/15/2009 | 5716-01191902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P4<br>START DATE: 5/15/2009 | 5716-01191673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MT<br>START DATE: 5/15/2009 | 5716-01192381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TD START DATE: 5/15/2009 | 5716-01192175 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TC START DATE: 5/15/2009 | 5716-01192174 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TB START DATE: 5/15/2009 | 5716-01192173 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T9 START DATE: 5/15/2009 | 5716-01192172 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T8 START DATE: 5/15/2009 | 5716-01192171 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RM START DATE: 5/15/2009 | 5716-01192170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RL START DATE: 5/15/2009 | 5716-01192169 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00477 START DATE: 5/15/2009 | 5716-01191904 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00476 START DATE: 5/15/2009 | 5716-01191903 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P5 START DATE: 5/15/2009 | 5716-01191674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048M START DATE: 5/15/2009 | 5716-01191944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XR START DATE: 5/15/2009 | 5716-01192244 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00491 START DATE: 5/15/2009 | 5716-01191954 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00490 START DATE: 5/15/2009 | 5716-01191953 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048Z START DATE: 5/15/2009 | 5716-01191952 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048X START DATE: 5/15/2009 | 5716-01191951 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048W START DATE: 5/15/2009 | 5716-01191950 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048V START DATE: 5/15/2009 | 5716-01191949 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048T START DATE: 5/15/2009 | 5716-01191948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048R START DATE: 5/15/2009 | 5716-01191947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MP START DATE: 5/15/2009 | 5716-01192379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048N START DATE: 5/15/2009 | 5716-01191945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LR START DATE: 5/15/2009 | 5716-01191607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048L START DATE: 5/15/2009 | 5716-01191943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N6 START DATE: 5/15/2009 | 5716-01192389 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N5 START DATE: 5/15/2009 | 5716-01192388 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N4 START DATE: 5/15/2009 | 5716-01192387 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N3 START DATE: 5/15/2009 | 5716-01192386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N2 START DATE: 5/15/2009 | 5716-01192385 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N1 START DATE: 5/15/2009 | 5716-01192384 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N0<br>START DATE: 5/15/2009 | 5716-01192383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MV<br>START DATE: 5/15/2009 | 5716-01192382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MR<br>START DATE: 5/15/2009 | 5716-01192380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048P<br>START DATE: 5/15/2009 | 5716-01191946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LT<br>START DATE: 5/15/2009 | 5716-01191608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00474<br>START DATE: 5/15/2009 | 5716-01191901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LV<br>START DATE: 5/15/2009 | 5716-01191609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LW<br>START DATE: 5/15/2009 | 5716-01191610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MR<br>START DATE: 5/15/2009 | 5716-01191635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MT<br>START DATE: 5/15/2009 | 5716-01191636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z5<br>START DATE: 8/31/2007 | 5716-01017644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028D<br>START DATE: 10/26/2005 | 5716-01017202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028F<br>START DATE: 10/26/2005 | 5716-01017203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028G<br>START DATE: 10/26/2005 | 5716-01017204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XX<br>START DATE: 8/31/2007 | 5716-01017637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XZ<br>START DATE: 8/31/2007 | 5716-01017638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z0<br>START DATE: 8/31/2007 | 5716-01017639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z1<br>START DATE: 8/31/2007 | 5716-01017640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z2<br>START DATE: 1/17/2007 | 5716-01017641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z4<br>START DATE: 1/17/2007 | 5716-01017643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00289<br>START DATE: 10/26/2005 | 5716-01017199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z6<br>START DATE: 8/31/2007 | 5716-01017645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z7<br>START DATE: 8/31/2007 | 5716-01017646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W3<br>START DATE: 5/16/2008 | 5716-01019036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W2<br>START DATE: 5/16/2008 | 5716-01019035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003H<br>START DATE: 7/26/2006 | 5716-01010416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00084<br>START DATE: 2/20/2009 | 5716-01010500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003J<br>START DATE: 5/22/2006 | 5716-01010417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00085<br>START DATE: 2/20/2009 | 5716-01010501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00087<br>START DATE: 6/9/2008 | 5716-01010502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WG<br>START DATE: 1/18/2007 | 5716-01017597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z3<br>START DATE: 1/17/2007 | 5716-01017642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00024<br>START DATE: 1/12/2006 | 5716-01010387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043R<br>START DATE: 7/31/2008 | 5716-01018544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043T<br>START DATE: 7/31/2008 | 5716-01018545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043V<br>START DATE: 7/31/2008 | 5716-01018546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043W<br>START DATE: 7/31/2008 | 5716-01018547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043X<br>START DATE: 7/31/2008 | 5716-01018548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044T<br>START DATE: 7/31/2008 | 5716-01018573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043N<br>START DATE: 7/31/2008 | 5716-01018542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00284<br>START DATE: 10/26/2005 | 5716-01017194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00285<br>START DATE: 10/26/2005 | 5716-01017195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028C<br>START DATE: 10/26/2005 | 5716-01017201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0001T<br>START DATE: 1/12/2006 | 5716-01010386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028B<br>START DATE: 10/26/2005 | 5716-01017200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00027<br>START DATE: 7/27/2006 | 5716-01010388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002C<br>START DATE: 1/12/2006 | 5716-01010389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002D<br>START DATE: 1/12/2006 | 5716-01010390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008V<br>START DATE: 4/2/2009 | 5716-01010512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003L<br>START DATE: 6/7/2006 | 5716-01010418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00286<br>START DATE: 10/26/2005 | 5716-01017196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002F<br>START DATE: 1/12/2006 | 5716-01010391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00287<br>START DATE: 10/26/2005 | 5716-01017197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00288<br>START DATE: 10/26/2005 | 5716-01017198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043P<br>START DATE: 7/31/2008 | 5716-01018543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043M<br>START DATE: 7/31/2008 | 5716-01018541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WG<br>START DATE: 6/24/2005 | 5716-01016973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z9<br>START DATE: 8/31/2007 | 5716-01017648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WK<br>START DATE: 1/18/2007 | 5716-01017600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WL<br>START DATE: 9/28/2006 | 5716-01017601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W6<br>START DATE: 10/5/2005 | 5716-01016965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W7<br>START DATE: 6/24/2005 | 5716-01016966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W8<br>START DATE: 6/24/2005 | 5716-01016967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W9<br>START DATE: 6/24/2005 | 5716-01016968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WB<br>START DATE: 10/5/2005 | 5716-01016969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WC<br>START DATE: 10/5/2005 | 5716-01016970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DV<br>START DATE: 7/31/2008 | 5716-01018014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WF<br>START DATE: 6/24/2005 | 5716-01016972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DW<br>START DATE: 7/31/2008 | 5716-01018015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WH<br>START DATE: 6/24/2005 | 5716-01016974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WJ<br>START DATE: 6/24/2005 | 5716-01016975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WK<br>START DATE: 6/24/2005 | 5716-01016976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D7<br>START DATE: 7/31/2008 | 5716-01017997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D8<br>START DATE: 7/31/2008 | 5716-01017998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D9<br>START DATE: 7/31/2008 | 5716-01017999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DT<br>START DATE: 7/31/2008 | 5716-01018013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DR<br>START DATE: 7/31/2008 | 5716-01018012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DP<br>START DATE: 7/31/2008 | 5716-01018011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DN<br>START DATE: 7/31/2008 | 5716-01018010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WD<br>START DATE: 6/24/2005 | 5716-01016971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KZ<br>START DATE: 1/18/2007 | 5716-01017450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WH<br>START DATE: 1/18/2007 | 5716-01017598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002Z8<br>START DATE: 8/31/2007 | 5716-01017647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WP<br>START DATE: 5/15/2009 | 5716-01019053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WC<br>START DATE: 1/18/2007 | 5716-01017594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008W<br>START DATE: 3/12/2009 | 5716-01010513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L5<br>START DATE: 1/18/2007 | 5716-01017456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L4<br>START DATE: 1/18/2007 | 5716-01017455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L3<br>START DATE: 1/18/2007 | 5716-01017454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L2<br>START DATE: 1/18/2007 | 5716-01017453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WJ<br>START DATE: 1/18/2007 | 5716-01017599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L0<br>START DATE: 1/18/2007 | 5716-01017451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003N<br>START DATE: 4/27/2007 | 5716-01010419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KX<br>START DATE: 1/18/2007 | 5716-01017449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KW<br>START DATE: 1/18/2007 | 5716-01017448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KV<br>START DATE: 1/18/2007 | 5716-01017447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KT<br>START DATE: 1/18/2007 | 5716-01017446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KR<br>START DATE: 1/18/2007 | 5716-01017445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F2<br>START DATE: 5/15/2009 | 5716-01018020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F1<br>START DATE: 5/15/2009 | 5716-01018019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F0<br>START DATE: 5/15/2009 | 5716-01018018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DZ<br>START DATE: 7/31/2008 | 5716-01018017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DX<br>START DATE: 7/31/2008 | 5716-01018016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L1<br>START DATE: 1/18/2007 | 5716-01017452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00318<br>START DATE: 8/8/2007 | 5716-01017702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043L START DATE: 7/31/2008 | 5716-01018540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031D START DATE: 8/8/2007 | 5716-01017706 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031C START DATE: 8/8/2007 | 5716-01017705 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031B START DATE: 8/8/2007 | 5716-01017704 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00319 START DATE: 8/8/2007 | 5716-01017703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005D START DATE: 2/16/2007 | 5716-01010464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005C START DATE: 2/16/2007 | 5716-01010463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005B START DATE: 2/16/2007 | 5716-01010462 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00059 START DATE: 2/16/2007 | 5716-01010461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00058 START DATE: 2/16/2007 | 5716-01010460 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00057 START DATE: 2/16/2007 | 5716-01010459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031G START DATE: 8/8/2007 | 5716-01017708 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00055 START DATE: 2/16/2007 | 5716-01010457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031H START DATE: 8/8/2007 | 5716-01017709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00317 START DATE: 8/8/2007 | 5716-01017701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00315 START DATE: 3/24/2009 | 5716-01017700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00314 START DATE: 4/9/2009 | 5716-01017699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00313 START DATE: 3/24/2009 | 5716-01017698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J8 START DATE: 6/7/2006 | 5716-01017409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W7 START DATE: 7/30/2008 | 5716-01019040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W6 START DATE: 7/30/2008 | 5716-01019039 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W5 START DATE: 5/16/2008 | 5716-01019038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W4 START DATE: 5/16/2008 | 5716-01019037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043J START DATE: 7/31/2008 | 5716-01018538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WF START DATE: 1/18/2007 | 5716-01017596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00056 START DATE: 2/16/2007 | 5716-01010458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JC START DATE: 6/7/2006 | 5716-01017412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HV START DATE: 5/15/2009 | 5716-01018098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HT START DATE: 5/15/2009 | 5716-01018097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HR START DATE: 5/15/2009 | 5716-01018096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JD START DATE: 6/7/2006 | 5716-01017413 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HP START DATE: 5/15/2009 | 5716-01018095 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HN START DATE: 5/15/2009 | 5716-01018094 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005K START DATE: 2/16/2007 | 5716-01010469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005L START DATE: 2/16/2007 | 5716-01010470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005M START DATE: 2/16/2007 | 5716-01010471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005N START DATE: 2/16/2007 | 5716-01010472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005P START DATE: 2/16/2007 | 5716-01010473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031F START DATE: 8/8/2007 | 5716-01017707 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005T START DATE: 2/16/2007 | 5716-01010475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00236 START DATE: 10/14/2005 | 5716-01017132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JB START DATE: 6/7/2006 | 5716-01017411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HX START DATE: 5/15/2009 | 5716-01018100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HZ START DATE: 5/15/2009 | 5716-01018101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J0 START DATE: 5/15/2009 | 5716-01018102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J1<br>START DATE: 5/15/2009 | 5716-01018103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J2<br>START DATE: 5/15/2009 | 5716-01018104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005J<br>START DATE: 2/16/2007 | 5716-01010468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005H<br>START DATE: 2/16/2007 | 5716-01010467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005G<br>START DATE: 2/16/2007 | 5716-01010466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005F<br>START DATE: 2/16/2007 | 5716-01010465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J9<br>START DATE: 6/7/2006 | 5716-01017410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005R<br>START DATE: 2/16/2007 | 5716-01010474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008F<br>START DATE: 11/26/2008 | 5716-01010507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043K<br>START DATE: 7/31/2008 | 5716-01018539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M9<br>START DATE: 5/15/2009 | 5716-01018878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M8<br>START DATE: 5/15/2009 | 5716-01018877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M7<br>START DATE: 5/15/2009 | 5716-01018876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JN<br>START DATE: 3/8/2006 | 5716-01017420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M6<br>START DATE: 5/15/2009 | 5716-01018875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00050<br>START DATE: 1/11/2007 | 5716-01010454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004Z<br>START DATE: 1/11/2007 | 5716-01010453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M5<br>START DATE: 5/15/2009 | 5716-01018874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008T<br>START DATE: 2/20/2009 | 5716-01010511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008J<br>START DATE: 12/17/2008 | 5716-01010510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MC<br>START DATE: 5/15/2009 | 5716-01018880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008G<br>START DATE: 12/15/2008 | 5716-01010508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MD<br>START DATE: 5/15/2009 | 5716-01018881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008D<br>START DATE: 12/5/2008 | 5716-01010506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008C<br>START DATE: 12/5/2008 | 5716-01010505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008B<br>START DATE: 10/13/2008 | 5716-01010504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00089<br>START DATE: 9/12/2008 | 5716-01010503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004X<br>START DATE: 1/11/2007 | 5716-01010452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B3<br>START DATE: 5/15/2009 | 5716-01017937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W7<br>START DATE: 1/18/2007 | 5716-01017590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W8 START DATE: 1/18/2007 | 5716-01017591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W9 START DATE: 1/18/2007 | 5716-01017592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WB START DATE: 1/18/2007 | 5716-01017593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HW START DATE: 5/15/2009 | 5716-01018099 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008H START DATE: 12/17/2008 | 5716-01010509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JH START DATE: 6/7/2006 | 5716-01017416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0235 START DATE: 6/2/2006 | 5716-01017131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0234 START DATE: 6/2/2006 | 5716-01017130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00233 START DATE: 10/14/2005 | 5716-01017129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00232 START DATE: 10/14/2005 | 5716-01017128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00231 START DATE: 10/14/2005 | 5716-01017127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00230 START DATE: 10/14/2005 | 5716-01017126 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022Z START DATE: 2/14/2006 | 5716-01017125 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022X START DATE: 2/14/2006 | 5716-01017124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022W START DATE: 10/14/2005 | 5716-01017123 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00052<br>START DATE: 1/16/2007 | 5716-01010456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00051<br>START DATE: 1/16/2007 | 5716-01010455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MB<br>START DATE: 5/15/2009 | 5716-01018879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JG<br>START DATE: 6/7/2006 | 5716-01017415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WD<br>START DATE: 1/18/2007 | 5716-01017595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JJ<br>START DATE: 6/7/2006 | 5716-01017417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003V<br>START DATE: 2/8/2007 | 5716-01010423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JK<br>START DATE: 6/7/2006 | 5716-01017418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DM<br>START DATE: 7/31/2008 | 5716-01018009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JM<br>START DATE: 3/8/2006 | 5716-01017419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022V<br>START DATE: 10/14/2005 | 5716-01017122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022T<br>START DATE: 6/2/2006 | 5716-01017121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BW<br>START DATE: 7/31/2008 | 5716-01019317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MH<br>START DATE: 5/15/2009 | 5716-01018884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MG<br>START DATE: 5/15/2009 | 5716-01018883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MF<br>START DATE: 5/15/2009 | 5716-01018882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JF<br>START DATE: 6/7/2006 | 5716-01017414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038D<br>START DATE: 9/7/2007 | 5716-01017891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R5<br>START DATE: 2/18/2009 | 5716-01019499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041V<br>START DATE: 8/1/2007 | 5716-01018490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041W<br>START DATE: 8/1/2007 | 5716-01018491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041X<br>START DATE: 7/30/2008 | 5716-01018492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041Z<br>START DATE: 7/30/2008 | 5716-01018493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00420<br>START DATE: 7/31/2008 | 5716-01018494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00421<br>START DATE: 7/31/2008 | 5716-01018495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00422<br>START DATE: 7/31/2008 | 5716-01018496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00423<br>START DATE: 7/31/2008 | 5716-01018497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RC<br>START DATE: 3/26/2009 | 5716-01019505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RB<br>START DATE: 3/24/2009 | 5716-01019504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00424<br>START DATE: 7/31/2008 | 5716-01018498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D6 START DATE: 7/31/2008 | 5716-01017996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00426 START DATE: 7/31/2008 | 5716-01018500 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D5 START DATE: 7/31/2008 | 5716-01017995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038F START DATE: 3/13/2007 | 5716-01017892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038G START DATE: 3/13/2007 | 5716-01017893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038H START DATE: 3/13/2007 | 5716-01017894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038J START DATE: 3/13/2007 | 5716-01017895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038K START DATE: 3/13/2007 | 5716-01017896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038M START DATE: 3/14/2007 | 5716-01017897 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028H START DATE: 10/26/2005 | 5716-01017205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047Z START DATE: 5/15/2009 | 5716-01018608 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047X START DATE: 5/15/2009 | 5716-01018607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R9 START DATE: 3/10/2009 | 5716-01019503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R8 START DATE: 3/5/2009 | 5716-01019502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R7 START DATE: 3/4/2009 | 5716-01019501 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZH START DATE: 5/15/2009 | 5716-01018425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00425 START DATE: 7/31/2008 | 5716-01018499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XW START DATE: 8/31/2007 | 5716-01017636 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003R START DATE: 6/26/2006 | 5716-01010421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZK START DATE: 5/15/2009 | 5716-01018427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZL START DATE: 5/15/2009 | 5716-01018428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZM START DATE: 5/15/2009 | 5716-01018429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XH START DATE: 8/31/2007 | 5716-01017626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XJ START DATE: 8/31/2007 | 5716-01017627 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XK START DATE: 8/31/2007 | 5716-01017628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XL START DATE: 8/31/2007 | 5716-01017629 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XM START DATE: 8/31/2007 | 5716-01017630 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XN START DATE: 8/31/2007 | 5716-01017631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XP START DATE: 8/31/2007 | 5716-01017632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XR START DATE: 8/31/2007 | 5716-01017633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GP<br>START DATE: 5/15/2009 | 5716-01018789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XV<br>START DATE: 8/31/2007 | 5716-01017635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VP<br>START DATE: 1/18/2007 | 5716-01017576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RL<br>START DATE: 3/26/2009 | 5716-01019508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RJ<br>START DATE: 3/26/2009 | 5716-01019507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RH<br>START DATE: 3/26/2009 | 5716-01019506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RM<br>START DATE: 3/26/2009 | 5716-01019509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CV<br>START DATE: 7/31/2008 | 5716-01017986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CW<br>START DATE: 7/31/2008 | 5716-01017987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CX<br>START DATE: 7/31/2008 | 5716-01017988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CZ<br>START DATE: 7/31/2008 | 5716-01017989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D0<br>START DATE: 7/31/2008 | 5716-01017990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D1<br>START DATE: 7/31/2008 | 5716-01017991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D2<br>START DATE: 7/31/2008 | 5716-01017992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D3<br>START DATE: 7/31/2008 | 5716-01017993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003D4 START DATE: 7/31/2008 | 5716-01017994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XT START DATE: 8/31/2007 | 5716-01017634 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MF START DATE: 3/10/2009 | 5716-01019474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R6 START DATE: 2/23/2009 | 5716-01019500 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z0 START DATE: 5/15/2009 | 5716-01018410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z1 START DATE: 5/15/2009 | 5716-01018411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z2 START DATE: 5/15/2009 | 5716-01018412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NT START DATE: 5/15/2009 | 5716-01019484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NM START DATE: 5/15/2009 | 5716-01019483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NH START DATE: 5/15/2009 | 5716-01019482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NC START DATE: 9/29/2008 | 5716-01019481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N7 START DATE: 5/15/2009 | 5716-01019480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005N3 START DATE: 5/15/2009 | 5716-01019479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MW START DATE: 9/29/2008 | 5716-01019478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MR START DATE: 5/15/2009 | 5716-01019477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XX<br>START DATE: 5/15/2009 | 5716-01018408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005ML<br>START DATE: 9/21/2008 | 5716-01019475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XW<br>START DATE: 5/15/2009 | 5716-01018407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z3<br>START DATE: 5/15/2009 | 5716-01018413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z4<br>START DATE: 5/15/2009 | 5716-01018414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z5<br>START DATE: 5/15/2009 | 5716-01018415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z6<br>START DATE: 5/15/2009 | 5716-01018416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00403<br>START DATE: 5/15/2009 | 5716-01018441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048V<br>START DATE: 5/15/2009 | 5716-01018633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002R4<br>START DATE: 1/18/2007 | 5716-01017567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002R5<br>START DATE: 1/18/2007 | 5716-01017568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VG<br>START DATE: 8/16/2006 | 5716-01017569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VH<br>START DATE: 1/18/2007 | 5716-01017570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W2<br>START DATE: 5/15/2009 | 5716-01018356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W1<br>START DATE: 5/15/2009 | 5716-01018355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W0<br>START DATE: 5/15/2009 | 5716-01018354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MM<br>START DATE: 5/15/2009 | 5716-01019476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047V<br>START DATE: 5/15/2009 | 5716-01018605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VN<br>START DATE: 1/18/2007 | 5716-01017575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VM<br>START DATE: 1/18/2007 | 5716-01017574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VL<br>START DATE: 1/18/2007 | 5716-01017573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VK<br>START DATE: 1/18/2007 | 5716-01017572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VJ<br>START DATE: 1/18/2007 | 5716-01017571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VM<br>START DATE: 5/15/2009 | 5716-01018345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VN<br>START DATE: 5/15/2009 | 5716-01018346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VP<br>START DATE: 5/15/2009 | 5716-01018347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VR<br>START DATE: 5/15/2009 | 5716-01018348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VT<br>START DATE: 5/15/2009 | 5716-01018349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047W<br>START DATE: 5/15/2009 | 5716-01018606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VV<br>START DATE: 5/15/2009 | 5716-01018350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XZ START DATE: 5/15/2009 | 5716-01018409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VX START DATE: 5/15/2009 | 5716-01018352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZG START DATE: 5/15/2009 | 5716-01018424 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047T START DATE: 5/15/2009 | 5716-01018604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047R START DATE: 5/15/2009 | 5716-01018603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047P START DATE: 5/15/2009 | 5716-01018602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047N START DATE: 5/15/2009 | 5716-01018601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047M START DATE: 5/15/2009 | 5716-01018600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047L START DATE: 5/15/2009 | 5716-01018599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047K START DATE: 5/15/2009 | 5716-01018598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038N START DATE: 5/15/2009 | 5716-01017898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038P START DATE: 5/15/2009 | 5716-01017899 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038R START DATE: 5/15/2009 | 5716-01017900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038T START DATE: 5/15/2009 | 5716-01017901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038V START DATE: 5/15/2009 | 5716-01017902 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XV<br>START DATE: 5/15/2009 | 5716-01018406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VW<br>START DATE: 5/15/2009 | 5716-01018351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001TR<br>START DATE: 6/24/2005 | 5716-01016925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018N<br>START DATE: 11/6/2008 | 5716-01007703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W1<br>START DATE: 1/18/2007 | 5716-01017584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W2<br>START DATE: 1/18/2007 | 5716-01017585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W3<br>START DATE: 1/18/2007 | 5716-01017586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W4<br>START DATE: 1/18/2007 | 5716-01017587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W5<br>START DATE: 1/18/2007 | 5716-01017588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z7<br>START DATE: 5/15/2009 | 5716-01018417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003W<br>START DATE: 2/8/2007 | 5716-01010424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003X<br>START DATE: 2/8/2007 | 5716-01010425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003Z<br>START DATE: 2/8/2007 | 5716-01010426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00040<br>START DATE: 2/8/2007 | 5716-01010427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001LL<br>START DATE: 5/15/2009 | 5716-01016922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VZ<br>START DATE: 1/18/2007 | 5716-01017582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001TP<br>START DATE: 6/24/2005 | 5716-01016924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VX<br>START DATE: 1/18/2007 | 5716-01017581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001TT<br>START DATE: 6/24/2005 | 5716-01016926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001TV<br>START DATE: 6/24/2005 | 5716-01016927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001TW<br>START DATE: 6/24/2005 | 5716-01016928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023X<br>START DATE: 12/27/2005 | 5716-01017145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026C<br>START DATE: 10/20/2005 | 5716-01017146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018D<br>START DATE: 10/8/2008 | 5716-01007695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018F<br>START DATE: 10/8/2008 | 5716-01007696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018G<br>START DATE: 11/12/2008 | 5716-01007697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018H<br>START DATE: 11/12/2008 | 5716-01007698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018J<br>START DATE: 11/12/2008 | 5716-01007699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018K<br>START DATE: 11/6/2008 | 5716-01007700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018L<br>START DATE: 11/12/2008 | 5716-01007701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZJ<br>START DATE: 5/15/2009 | 5716-01018426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001LN<br>START DATE: 6/24/2005 | 5716-01016923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WM<br>START DATE: 6/24/2005 | 5716-01016978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P7<br>START DATE: 5/15/2009 | 5716-01018249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0008X<br>START DATE: 2/20/2009 | 5716-01010514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00090<br>START DATE: 4/2/2009 | 5716-01010515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00091<br>START DATE: 4/16/2009 | 5716-01010516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00092<br>START DATE: 4/21/2009 | 5716-01010517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00093<br>START DATE: 4/27/2009 | 5716-01010518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003P<br>START DATE: 3/28/2007 | 5716-01010420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00291<br>START DATE: 10/26/2005 | 5716-01017219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0003T<br>START DATE: 2/8/2007 | 5716-01010422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VZ<br>START DATE: 5/15/2009 | 5716-01018353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00094<br>START DATE: 4/27/2009 | 5716-01010519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00095<br>START DATE: 5/27/2009 | 5716-01010520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002W0 START DATE: 1/18/2007 | 5716-01017583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WL START DATE: 6/24/2005 | 5716-01016977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018P START DATE: 11/6/2008 | 5716-01007704 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WN START DATE: 6/24/2005 | 5716-01016979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WP START DATE: 6/24/2005 | 5716-01016980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WR START DATE: 6/24/2005 | 5716-01016981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WT START DATE: 6/24/2005 | 5716-01016982 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WV START DATE: 6/24/2005 | 5716-01016983 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WW START DATE: 6/24/2005 | 5716-01016984 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WX START DATE: 6/24/2005 | 5716-01016985 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001WZ START DATE: 6/24/2005 | 5716-01016986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X0 START DATE: 6/24/2005 | 5716-01016987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X1 START DATE: 6/24/2005 | 5716-01016988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VT START DATE: 1/18/2007 | 5716-01017578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VV START DATE: 1/18/2007 | 5716-01017579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VW<br>START DATE: 1/18/2007 | 5716-01017580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00096<br>START DATE: 5/27/2009 | 5716-01010521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00295<br>START DATE: 10/26/2005 | 5716-01017223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018M<br>START DATE: 11/6/2008 | 5716-01007702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R0<br>START DATE: 5/15/2009 | 5716-01018270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PZ<br>START DATE: 5/15/2009 | 5716-01018269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PX<br>START DATE: 5/15/2009 | 5716-01018268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PW<br>START DATE: 5/15/2009 | 5716-01018267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PV<br>START DATE: 5/15/2009 | 5716-01018266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PT<br>START DATE: 5/15/2009 | 5716-01018265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PR<br>START DATE: 5/15/2009 | 5716-01018264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PP<br>START DATE: 5/15/2009 | 5716-01018263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DB<br>START DATE: 7/31/2009 | 5716-01018000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048C<br>START DATE: 5/15/2009 | 5716-01018620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00292<br>START DATE: 10/26/2005 | 5716-01017220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R2 START DATE: 5/15/2009 | 5716-01018272 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00294 START DATE: 10/26/2005 | 5716-01017222 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VW START DATE: 5/16/2008 | 5716-01019030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00296 START DATE: 10/26/2005 | 5716-01017224 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00297 START DATE: 10/26/2005 | 5716-01017225 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00298 START DATE: 10/26/2005 | 5716-01017226 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00299 START DATE: 10/26/2005 | 5716-01017227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029B START DATE: 10/26/2005 | 5716-01017228 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B7 START DATE: 10/26/2005 | 5716-01017253 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B8 START DATE: 10/26/2005 | 5716-01017254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z8 START DATE: 5/15/2009 | 5716-01018418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z9 START DATE: 5/15/2009 | 5716-01018419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZB START DATE: 5/15/2009 | 5716-01018420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZC START DATE: 5/15/2009 | 5716-01018421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZD START DATE: 5/15/2009 | 5716-01018422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZF<br>START DATE: 5/15/2009 | 5716-01018423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00293<br>START DATE: 10/26/2005 | 5716-01017221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BK<br>START DATE: 3/31/2009 | 5716-01007731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019C<br>START DATE: 11/19/2008 | 5716-01007705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019D<br>START DATE: 12/17/2008 | 5716-01007706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019F<br>START DATE: 12/11/2008 | 5716-01007707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019G<br>START DATE: 1/15/2009 | 5716-01007708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019H<br>START DATE: 1/16/2009 | 5716-01007709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019J<br>START DATE: 2/9/2009 | 5716-01007710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019W<br>START DATE: 3/18/2009 | 5716-01007711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019X<br>START DATE: 3/31/2009 | 5716-01007712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0019Z<br>START DATE: 3/31/2009 | 5716-01007713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B0<br>START DATE: 3/31/2009 | 5716-01007714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B1<br>START DATE: 3/31/2009 | 5716-01007715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B2<br>START DATE: 3/31/2009 | 5716-01007716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R1<br>START DATE: 5/15/2009 | 5716-01018271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B4<br>START DATE: 3/31/2009 | 5716-01007718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P8<br>START DATE: 5/15/2009 | 5716-01018250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BL<br>START DATE: 5/4/2009 | 5716-01007732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200008<br>START DATE: 5/15/2009 | 5716-01007928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200010<br>START DATE: 4/23/2003 | 5716-01007929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520001M<br>START DATE: 1/24/2005 | 5716-01007930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520001X<br>START DATE: 5/15/2009 | 5716-01007931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200026<br>START DATE: 10/8/2007 | 5716-01007932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520002N<br>START DATE: 6/8/2006 | 5716-01007933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520002R<br>START DATE: 5/11/2007 | 5716-01007934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520002W<br>START DATE: 5/15/2009 | 5716-01007935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W1<br>START DATE: 5/16/2008 | 5716-01019034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W0<br>START DATE: 5/16/2008 | 5716-01019033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VZ<br>START DATE: 5/16/2008 | 5716-01019032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VX<br>START DATE: 5/16/2008 | 5716-01019031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B3<br>START DATE: 3/31/2009 | 5716-01007717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021W<br>START DATE: 10/5/2005 | 5716-01017096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CC<br>START DATE: 5/15/2009 | 5716-01017973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00325<br>START DATE: 8/31/2007 | 5716-01017727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00324<br>START DATE: 8/31/2007 | 5716-01017726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00323<br>START DATE: 8/31/2007 | 5716-01017725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00322<br>START DATE: 8/31/2007 | 5716-01017724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00321<br>START DATE: 8/31/2007 | 5716-01017723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00327<br>START DATE: 8/8/2007 | 5716-01017729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031Z<br>START DATE: 8/8/2007 | 5716-01017721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00328<br>START DATE: 8/8/2007 | 5716-01017730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021V<br>START DATE: 10/5/2005 | 5716-01017095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021T<br>START DATE: 10/5/2005 | 5716-01017094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021R<br>START DATE: 10/5/2005 | 5716-01017093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021P<br>START DATE: 10/5/2005 | 5716-01017092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021N<br>START DATE: 10/5/2005 | 5716-01017091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R4<br>START DATE: 2/11/2009 | 5716-01019498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00320<br>START DATE: 8/31/2007 | 5716-01017722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GN<br>START DATE: 6/7/2006 | 5716-01017365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H0<br>START DATE: 6/7/2006 | 5716-01017373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GZ<br>START DATE: 6/7/2006 | 5716-01017372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GX<br>START DATE: 6/7/2006 | 5716-01017371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GW<br>START DATE: 6/7/2006 | 5716-01017370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GV<br>START DATE: 6/7/2006 | 5716-01017369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GT<br>START DATE: 6/7/2006 | 5716-01017368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00326<br>START DATE: 8/8/2007 | 5716-01017728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GP<br>START DATE: 6/7/2006 | 5716-01017366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CD<br>START DATE: 5/15/2009 | 5716-01017974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GM<br>START DATE: 6/7/2006 | 5716-01017364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GL<br>START DATE: 6/7/2006 | 5716-01017363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GK<br>START DATE: 6/7/2006 | 5716-01017362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GJ<br>START DATE: 3/2/2006 | 5716-01017361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032B<br>START DATE: 8/8/2007 | 5716-01017732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00329<br>START DATE: 8/31/2007 | 5716-01017731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GR<br>START DATE: 6/7/2006 | 5716-01017367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021H<br>START DATE: 10/5/2005 | 5716-01017086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021M<br>START DATE: 10/5/2005 | 5716-01017090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PG<br>START DATE: 1/18/2007 | 5716-01017549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PH<br>START DATE: 1/18/2007 | 5716-01017550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PJ<br>START DATE: 1/18/2007 | 5716-01017551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PK<br>START DATE: 1/18/2007 | 5716-01017552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021L<br>START DATE: 10/5/2005 | 5716-01017089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PD<br>START DATE: 1/18/2007 | 5716-01017547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021J<br>START DATE: 10/5/2005 | 5716-01017087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PC<br>START DATE: 1/18/2007 | 5716-01017546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021G<br>START DATE: 10/5/2005 | 5716-01017085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CZ<br>START DATE: 6/7/2006 | 5716-01017300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CX<br>START DATE: 6/7/2006 | 5716-01017299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CW<br>START DATE: 3/2/2006 | 5716-01017298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CV<br>START DATE: 3/2/2006 | 5716-01017297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CT<br>START DATE: 3/2/2006 | 5716-01017296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021K<br>START DATE: 10/5/2005 | 5716-01017088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CP<br>START DATE: 7/31/2008 | 5716-01017983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CF<br>START DATE: 5/15/2009 | 5716-01017975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CG<br>START DATE: 5/15/2009 | 5716-01017976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CH<br>START DATE: 5/15/2009 | 5716-01017977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CJ<br>START DATE: 5/15/2009 | 5716-01017978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CK<br>START DATE: 5/15/2009 | 5716-01017979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CL<br>START DATE: 5/15/2009 | 5716-01017980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PF START DATE: 1/18/2007 | 5716-01017548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CN START DATE: 7/31/2008 | 5716-01017982 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H3 START DATE: 6/7/2006 | 5716-01017376 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CR START DATE: 7/31/2008 | 5716-01017984 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P6 START DATE: 1/18/2007 | 5716-01017541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P7 START DATE: 1/18/2007 | 5716-01017542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P8 START DATE: 1/18/2007 | 5716-01017543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P9 START DATE: 1/18/2007 | 5716-01017544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PB START DATE: 1/18/2007 | 5716-01017545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CM START DATE: 7/31/2008 | 5716-01017981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZT START DATE: 1/17/2007 | 5716-01017662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H1 START DATE: 6/7/2006 | 5716-01017374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F2 START DATE: 3/2/2006 | 5716-01017331 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00489 START DATE: 5/15/2009 | 5716-01018618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F4 START DATE: 3/2/2006 | 5716-01017333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F5 START DATE: 3/2/2006 | 5716-01017334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F6 START DATE: 3/2/2006 | 5716-01017335 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F0 START DATE: 3/2/2006 | 5716-01017329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZR START DATE: 1/17/2007 | 5716-01017661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DZ START DATE: 3/2/2006 | 5716-01017328 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZV START DATE: 1/17/2007 | 5716-01017663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZW START DATE: 1/31/2007 | 5716-01017664 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZX START DATE: 1/31/2007 | 5716-01017665 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZZ START DATE: 1/17/2007 | 5716-01017666 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00300 START DATE: 1/17/2007 | 5716-01017667 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00301 START DATE: 8/8/2007 | 5716-01017668 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F7 START DATE: 3/2/2006 | 5716-01017336 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MC START DATE: 1/18/2007 | 5716-01017490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M3 START DATE: 1/18/2007 | 5716-01017482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M4 START DATE: 1/18/2007 | 5716-01017483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M5 START DATE: 1/18/2007 | 5716-01017484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M6 START DATE: 1/18/2007 | 5716-01017485 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M7 START DATE: 1/18/2007 | 5716-01017486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M8 START DATE: 1/18/2007 | 5716-01017487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DC START DATE: 7/31/2008 | 5716-01018001 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MB START DATE: 1/18/2007 | 5716-01017489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00304 START DATE: 8/8/2007 | 5716-01017671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MD START DATE: 1/18/2007 | 5716-01017491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MF START DATE: 1/18/2007 | 5716-01017492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XG START DATE: 8/31/2007 | 5716-01017625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DV START DATE: 3/2/2006 | 5716-01017325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DW START DATE: 3/2/2006 | 5716-01017326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DX START DATE: 3/2/2006 | 5716-01017327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M9 START DATE: 1/18/2007 | 5716-01017488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H9 START DATE: 6/7/2006 | 5716-01017382 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N8<br>START DATE: 8/29/2008 | 5716-01018905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N9<br>START DATE: 8/29/2008 | 5716-01018906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NB<br>START DATE: 8/29/2008 | 5716-01018907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NC<br>START DATE: 8/29/2008 | 5716-01018908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055Z<br>START DATE: 7/30/2008 | 5716-01019197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VF<br>START DATE: 5/15/2009 | 5716-01019018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00302<br>START DATE: 8/8/2007 | 5716-01017669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HB<br>START DATE: 6/7/2006 | 5716-01017383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N5<br>START DATE: 5/15/2009 | 5716-01018902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H8<br>START DATE: 6/7/2006 | 5716-01017381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H7<br>START DATE: 6/7/2006 | 5716-01017380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H6<br>START DATE: 6/7/2006 | 5716-01017379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H5<br>START DATE: 6/7/2006 | 5716-01017378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H4<br>START DATE: 6/7/2006 | 5716-01017377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058V<br>START DATE: 7/31/2008 | 5716-01019260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HC<br>START DATE: 6/7/2006 | 5716-01017384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FG<br>START DATE: 3/5/2008 | 5716-01018762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002H2<br>START DATE: 6/7/2006 | 5716-01017375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00305<br>START DATE: 8/8/2007 | 5716-01017672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F8<br>START DATE: 3/5/2008 | 5716-01018756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F9<br>START DATE: 3/5/2008 | 5716-01018757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FB<br>START DATE: 5/15/2009 | 5716-01018758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FC<br>START DATE: 5/15/2009 | 5716-01018759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N7<br>START DATE: 8/29/2008 | 5716-01018904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FF<br>START DATE: 3/5/2008 | 5716-01018761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N6<br>START DATE: 8/29/2008 | 5716-01018903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FH<br>START DATE: 3/5/2008 | 5716-01018763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FJ<br>START DATE: 3/5/2008 | 5716-01018764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N1<br>START DATE: 5/15/2009 | 5716-01018898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N2<br>START DATE: 5/15/2009 | 5716-01018899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N3 START DATE: 5/15/2009 | 5716-01018900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N4 START DATE: 5/15/2009 | 5716-01018901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00303 START DATE: 8/8/2007 | 5716-01017670 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FD START DATE: 5/15/2009 | 5716-01018760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00309 START DATE: 1/17/2007 | 5716-01017676 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VK START DATE: 5/15/2009 | 5716-01018343 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZT START DATE: 10/5/2005 | 5716-01017038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZR START DATE: 10/5/2005 | 5716-01017037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P6 START DATE: 5/15/2009 | 5716-01018248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P5 START DATE: 5/15/2009 | 5716-01018247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00306 START DATE: 8/8/2007 | 5716-01017673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZW START DATE: 10/5/2005 | 5716-01017040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00308 START DATE: 1/17/2007 | 5716-01017675 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZX START DATE: 10/5/2005 | 5716-01017041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030B START DATE: 1/17/2007 | 5716-01017677 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030C START DATE: 1/17/2007 | 5716-01017678 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030D START DATE: 1/17/2007 | 5716-01017679 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030F START DATE: 1/17/2007 | 5716-01017680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030G START DATE: 1/17/2007 | 5716-01017681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030H START DATE: 1/17/2007 | 5716-01017682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00307 START DATE: 1/17/2007 | 5716-01017674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00205 START DATE: 10/5/2005 | 5716-01017048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058R START DATE: 7/31/2008 | 5716-01019258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CR START DATE: 3/2/2006 | 5716-01017295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CP START DATE: 3/2/2006 | 5716-01017294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CN START DATE: 3/2/2006 | 5716-01017293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CM START DATE: 3/2/2006 | 5716-01017292 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CL START DATE: 3/2/2006 | 5716-01017291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZV START DATE: 10/5/2005 | 5716-01017039 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CJ START DATE: 2/14/2006 | 5716-01017289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P4<br>START DATE: 5/15/2009 | 5716-01018246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00204<br>START DATE: 10/5/2005 | 5716-01017047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00203<br>START DATE: 10/5/2005 | 5716-01017046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00202<br>START DATE: 10/5/2005 | 5716-01017045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00201<br>START DATE: 10/5/2005 | 5716-01017044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00200<br>START DATE: 10/5/2005 | 5716-01017043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZZ<br>START DATE: 10/5/2005 | 5716-01017042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CK<br>START DATE: 2/14/2006 | 5716-01017290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020B<br>START DATE: 10/5/2005 | 5716-01017053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029M<br>START DATE: 10/26/2005 | 5716-01017237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029N<br>START DATE: 10/26/2005 | 5716-01017238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029P<br>START DATE: 10/26/2005 | 5716-01017239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029R<br>START DATE: 10/26/2005 | 5716-01017240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00206<br>START DATE: 10/5/2005 | 5716-01017049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00207<br>START DATE: 10/5/2005 | 5716-01017050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030J START DATE: 1/17/2007 | 5716-01017683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00209 START DATE: 10/5/2005 | 5716-01017052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029J START DATE: 10/26/2005 | 5716-01017234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020C START DATE: 10/5/2005 | 5716-01017054 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020D START DATE: 10/5/2005 | 5716-01017055 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020F START DATE: 10/5/2005 | 5716-01017056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020G START DATE: 10/5/2005 | 5716-01017057 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020H START DATE: 10/5/2005 | 5716-01017058 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020J START DATE: 10/5/2005 | 5716-01017059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00208 START DATE: 10/5/2005 | 5716-01017051 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NV START DATE: 5/15/2009 | 5716-01018238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VJ START DATE: 5/15/2009 | 5716-01018342 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P3 START DATE: 5/15/2009 | 5716-01018245 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P2 START DATE: 5/15/2009 | 5716-01018244 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P1 START DATE: 5/15/2009 | 5716-01018243 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P0 START DATE: 5/15/2009 | 5716-01018242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NZ START DATE: 5/15/2009 | 5716-01018241 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029L START DATE: 10/26/2005 | 5716-01017236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NW START DATE: 5/15/2009 | 5716-01018239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029K START DATE: 10/26/2005 | 5716-01017235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NT START DATE: 5/15/2009 | 5716-01018237 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029C START DATE: 10/26/2005 | 5716-01017229 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029D START DATE: 10/26/2005 | 5716-01017230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029F START DATE: 10/26/2005 | 5716-01017231 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029G START DATE: 10/26/2005 | 5716-01017232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029H START DATE: 10/26/2005 | 5716-01017233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030K START DATE: 1/17/2007 | 5716-01017684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NX START DATE: 5/15/2009 | 5716-01018240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FL START DATE: 5/15/2009 | 5716-01018036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VL START DATE: 5/15/2009 | 5716-01018344 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053C START DATE: 7/30/2008 | 5716-01019145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053D START DATE: 7/30/2008 | 5716-01019146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053F START DATE: 7/30/2008 | 5716-01019147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053G START DATE: 7/30/2008 | 5716-01019148 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FH START DATE: 5/15/2009 | 5716-01018033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00539 START DATE: 7/30/2008 | 5716-01019143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FK START DATE: 5/15/2009 | 5716-01018035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00538 START DATE: 7/30/2008 | 5716-01019142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FM START DATE: 5/15/2009 | 5716-01018037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FN START DATE: 5/15/2009 | 5716-01018038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FP START DATE: 5/15/2009 | 5716-01018039 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FR START DATE: 5/15/2009 | 5716-01018040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FT START DATE: 5/15/2009 | 5716-01018041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FV START DATE: 5/15/2009 | 5716-01018042 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FJ START DATE: 5/15/2009 | 5716-01018034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00594 START DATE: 7/31/2008 | 5716-01019268 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F1 START DATE: 3/2/2006 | 5716-01017330 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058W START DATE: 7/31/2008 | 5716-01019261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058X START DATE: 7/31/2008 | 5716-01019262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058Z START DATE: 7/31/2008 | 5716-01019263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00590 START DATE: 7/31/2008 | 5716-01019264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00591 START DATE: 7/31/2008 | 5716-01019265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053B START DATE: 7/30/2008 | 5716-01019144 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00593 START DATE: 7/31/2008 | 5716-01019267 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L6 START DATE: 1/18/2007 | 5716-01017457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043H START DATE: 7/31/2008 | 5716-01018537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051F START DATE: 5/15/2009 | 5716-01019137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051G START DATE: 5/15/2009 | 5716-01019138 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051H START DATE: 5/15/2009 | 5716-01019139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052Z START DATE: 5/15/2009 | 5716-01019140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00537<br>START DATE: 7/30/2008 | 5716-01019141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00592<br>START DATE: 7/31/2008 | 5716-01019266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V9<br>START DATE: 5/15/2009 | 5716-01018335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K5<br>START DATE: 5/15/2009 | 5716-01018135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K6<br>START DATE: 5/15/2009 | 5716-01018136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K7<br>START DATE: 5/15/2009 | 5716-01018137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K8<br>START DATE: 5/15/2009 | 5716-01018138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K9<br>START DATE: 5/15/2009 | 5716-01018139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KB<br>START DATE: 5/15/2009 | 5716-01018140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FW<br>START DATE: 5/15/2009 | 5716-01018043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V8<br>START DATE: 5/15/2009 | 5716-01018334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K2<br>START DATE: 5/15/2009 | 5716-01018132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VB<br>START DATE: 5/15/2009 | 5716-01018336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VC<br>START DATE: 5/15/2009 | 5716-01018337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VD<br>START DATE: 5/15/2009 | 5716-01018338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VF<br>START DATE: 5/15/2009 | 5716-01018339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VG<br>START DATE: 5/15/2009 | 5716-01018340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VH<br>START DATE: 5/15/2009 | 5716-01018341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V7<br>START DATE: 5/15/2009 | 5716-01018333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LG<br>START DATE: 1/18/2007 | 5716-01017465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058T<br>START DATE: 7/31/2008 | 5716-01019259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L7<br>START DATE: 1/18/2007 | 5716-01017458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L8<br>START DATE: 1/18/2007 | 5716-01017459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002L9<br>START DATE: 1/18/2007 | 5716-01017460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LB<br>START DATE: 1/18/2007 | 5716-01017461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LC<br>START DATE: 1/18/2007 | 5716-01017462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K4<br>START DATE: 5/15/2009 | 5716-01018134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LF<br>START DATE: 1/18/2007 | 5716-01017464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K3<br>START DATE: 5/15/2009 | 5716-01018133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LH<br>START DATE: 1/18/2007 | 5716-01017466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LJ<br>START DATE: 1/18/2007 | 5716-01017467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LK<br>START DATE: 1/18/2007 | 5716-01017468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JZ<br>START DATE: 5/15/2009 | 5716-01018129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K0<br>START DATE: 5/15/2009 | 5716-01018130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K1<br>START DATE: 5/15/2009 | 5716-01018131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FX<br>START DATE: 5/15/2009 | 5716-01018044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LD<br>START DATE: 1/18/2007 | 5716-01017463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HH<br>START DATE: 6/7/2006 | 5716-01017388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HT<br>START DATE: 6/7/2006 | 5716-01017396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HR<br>START DATE: 6/7/2006 | 5716-01017395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HP<br>START DATE: 6/7/2006 | 5716-01017394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HN<br>START DATE: 6/7/2006 | 5716-01017393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HM<br>START DATE: 6/7/2006 | 5716-01017392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HL<br>START DATE: 6/7/2006 | 5716-01017391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H9<br>START DATE: 5/15/2009 | 5716-01018083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HJ<br>START DATE: 6/7/2006 | 5716-01017389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00441<br>START DATE: 7/30/2008 | 5716-01018551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HG<br>START DATE: 6/7/2006 | 5716-01017387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HF<br>START DATE: 6/7/2006 | 5716-01017386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048D<br>START DATE: 5/15/2009 | 5716-01018621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036M<br>START DATE: 7/30/2008 | 5716-01017853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021F<br>START DATE: 10/5/2005 | 5716-01017084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021D<br>START DATE: 10/5/2005 | 5716-01017083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035J<br>START DATE: 7/30/2008 | 5716-01017822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HK<br>START DATE: 6/7/2006 | 5716-01017390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00448<br>START DATE: 7/30/2008 | 5716-01018558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00218<br>START DATE: 10/5/2005 | 5716-01017079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035G<br>START DATE: 7/30/2008 | 5716-01017820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035F<br>START DATE: 7/30/2008 | 5716-01017819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035D<br>START DATE: 7/30/2008 | 5716-01017818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035C<br>START DATE: 7/30/2008 | 5716-01017817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NC<br>START DATE: 1/18/2007 | 5716-01017518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MH<br>START DATE: 5/15/2009 | 5716-01018201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043Z<br>START DATE: 7/31/2008 | 5716-01018549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00449<br>START DATE: 7/30/2008 | 5716-01018559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00440<br>START DATE: 7/30/2008 | 5716-01018550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00447<br>START DATE: 7/30/2008 | 5716-01018557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00446<br>START DATE: 7/30/2008 | 5716-01018556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00445<br>START DATE: 7/30/2008 | 5716-01018555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00444<br>START DATE: 7/31/2008 | 5716-01018554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00443<br>START DATE: 7/31/2008 | 5716-01018553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00442<br>START DATE: 7/31/2008 | 5716-01018552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HB<br>START DATE: 5/15/2009 | 5716-01018084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044B<br>START DATE: 7/30/2008 | 5716-01018560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D7<br>START DATE: 3/2/2006 | 5716-01017308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00473<br>START DATE: 5/15/2009 | 5716-01018584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D0<br>START DATE: 6/7/2006 | 5716-01017301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D1<br>START DATE: 6/7/2006 | 5716-01017302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D2<br>START DATE: 6/7/2006 | 5716-01017303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D3<br>START DATE: 6/7/2006 | 5716-01017304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D4<br>START DATE: 6/7/2006 | 5716-01017305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H8<br>START DATE: 5/15/2009 | 5716-01018082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F3<br>START DATE: 3/2/2006 | 5716-01017332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0046X<br>START DATE: 4/14/2008 | 5716-01018581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R3<br>START DATE: 2/11/2009 | 5716-01019497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D9<br>START DATE: 3/2/2006 | 5716-01017310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DB<br>START DATE: 3/2/2006 | 5716-01017311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DC<br>START DATE: 3/2/2006 | 5716-01017312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021C<br>START DATE: 10/5/2005 | 5716-01017082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021B<br>START DATE: 10/5/2005 | 5716-01017081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00219<br>START DATE: 10/5/2005 | 5716-01017080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D5<br>START DATE: 3/2/2006 | 5716-01017306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044V<br>START DATE: 7/31/2008 | 5716-01018574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HC<br>START DATE: 5/15/2009 | 5716-01018085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HD<br>START DATE: 5/15/2009 | 5716-01018086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HF<br>START DATE: 5/15/2009 | 5716-01018087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HG<br>START DATE: 5/15/2009 | 5716-01018088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HH<br>START DATE: 5/15/2009 | 5716-01018089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HJ<br>START DATE: 5/15/2009 | 5716-01018090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HK<br>START DATE: 5/15/2009 | 5716-01018091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00472<br>START DATE: 5/15/2009 | 5716-01018583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HM<br>START DATE: 5/15/2009 | 5716-01018093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00471<br>START DATE: 5/15/2009 | 5716-01018582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044W<br>START DATE: 7/31/2008 | 5716-01018575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0046L<br>START DATE: 7/31/2008 | 5716-01018576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0046P START DATE: 11/14/2008 | 5716-01018577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0046R START DATE: 4/14/2008 | 5716-01018578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0046T START DATE: 11/14/2008 | 5716-01018579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0046V START DATE: 11/14/2008 | 5716-01018580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035K START DATE: 7/30/2008 | 5716-01017823 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003HL START DATE: 5/15/2009 | 5716-01018092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BC START DATE: 5/15/2009 | 5716-01017945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M2 START DATE: 1/18/2007 | 5716-01017481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B4 START DATE: 5/15/2009 | 5716-01017938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B5 START DATE: 5/15/2009 | 5716-01017939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B6 START DATE: 5/15/2009 | 5716-01017940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B7 START DATE: 5/15/2009 | 5716-01017941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B8 START DATE: 5/15/2009 | 5716-01017942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P9 START DATE: 5/15/2009 | 5716-01018251 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BB START DATE: 5/15/2009 | 5716-01017944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039L START DATE: 5/15/2009 | 5716-01017924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BD START DATE: 5/15/2009 | 5716-01017946 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BF START DATE: 5/15/2009 | 5716-01017947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BG START DATE: 5/15/2009 | 5716-01017948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0002W6 START DATE: 1/18/2007 | 5716-01017589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035R START DATE: 7/30/2008 | 5716-01017828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035P START DATE: 7/30/2008 | 5716-01017827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035H START DATE: 7/30/2008 | 5716-01017821 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B9 START DATE: 5/15/2009 | 5716-01017943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039C START DATE: 5/15/2009 | 5716-01017917 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DD START DATE: 7/31/2008 | 5716-01018002 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DF START DATE: 7/31/2008 | 5716-01018003 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DG START DATE: 7/31/2008 | 5716-01018004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DH START DATE: 7/31/2008 | 5716-01018005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DJ START DATE: 7/31/2008 | 5716-01018006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DK<br>START DATE: 7/31/2008 | 5716-01018007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003DL<br>START DATE: 7/31/2008 | 5716-01018008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KV<br>START DATE: 5/15/2009 | 5716-01018154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039B<br>START DATE: 5/15/2009 | 5716-01017916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KT<br>START DATE: 5/15/2009 | 5716-01018153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039D<br>START DATE: 5/15/2009 | 5716-01017918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039F<br>START DATE: 5/15/2009 | 5716-01017919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039G<br>START DATE: 5/15/2009 | 5716-01017920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039H<br>START DATE: 5/15/2009 | 5716-01017921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039J<br>START DATE: 5/15/2009 | 5716-01017922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039K<br>START DATE: 5/15/2009 | 5716-01017923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PB<br>START DATE: 5/15/2009 | 5716-01018252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00399<br>START DATE: 5/15/2009 | 5716-01017915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028R<br>START DATE: 10/26/2005 | 5716-01017212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048B<br>START DATE: 5/15/2009 | 5716-01018619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020K<br>START DATE: 10/5/2005 | 5716-01017060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028J<br>START DATE: 10/26/2005 | 5716-01017206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028K<br>START DATE: 10/26/2005 | 5716-01017207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028L<br>START DATE: 10/26/2005 | 5716-01017208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028M<br>START DATE: 10/26/2005 | 5716-01017209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035N<br>START DATE: 7/30/2008 | 5716-01017826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028P<br>START DATE: 10/26/2005 | 5716-01017211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00486<br>START DATE: 5/15/2009 | 5716-01018615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028T<br>START DATE: 10/26/2005 | 5716-01017213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028V<br>START DATE: 10/26/2005 | 5716-01017214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028W<br>START DATE: 10/26/2005 | 5716-01017215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028X<br>START DATE: 10/26/2005 | 5716-01017216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BN<br>START DATE: 2/14/2006 | 5716-01017265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035M<br>START DATE: 7/30/2008 | 5716-01017825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035L<br>START DATE: 7/30/2008 | 5716-01017824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028N<br>START DATE: 10/26/2005 | 5716-01017210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PN<br>START DATE: 5/15/2009 | 5716-01018262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PC<br>START DATE: 5/15/2009 | 5716-01018253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PD<br>START DATE: 5/15/2009 | 5716-01018254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PF<br>START DATE: 5/15/2009 | 5716-01018255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PG<br>START DATE: 5/15/2009 | 5716-01018256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PH<br>START DATE: 5/15/2009 | 5716-01018257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PJ<br>START DATE: 5/15/2009 | 5716-01018258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PK<br>START DATE: 5/15/2009 | 5716-01018259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00488<br>START DATE: 5/15/2009 | 5716-01018617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PM<br>START DATE: 5/15/2009 | 5716-01018261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00487<br>START DATE: 5/15/2009 | 5716-01018616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00480<br>START DATE: 5/15/2009 | 5716-01018609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00481<br>START DATE: 5/15/2009 | 5716-01018610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00482<br>START DATE: 5/15/2009 | 5716-01018611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00483<br>START DATE: 5/15/2009 | 5716-01018612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00484<br>START DATE: 5/15/2009 | 5716-01018613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00485<br>START DATE: 5/15/2009 | 5716-01018614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D8<br>START DATE: 3/2/2006 | 5716-01017309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PL<br>START DATE: 5/15/2009 | 5716-01018260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004D<br>START DATE: 2/8/2007 | 5716-01010439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020Z<br>START DATE: 10/5/2005 | 5716-01017070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NT<br>START DATE: 1/18/2007 | 5716-01017530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NR<br>START DATE: 1/18/2007 | 5716-01017529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0007X<br>START DATE: 1/30/2008 | 5716-01010499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0007T<br>START DATE: 1/30/2008 | 5716-01010498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0007N<br>START DATE: 2/22/2008 | 5716-01010497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0007L<br>START DATE: 1/18/2008 | 5716-01010496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0007K<br>START DATE: 1/18/2008 | 5716-01010495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0007H<br>START DATE: 1/18/2008 | 5716-01010494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00076<br>START DATE: 11/15/2007 | 5716-01010493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00075<br>START DATE: 11/15/2007 | 5716-01010492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00072<br>START DATE: 11/13/2007 | 5716-01010491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00071<br>START DATE: 11/13/2007 | 5716-01010490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NW<br>START DATE: 1/18/2007 | 5716-01017532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002D6<br>START DATE: 3/2/2006 | 5716-01017307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00210<br>START DATE: 10/5/2005 | 5716-01017071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00211<br>START DATE: 10/5/2005 | 5716-01017072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00041<br>START DATE: 2/8/2007 | 5716-01010428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00042<br>START DATE: 2/8/2007 | 5716-01010429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00043<br>START DATE: 2/8/2007 | 5716-01010430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0006P<br>START DATE: 11/13/2007 | 5716-01010489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00045<br>START DATE: 2/8/2007 | 5716-01010432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0006N<br>START DATE: 11/13/2007 | 5716-01010488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00047<br>START DATE: 2/8/2007 | 5716-01010434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00048 START DATE: 2/8/2007 | 5716-01010435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00049 START DATE: 2/8/2007 | 5716-01010436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004B START DATE: 2/8/2007 | 5716-01010437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004C START DATE: 2/8/2007 | 5716-01010438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NX START DATE: 1/18/2007 | 5716-01017533 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00217 START DATE: 10/5/2005 | 5716-01017078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039Z START DATE: 5/15/2007 | 5716-01017933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NB START DATE: 5/15/2009 | 5716-01018224 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N9 START DATE: 5/15/2009 | 5716-01018223 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N8 START DATE: 5/15/2009 | 5716-01018222 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N7 START DATE: 5/15/2009 | 5716-01018221 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N6 START DATE: 5/15/2009 | 5716-01018220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N5 START DATE: 5/15/2009 | 5716-01018219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N4 START DATE: 5/15/2009 | 5716-01018218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N3 START DATE: 5/15/2009 | 5716-01018217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N2<br>START DATE: 5/15/2009 | 5716-01018216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N1<br>START DATE: 5/15/2009 | 5716-01018215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N0<br>START DATE: 5/15/2009 | 5716-01018214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MZ<br>START DATE: 5/15/2009 | 5716-01018213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B2<br>START DATE: 5/15/2009 | 5716-01017936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NV<br>START DATE: 1/18/2007 | 5716-01017531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039P<br>START DATE: 5/15/2009 | 5716-01017927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NZ<br>START DATE: 1/18/2007 | 5716-01017534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P0<br>START DATE: 1/18/2007 | 5716-01017535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P1<br>START DATE: 1/18/2007 | 5716-01017536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P2<br>START DATE: 1/18/2007 | 5716-01017537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P3<br>START DATE: 1/18/2007 | 5716-01017538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B1<br>START DATE: 5/15/2009 | 5716-01017935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P5<br>START DATE: 1/18/2007 | 5716-01017540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B0<br>START DATE: 5/15/2009 | 5716-01017934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039R<br>START DATE: 5/15/2009 | 5716-01017928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039T<br>START DATE: 5/15/2009 | 5716-01017929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039V<br>START DATE: 5/15/2009 | 5716-01017930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039W<br>START DATE: 5/15/2009 | 5716-01017931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039X<br>START DATE: 5/15/2009 | 5716-01017932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00044<br>START DATE: 2/8/2007 | 5716-01010431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002P4<br>START DATE: 1/18/2007 | 5716-01017539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053M<br>START DATE: 7/30/2008 | 5716-01019153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VF<br>START DATE: 4/7/2009 | 5716-01019557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053Z<br>START DATE: 7/30/2008 | 5716-01019160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053W<br>START DATE: 7/30/2008 | 5716-01019159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X1<br>START DATE: 5/15/2009 | 5716-01019061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WX<br>START DATE: 5/15/2009 | 5716-01019058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053T<br>START DATE: 7/31/2008 | 5716-01019157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053R<br>START DATE: 7/31/2008 | 5716-01019156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053P<br>START DATE: 7/30/2008 | 5716-01019155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VG<br>START DATE: 4/8/2009 | 5716-01019558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X0<br>START DATE: 5/15/2009 | 5716-01019060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053V<br>START DATE: 7/31/2008 | 5716-01019158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053L<br>START DATE: 7/30/2008 | 5716-01019152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053K<br>START DATE: 7/30/2008 | 5716-01019151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WR<br>START DATE: 5/15/2009 | 5716-01019054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WT<br>START DATE: 5/15/2009 | 5716-01019055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WV<br>START DATE: 5/15/2009 | 5716-01019056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020X<br>START DATE: 10/5/2005 | 5716-01017069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WZ<br>START DATE: 5/15/2009 | 5716-01019059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00046<br>START DATE: 2/8/2007 | 5716-01010433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WW<br>START DATE: 5/15/2009 | 5716-01019057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053N<br>START DATE: 7/30/2008 | 5716-01019154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00214<br>START DATE: 10/5/2005 | 5716-01017075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020W<br>START DATE: 10/5/2005 | 5716-01017068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020V<br>START DATE: 10/5/2005 | 5716-01017067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020T<br>START DATE: 10/5/2005 | 5716-01017066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020R<br>START DATE: 10/5/2005 | 5716-01017065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020P<br>START DATE: 10/5/2005 | 5716-01017064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00216<br>START DATE: 10/5/2005 | 5716-01017077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00215<br>START DATE: 10/5/2005 | 5716-01017076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020L<br>START DATE: 10/5/2005 | 5716-01017061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00213<br>START DATE: 10/5/2005 | 5716-01017074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047J<br>START DATE: 5/15/2009 | 5716-01018597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X3<br>START DATE: 5/15/2009 | 5716-01019063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020M<br>START DATE: 10/5/2005 | 5716-01017062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0020N<br>START DATE: 10/5/2005 | 5716-01017063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X2<br>START DATE: 5/15/2009 | 5716-01019062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X4<br>START DATE: 5/15/2009 | 5716-01019064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NL<br>START DATE: 5/15/2009 | 5716-01018915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GF<br>START DATE: 3/2/2006 | 5716-01017358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GG<br>START DATE: 3/2/2006 | 5716-01017359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GH<br>START DATE: 3/2/2006 | 5716-01017360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HD<br>START DATE: 6/7/2006 | 5716-01017385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NN<br>START DATE: 5/15/2009 | 5716-01018917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NM<br>START DATE: 5/15/2009 | 5716-01018916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NK<br>START DATE: 5/15/2009 | 5716-01018914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NJ<br>START DATE: 5/15/2009 | 5716-01018913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NH<br>START DATE: 5/15/2009 | 5716-01018912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NG<br>START DATE: 5/15/2009 | 5716-01018911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NF<br>START DATE: 8/29/2008 | 5716-01018910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ND<br>START DATE: 8/29/2008 | 5716-01018909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BK<br>START DATE: 5/15/2009 | 5716-01018682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040J<br>START DATE: 5/15/2009 | 5716-01018454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040L<br>START DATE: 5/15/2009 | 5716-01018456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FV<br>START DATE: 6/7/2006 | 5716-01017353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040K<br>START DATE: 5/15/2009 | 5716-01018455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J6<br>START DATE: 5/15/2009 | 5716-01018108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FX<br>START DATE: 6/7/2006 | 5716-01017355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BX<br>START DATE: 8/29/2008 | 5716-01018691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BW<br>START DATE: 8/29/2008 | 5716-01018690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BV<br>START DATE: 8/29/2008 | 5716-01018689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BT<br>START DATE: 5/15/2009 | 5716-01018688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BR<br>START DATE: 5/15/2009 | 5716-01018687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00498<br>START DATE: 8/29/2008 | 5716-01018645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GC<br>START DATE: 5/15/2009 | 5716-01018057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J5<br>START DATE: 5/15/2009 | 5716-01018107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GD<br>START DATE: 5/15/2009 | 5716-01018058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J7<br>START DATE: 5/15/2009 | 5716-01018109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J8<br>START DATE: 5/15/2009 | 5716-01018110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J9<br>START DATE: 5/15/2009 | 5716-01018111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JB<br>START DATE: 5/15/2009 | 5716-01018112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BP<br>START DATE: 5/15/2009 | 5716-01018686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BN<br>START DATE: 5/15/2009 | 5716-01018685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BM<br>START DATE: 5/15/2009 | 5716-01018684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BL<br>START DATE: 5/15/2009 | 5716-01018683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J4<br>START DATE: 5/15/2009 | 5716-01018106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FK<br>START DATE: 3/2/2006 | 5716-01017346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FZ<br>START DATE: 3/2/2006 | 5716-01017356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FW<br>START DATE: 6/7/2006 | 5716-01017354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N0<br>START DATE: 5/15/2009 | 5716-01018897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FT<br>START DATE: 3/2/2006 | 5716-01017352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FR<br>START DATE: 3/2/2006 | 5716-01017351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FP<br>START DATE: 3/2/2006 | 5716-01017350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FN<br>START DATE: 3/2/2006 | 5716-01017349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BZ<br>START DATE: 8/29/2008 | 5716-01018692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FL<br>START DATE: 3/2/2006 | 5716-01017347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002GD<br>START DATE: 6/7/2006 | 5716-01017357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FJ<br>START DATE: 3/2/2006 | 5716-01017345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FH<br>START DATE: 3/2/2006 | 5716-01017344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FG<br>START DATE: 3/2/2006 | 5716-01017343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FF<br>START DATE: 3/2/2006 | 5716-01017342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FD<br>START DATE: 3/2/2006 | 5716-01017341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FC<br>START DATE: 3/2/2006 | 5716-01017340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FB<br>START DATE: 3/2/2006 | 5716-01017339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F9<br>START DATE: 3/2/2006 | 5716-01017338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002FM<br>START DATE: 3/2/2006 | 5716-01017348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00351<br>START DATE: 7/30/2008 | 5716-01017807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00359<br>START DATE: 7/30/2008 | 5716-01017815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F1<br>START DATE: 7/31/2008 | 5716-01019377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F1<br>START DATE: 3/5/2008 | 5716-01018749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F2<br>START DATE: 3/5/2008 | 5716-01018750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F3<br>START DATE: 5/15/2009 | 5716-01018751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F4<br>START DATE: 5/15/2009 | 5716-01018752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F3<br>START DATE: 7/31/2008 | 5716-01019379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00350<br>START DATE: 7/30/2008 | 5716-01017806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F4<br>START DATE: 7/31/2008 | 5716-01019380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00352<br>START DATE: 7/30/2008 | 5716-01017808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00353<br>START DATE: 7/30/2008 | 5716-01017809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00354<br>START DATE: 7/30/2008 | 5716-01017810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00355<br>START DATE: 7/30/2008 | 5716-01017811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00356<br>START DATE: 7/30/2008 | 5716-01017812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00357<br>START DATE: 7/30/2008 | 5716-01017813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040W<br>START DATE: 5/15/2009 | 5716-01018463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BJ<br>START DATE: 5/15/2009 | 5716-01018681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DT<br>START DATE: 5/15/2009 | 5716-01018743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F8<br>START DATE: 7/31/2008 | 5716-01019384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F7<br>START DATE: 7/31/2008 | 5716-01019383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X2<br>START DATE: 5/13/2009 | 5716-01019588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X3<br>START DATE: 5/13/2009 | 5716-01019589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X4<br>START DATE: 5/13/2009 | 5716-01019590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X5<br>START DATE: 5/13/2009 | 5716-01019591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F2<br>START DATE: 7/31/2008 | 5716-01019378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MJ<br>START DATE: 5/15/2009 | 5716-01018885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035B<br>START DATE: 7/30/2008 | 5716-01017816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DV<br>START DATE: 5/15/2009 | 5716-01018744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DW<br>START DATE: 11/26/2008 | 5716-01018745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DX<br>START DATE: 11/26/2008 | 5716-01018746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DZ<br>START DATE: 11/26/2008 | 5716-01018747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F0<br>START DATE: 3/5/2008 | 5716-01018748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F6<br>START DATE: 7/31/2008 | 5716-01019382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F5<br>START DATE: 7/31/2008 | 5716-01019381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X6<br>START DATE: 5/13/2009 | 5716-01019592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZJ<br>START DATE: 1/17/2007 | 5716-01017655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00358<br>START DATE: 7/30/2008 | 5716-01017814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044M<br>START DATE: 7/31/2008 | 5716-01018569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044N<br>START DATE: 7/31/2008 | 5716-01018570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044P<br>START DATE: 7/31/2008 | 5716-01018571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044R<br>START DATE: 7/31/2008 | 5716-01018572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032T<br>START DATE: 8/31/2007 | 5716-01017745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044K<br>START DATE: 7/31/2008 | 5716-01018567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H6<br>START DATE: 5/15/2009 | 5716-01019437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044J<br>START DATE: 7/31/2008 | 5716-01018566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040X<br>START DATE: 5/15/2009 | 5716-01018464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NP<br>START DATE: 5/15/2009 | 5716-01018918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040V<br>START DATE: 5/15/2009 | 5716-01018462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040T<br>START DATE: 5/15/2009 | 5716-01018461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040R<br>START DATE: 5/15/2009 | 5716-01018460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040P<br>START DATE: 5/15/2009 | 5716-01018459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040N<br>START DATE: 5/15/2009 | 5716-01018458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032V<br>START DATE: 8/31/2007 | 5716-01017746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XN<br>START DATE: 5/15/2009 | 5716-01018402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X2<br>START DATE: 8/8/2007 | 5716-01017613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XF<br>START DATE: 5/15/2009 | 5716-01018395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XG<br>START DATE: 5/15/2009 | 5716-01018396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XH<br>START DATE: 5/15/2009 | 5716-01018397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XJ<br>START DATE: 5/15/2009 | 5716-01018398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XK<br>START DATE: 5/15/2009 | 5716-01018399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044L<br>START DATE: 7/31/2008 | 5716-01018568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XM START DATE: 5/15/2009 | 5716-01018401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040M START DATE: 5/15/2009 | 5716-01018457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XP START DATE: 5/15/2009 | 5716-01018403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XR START DATE: 5/15/2009 | 5716-01018404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044C START DATE: 7/30/2008 | 5716-01018561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044D START DATE: 7/30/2008 | 5716-01018562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044F START DATE: 7/31/2008 | 5716-01018563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044G START DATE: 7/31/2008 | 5716-01018564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0044H START DATE: 7/31/2008 | 5716-01018565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XL START DATE: 5/15/2009 | 5716-01018400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0028Z START DATE: 10/26/2005 | 5716-01017217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B9 START DATE: 10/26/2005 | 5716-01017255 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NR START DATE: 5/15/2009 | 5716-01018919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NT START DATE: 5/15/2009 | 5716-01018920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MK START DATE: 5/15/2009 | 5716-01018886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W2<br>START DATE: 10/5/2005 | 5716-01016961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W3<br>START DATE: 10/5/2005 | 5716-01016962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00362<br>START DATE: 7/30/2008 | 5716-01017836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W5<br>START DATE: 6/24/2005 | 5716-01016964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BF<br>START DATE: 2/14/2006 | 5716-01017258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00290<br>START DATE: 10/26/2005 | 5716-01017218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035V<br>START DATE: 7/30/2008 | 5716-01017830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035W<br>START DATE: 7/30/2008 | 5716-01017831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035X<br>START DATE: 7/30/2008 | 5716-01017832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035Z<br>START DATE: 7/30/2008 | 5716-01017833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00360<br>START DATE: 7/30/2008 | 5716-01017834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZK<br>START DATE: 1/17/2007 | 5716-01017656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W4<br>START DATE: 6/24/2005 | 5716-01016963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VZ<br>START DATE: 10/5/2005 | 5716-01016958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VM<br>START DATE: 6/24/2005 | 5716-01016950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VN START DATE: 6/24/2005 | 5716-01016951 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VP START DATE: 6/24/2005 | 5716-01016952 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VR START DATE: 6/24/2005 | 5716-01016953 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VT START DATE: 10/5/2005 | 5716-01016954 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BL START DATE: 2/14/2006 | 5716-01017263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VV START DATE: 10/5/2005 | 5716-01016955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BB START DATE: 10/26/2005 | 5716-01017256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VX START DATE: 6/24/2005 | 5716-01016957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BD START DATE: 2/14/2006 | 5716-01017257 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W0 START DATE: 10/5/2005 | 5716-01016959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001W1 START DATE: 10/5/2005 | 5716-01016960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BK START DATE: 2/14/2006 | 5716-01017262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BJ START DATE: 2/14/2006 | 5716-01017261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BH START DATE: 2/14/2006 | 5716-01017260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BG START DATE: 2/14/2006 | 5716-01017259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00363<br>START DATE: 7/30/2008 | 5716-01017837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VW<br>START DATE: 6/24/2005 | 5716-01016956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ML<br>START DATE: 5/15/2009 | 5716-01018887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00565<br>START DATE: 7/30/2008 | 5716-01019201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00566<br>START DATE: 7/30/2008 | 5716-01019202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00567<br>START DATE: 7/30/2008 | 5716-01019203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00568<br>START DATE: 7/30/2008 | 5716-01019204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00569<br>START DATE: 7/30/2008 | 5716-01019205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056B<br>START DATE: 7/30/2008 | 5716-01019206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00361<br>START DATE: 7/30/2008 | 5716-01017835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056D<br>START DATE: 7/30/2008 | 5716-01019208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00560<br>START DATE: 7/30/2008 | 5716-01019198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MM<br>START DATE: 5/15/2009 | 5716-01018888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MN<br>START DATE: 12/4/2007 | 5716-01018889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MP<br>START DATE: 12/4/2007 | 5716-01018890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MR<br>START DATE: 12/4/2007 | 5716-01018891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MT<br>START DATE: 12/4/2007 | 5716-01018892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MV<br>START DATE: 12/4/2007 | 5716-01018893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MW<br>START DATE: 12/4/2007 | 5716-01018894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056C<br>START DATE: 7/30/2008 | 5716-01019207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033G<br>START DATE: 8/31/2007 | 5716-01017764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00364<br>START DATE: 7/30/2008 | 5716-01017838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00365<br>START DATE: 7/30/2008 | 5716-01017839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00366<br>START DATE: 7/30/2008 | 5716-01017840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00373<br>START DATE: 8/8/2007 | 5716-01017865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00339<br>START DATE: 8/31/2007 | 5716-01017759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033B<br>START DATE: 8/31/2007 | 5716-01017760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033C<br>START DATE: 8/31/2007 | 5716-01017761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00564<br>START DATE: 7/30/2008 | 5716-01019200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033F<br>START DATE: 8/31/2007 | 5716-01017763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00561 START DATE: 7/30/2008 | 5716-01019199 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033H START DATE: 8/31/2007 | 5716-01017765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033J START DATE: 8/31/2007 | 5716-01017766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033K START DATE: 8/31/2007 | 5716-01017767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033L START DATE: 7/30/2008 | 5716-01017768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034H START DATE: 7/30/2008 | 5716-01017793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034J START DATE: 7/30/2008 | 5716-01017794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VJ START DATE: 10/5/2005 | 5716-01016947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033D START DATE: 8/31/2007 | 5716-01017762 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00349 START DATE: 7/30/2008 | 5716-01017787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MV START DATE: 1/18/2007 | 5716-01017503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MW START DATE: 1/18/2007 | 5716-01017504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MX START DATE: 1/18/2007 | 5716-01017505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00344 START DATE: 7/30/2008 | 5716-01017782 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00345 START DATE: 7/30/2008 | 5716-01017783 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00346<br>START DATE: 7/30/2008 | 5716-01017784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VL<br>START DATE: 6/24/2005 | 5716-01016949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00348<br>START DATE: 7/30/2008 | 5716-01017786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MP<br>START DATE: 1/18/2007 | 5716-01017500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034B<br>START DATE: 7/30/2008 | 5716-01017788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034C<br>START DATE: 7/30/2008 | 5716-01017789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034D<br>START DATE: 7/30/2008 | 5716-01017790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034F<br>START DATE: 7/30/2008 | 5716-01017791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034G<br>START DATE: 7/30/2008 | 5716-01017792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003J3<br>START DATE: 5/15/2009 | 5716-01018105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029W<br>START DATE: 10/26/2005 | 5716-01017243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00347<br>START DATE: 7/30/2008 | 5716-01017785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JG<br>START DATE: 5/15/2009 | 5716-01018116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZN<br>START DATE: 1/17/2007 | 5716-01017659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JC<br>START DATE: 5/15/2009 | 5716-01018113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZM START DATE: 1/17/2007 | 5716-01017658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZL START DATE: 1/17/2007 | 5716-01017657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MZ START DATE: 5/15/2009 | 5716-01018896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JD START DATE: 5/15/2009 | 5716-01018114 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041T START DATE: 8/1/2007 | 5716-01018489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MT START DATE: 1/18/2007 | 5716-01017502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JF START DATE: 5/15/2009 | 5716-01018115 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MR START DATE: 1/18/2007 | 5716-01017501 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MH START DATE: 1/18/2007 | 5716-01017494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MJ START DATE: 1/18/2007 | 5716-01017495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MK START DATE: 1/18/2007 | 5716-01017496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ML START DATE: 1/18/2007 | 5716-01017497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MM START DATE: 1/18/2007 | 5716-01017498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MN START DATE: 1/18/2007 | 5716-01017499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B0 START DATE: 10/26/2005 | 5716-01017246 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZH START DATE: 1/17/2007 | 5716-01017654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004MX START DATE: 5/15/2009 | 5716-01018895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029X START DATE: 10/26/2005 | 5716-01017244 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XH START DATE: 10/5/2005 | 5716-01017002 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZG START DATE: 1/17/2007 | 5716-01017653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZF START DATE: 8/31/2007 | 5716-01017652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZD START DATE: 8/31/2007 | 5716-01017651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZC START DATE: 8/31/2007 | 5716-01017650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F9 START DATE: 7/31/2008 | 5716-01019385 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XF START DATE: 10/5/2005 | 5716-01017000 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BM START DATE: 2/14/2006 | 5716-01017264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XD START DATE: 10/5/2005 | 5716-01016999 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HV START DATE: 6/7/2006 | 5716-01017397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HW START DATE: 6/7/2006 | 5716-01017398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VD START DATE: 6/24/2005 | 5716-01016943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VF<br>START DATE: 10/5/2005 | 5716-01016944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VG<br>START DATE: 10/5/2005 | 5716-01016945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VH<br>START DATE: 10/5/2005 | 5716-01016946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZP<br>START DATE: 1/17/2007 | 5716-01017660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ZB<br>START DATE: 8/31/2007 | 5716-01017649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X4<br>START DATE: 10/5/2005 | 5716-01016991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VK<br>START DATE: 6/24/2005 | 5716-01016948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B1<br>START DATE: 10/26/2005 | 5716-01017247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B2<br>START DATE: 10/26/2005 | 5716-01017248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B3<br>START DATE: 10/26/2005 | 5716-01017249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B4<br>START DATE: 10/26/2005 | 5716-01017250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B5<br>START DATE: 10/26/2005 | 5716-01017251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002B6<br>START DATE: 10/26/2005 | 5716-01017252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XG<br>START DATE: 10/5/2005 | 5716-01017001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X3<br>START DATE: 6/24/2005 | 5716-01016990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029Z<br>START DATE: 10/26/2005 | 5716-01017245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X5<br>START DATE: 10/5/2005 | 5716-01016992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X6<br>START DATE: 10/5/2005 | 5716-01016993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X7<br>START DATE: 10/5/2005 | 5716-01016994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X8<br>START DATE: 10/5/2005 | 5716-01016995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X9<br>START DATE: 10/5/2005 | 5716-01016996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XB<br>START DATE: 10/5/2005 | 5716-01016997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XC<br>START DATE: 10/5/2005 | 5716-01016998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001X2<br>START DATE: 6/24/2005 | 5716-01016989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JF<br>START DATE: 6/27/2008 | 5716-01019463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032H<br>START DATE: 8/31/2007 | 5716-01017737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032J<br>START DATE: 8/31/2007 | 5716-01017738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032K<br>START DATE: 8/31/2007 | 5716-01017739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032L<br>START DATE: 8/31/2007 | 5716-01017740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032M<br>START DATE: 8/31/2007 | 5716-01017741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032N<br>START DATE: 8/31/2007 | 5716-01017742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032P<br>START DATE: 8/31/2007 | 5716-01017743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032R<br>START DATE: 8/31/2007 | 5716-01017744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005LL<br>START DATE: 8/1/2008 | 5716-01019472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JD<br>START DATE: 6/27/2008 | 5716-01019462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032D<br>START DATE: 8/8/2007 | 5716-01017734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JG<br>START DATE: 6/27/2008 | 5716-01019464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JH<br>START DATE: 6/27/2008 | 5716-01019465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JJ<br>START DATE: 6/27/2008 | 5716-01019466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JK<br>START DATE: 6/27/2008 | 5716-01019467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JL<br>START DATE: 6/27/2008 | 5716-01019468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JM<br>START DATE: 6/27/2008 | 5716-01019469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005JX<br>START DATE: 7/31/2008 | 5716-01019470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037K<br>START DATE: 2/19/2007 | 5716-01017879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005J9<br>START DATE: 5/15/2009 | 5716-01019461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054Z<br>START DATE: 7/30/2008 | 5716-01019176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JB<br>START DATE: 7/2/2007 | 5716-01038766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004J9<br>START DATE: 7/2/2007 | 5716-01038765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00558<br>START DATE: 7/30/2008 | 5716-01019184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00557<br>START DATE: 7/30/2008 | 5716-01019183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00555<br>START DATE: 7/30/2008 | 5716-01019182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00554<br>START DATE: 7/30/2008 | 5716-01019181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00553<br>START DATE: 7/30/2008 | 5716-01019180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00552<br>START DATE: 7/30/2008 | 5716-01019179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032G<br>START DATE: 8/31/2007 | 5716-01017736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00550<br>START DATE: 7/30/2008 | 5716-01019177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032F<br>START DATE: 8/31/2007 | 5716-01017735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054X<br>START DATE: 7/30/2008 | 5716-01019175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054W<br>START DATE: 7/30/2008 | 5716-01019174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038C<br>START DATE: 9/7/2007 | 5716-01017890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038B<br>START DATE: 9/7/2007 | 5716-01017889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00389<br>START DATE: 9/7/2007 | 5716-01017888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00388<br>START DATE: 9/7/2007 | 5716-01017887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00387<br>START DATE: 9/7/2007 | 5716-01017886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037T<br>START DATE: 2/19/2007 | 5716-01017885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001TX<br>START DATE: 6/24/2005 | 5716-01016929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00551<br>START DATE: 7/30/2008 | 5716-01019178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L5<br>START DATE: 5/15/2009 | 5716-01018163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CH<br>START DATE: 2/14/2006 | 5716-01017288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DD<br>START DATE: 3/2/2006 | 5716-01017313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KW<br>START DATE: 5/15/2009 | 5716-01018155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KX<br>START DATE: 5/15/2009 | 5716-01018156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KZ<br>START DATE: 5/15/2009 | 5716-01018157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L0<br>START DATE: 5/15/2009 | 5716-01018158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L1<br>START DATE: 5/15/2009 | 5716-01018159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L2<br>START DATE: 5/15/2009 | 5716-01018160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005LK<br>START DATE: 8/1/2008 | 5716-01019471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L4<br>START DATE: 5/15/2009 | 5716-01018162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CD<br>START DATE: 2/14/2006 | 5716-01017285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L6<br>START DATE: 5/15/2009 | 5716-01018164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M3<br>START DATE: 5/15/2009 | 5716-01018189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M4<br>START DATE: 5/15/2009 | 5716-01018190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037R<br>START DATE: 2/19/2007 | 5716-01017884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037P<br>START DATE: 2/19/2007 | 5716-01017883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037N<br>START DATE: 2/19/2007 | 5716-01017882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037M<br>START DATE: 2/19/2007 | 5716-01017881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B1<br>START DATE: 7/31/2008 | 5716-01019293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L3<br>START DATE: 5/15/2009 | 5716-01018161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V9<br>START DATE: 10/5/2005 | 5716-01016940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001TZ<br>START DATE: 6/24/2005 | 5716-01016930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V0 START DATE: 10/5/2005 | 5716-01016931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V1 START DATE: 10/5/2005 | 5716-01016932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V2 START DATE: 10/5/2005 | 5716-01016933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V3 START DATE: 6/24/2005 | 5716-01016934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V4 START DATE: 6/24/2005 | 5716-01016935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V5 START DATE: 6/24/2005 | 5716-01016936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V6 START DATE: 6/24/2005 | 5716-01016937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CG START DATE: 2/14/2006 | 5716-01017287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V8 START DATE: 6/24/2005 | 5716-01016939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CF START DATE: 2/14/2006 | 5716-01017286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JP START DATE: 3/8/2006 | 5716-01017421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C5 START DATE: 2/14/2006 | 5716-01017278 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C6 START DATE: 2/14/2006 | 5716-01017279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C7 START DATE: 2/14/2006 | 5716-01017280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C8 START DATE: 2/14/2006 | 5716-01017281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C9 START DATE: 2/14/2006 | 5716-01017282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CB START DATE: 2/14/2006 | 5716-01017283 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002CC START DATE: 2/14/2006 | 5716-01017284 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JF START DATE: 7/2/2007 | 5716-01038769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001V7 START DATE: 6/24/2005 | 5716-01016938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039N START DATE: 5/15/2009 | 5716-01017926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XK START DATE: 10/5/2005 | 5716-01017004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XL START DATE: 10/5/2005 | 5716-01017005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XM START DATE: 10/5/2005 | 5716-01017006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XN START DATE: 10/5/2005 | 5716-01017007 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XP START DATE: 10/5/2005 | 5716-01017008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XR START DATE: 10/5/2005 | 5716-01017009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XT START DATE: 10/5/2005 | 5716-01017010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XV START DATE: 10/5/2005 | 5716-01017011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JC START DATE: 7/2/2007 | 5716-01038767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039M<br>START DATE: 5/15/2009 | 5716-01017925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058M<br>START DATE: 7/31/2008 | 5716-01019255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058K<br>START DATE: 7/31/2008 | 5716-01019253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058J<br>START DATE: 7/31/2008 | 5716-01019252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058H<br>START DATE: 7/31/2008 | 5716-01019251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058G<br>START DATE: 7/31/2008 | 5716-01019250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058F<br>START DATE: 7/31/2008 | 5716-01019249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058D<br>START DATE: 7/31/2008 | 5716-01019248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058C<br>START DATE: 7/31/2008 | 5716-01019247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00588<br>START DATE: 4/9/2008 | 5716-01019246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XW<br>START DATE: 10/5/2005 | 5716-01017012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00341<br>START DATE: 7/30/2008 | 5716-01017779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033M<br>START DATE: 7/30/2008 | 5716-01017769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033N<br>START DATE: 7/30/2008 | 5716-01017770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033P<br>START DATE: 7/30/2008 | 5716-01017771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033R<br>START DATE: 7/30/2008 | 5716-01017772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033T<br>START DATE: 7/30/2008 | 5716-01017773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033V<br>START DATE: 7/30/2008 | 5716-01017774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033W<br>START DATE: 7/30/2008 | 5716-01017775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033X<br>START DATE: 7/30/2008 | 5716-01017776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XJ<br>START DATE: 10/5/2005 | 5716-01017003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00340<br>START DATE: 7/30/2008 | 5716-01017778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058L<br>START DATE: 7/31/2008 | 5716-01019254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00342<br>START DATE: 7/30/2008 | 5716-01017780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00343<br>START DATE: 7/30/2008 | 5716-01017781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P0<br>START DATE: 9/5/2008 | 5716-01038360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003NG<br>START DATE: 9/5/2008 | 5716-01038359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003NF<br>START DATE: 9/5/2008 | 5716-01038358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003NB<br>START DATE: 10/13/2008 | 5716-01038357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003N9<br>START DATE: 10/13/2008 | 5716-01038356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058N START DATE: 7/31/2008 | 5716-01019256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BP START DATE: 2/14/2006 | 5716-01017266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0033Z START DATE: 7/30/2008 | 5716-01017777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059L START DATE: 7/31/2008 | 5716-01019282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B0 START DATE: 7/31/2008 | 5716-01019292 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053J START DATE: 7/30/2008 | 5716-01019150 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059X START DATE: 7/30/2008 | 5716-01019290 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059W START DATE: 7/31/2008 | 5716-01019289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059V START DATE: 7/31/2008 | 5716-01019288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059T START DATE: 7/31/2008 | 5716-01019287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059R START DATE: 7/31/2008 | 5716-01019286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059P START DATE: 7/31/2008 | 5716-01019285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DN START DATE: 11/26/2008 | 5716-01018740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059M START DATE: 7/31/2008 | 5716-01019283 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DM START DATE: 11/26/2008 | 5716-01018739 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059K<br>START DATE: 7/31/2008 | 5716-01019281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CB<br>START DATE: 7/2/2007 | 5716-01038140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JM<br>START DATE: 6/8/2007 | 5716-01038775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JL<br>START DATE: 7/2/2007 | 5716-01038774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JK<br>START DATE: 7/2/2007 | 5716-01038773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JJ<br>START DATE: 7/2/2007 | 5716-01038772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JH<br>START DATE: 7/2/2007 | 5716-01038771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JG<br>START DATE: 7/2/2007 | 5716-01038770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037J<br>START DATE: 2/19/2007 | 5716-01017878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059N<br>START DATE: 7/31/2008 | 5716-01019284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C3<br>START DATE: 2/14/2006 | 5716-01017276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JD<br>START DATE: 7/2/2007 | 5716-01038768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BR<br>START DATE: 2/14/2006 | 5716-01017267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BT<br>START DATE: 2/14/2006 | 5716-01017268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BV<br>START DATE: 2/14/2006 | 5716-01017269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BW<br>START DATE: 2/14/2006 | 5716-01017270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BX<br>START DATE: 2/14/2006 | 5716-01017271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002BZ<br>START DATE: 2/14/2006 | 5716-01017272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C0<br>START DATE: 2/14/2006 | 5716-01017273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0053H<br>START DATE: 7/30/2008 | 5716-01019149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C2<br>START DATE: 2/14/2006 | 5716-01017275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059Z<br>START DATE: 7/30/2008 | 5716-01019291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002F8<br>START DATE: 3/2/2006 | 5716-01017337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DC<br>START DATE: 5/15/2009 | 5716-01018731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DD<br>START DATE: 5/15/2009 | 5716-01018732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DF<br>START DATE: 11/27/2008 | 5716-01018733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DG<br>START DATE: 11/27/2008 | 5716-01018734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DH<br>START DATE: 11/27/2008 | 5716-01018735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DJ<br>START DATE: 5/15/2009 | 5716-01018736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DK<br>START DATE: 5/15/2009 | 5716-01018737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DL START DATE: 5/15/2009 | 5716-01018738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C1 START DATE: 2/14/2006 | 5716-01017274 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T3 START DATE: 4/2/2009 | 5716-01019519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F5 START DATE: 5/15/2009 | 5716-01018753 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RP START DATE: 4/1/2009 | 5716-01019510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RT START DATE: 4/2/2009 | 5716-01019511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RV START DATE: 4/2/2009 | 5716-01019512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RW START DATE: 4/2/2009 | 5716-01019513 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RX START DATE: 4/2/2009 | 5716-01019514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005RZ START DATE: 4/2/2009 | 5716-01019515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T0 START DATE: 4/2/2009 | 5716-01019516 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KM START DATE: 5/15/2009 | 5716-01018832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T2 START DATE: 4/2/2009 | 5716-01019518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C3 START DATE: 11/27/2008 | 5716-01018695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T4 START DATE: 4/2/2009 | 5716-01019520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0058P<br>START DATE: 7/31/2008 | 5716-01019257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KF<br>START DATE: 5/15/2009 | 5716-01018826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KG<br>START DATE: 5/15/2009 | 5716-01018827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KH<br>START DATE: 5/15/2009 | 5716-01018828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KJ<br>START DATE: 5/15/2009 | 5716-01018829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KK<br>START DATE: 5/15/2009 | 5716-01018830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037L<br>START DATE: 2/19/2007 | 5716-01017880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T1<br>START DATE: 4/2/2009 | 5716-01019517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CD<br>START DATE: 5/15/2009 | 5716-01018704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041H<br>START DATE: 3/26/2008 | 5716-01018481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041J<br>START DATE: 3/26/2008 | 5716-01018482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041K<br>START DATE: 3/26/2008 | 5716-01018483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041L<br>START DATE: 3/26/2008 | 5716-01018484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041M<br>START DATE: 8/1/2007 | 5716-01018485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041N<br>START DATE: 8/1/2007 | 5716-01018486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041P<br>START DATE: 8/1/2007 | 5716-01018487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041R<br>START DATE: 8/1/2007 | 5716-01018488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F6<br>START DATE: 3/5/2008 | 5716-01018754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00587<br>START DATE: 4/8/2008 | 5716-01019245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C1<br>START DATE: 8/29/2008 | 5716-01018694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CC<br>START DATE: 5/15/2009 | 5716-01018703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CB<br>START DATE: 11/27/2008 | 5716-01018702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C9<br>START DATE: 11/27/2008 | 5716-01018701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C8<br>START DATE: 11/27/2008 | 5716-01018700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C7<br>START DATE: 11/27/2008 | 5716-01018699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C6<br>START DATE: 5/15/2009 | 5716-01018698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C5<br>START DATE: 5/15/2009 | 5716-01018697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C4<br>START DATE: 5/15/2009 | 5716-01018696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KN<br>START DATE: 5/15/2009 | 5716-01018833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027L<br>START DATE: 10/20/2005 | 5716-01017181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031T<br>START DATE: 8/8/2007 | 5716-01017717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G9<br>START DATE: 5/15/2009 | 5716-01018055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GB<br>START DATE: 5/15/2009 | 5716-01018056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HL<br>START DATE: 5/15/2009 | 5716-01019449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031J<br>START DATE: 8/8/2007 | 5716-01017710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031K<br>START DATE: 8/8/2007 | 5716-01017711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031L<br>START DATE: 8/8/2007 | 5716-01017712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031M<br>START DATE: 8/8/2007 | 5716-01017713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031N<br>START DATE: 8/8/2007 | 5716-01017714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KL<br>START DATE: 5/15/2009 | 5716-01018831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031R<br>START DATE: 8/8/2007 | 5716-01017716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G6<br>START DATE: 5/15/2009 | 5716-01018052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031V<br>START DATE: 8/8/2007 | 5716-01017718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031W<br>START DATE: 8/8/2007 | 5716-01017719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031X<br>START DATE: 8/8/2007 | 5716-01017720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H7<br>START DATE: 5/15/2009 | 5716-01018081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TG<br>START DATE: 5/15/2009 | 5716-01018312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TF<br>START DATE: 5/15/2009 | 5716-01018311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FD<br>START DATE: 7/31/2008 | 5716-01019388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FC<br>START DATE: 7/30/2008 | 5716-01019387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0031P<br>START DATE: 8/8/2007 | 5716-01017715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TK<br>START DATE: 5/15/2009 | 5716-01018315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KP<br>START DATE: 5/15/2009 | 5716-01018834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KR<br>START DATE: 5/15/2009 | 5716-01018835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D5<br>START DATE: 7/31/2008 | 5716-01019353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KT<br>START DATE: 5/15/2009 | 5716-01018836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WP<br>START DATE: 5/13/2009 | 5716-01019587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TR<br>START DATE: 5/15/2009 | 5716-01018320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TP<br>START DATE: 5/15/2009 | 5716-01018319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TN<br>START DATE: 5/15/2009 | 5716-01018318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G8<br>START DATE: 5/15/2009 | 5716-01018054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TL<br>START DATE: 5/15/2009 | 5716-01018316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G7<br>START DATE: 5/15/2009 | 5716-01018053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TJ<br>START DATE: 5/15/2009 | 5716-01018314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TH<br>START DATE: 5/15/2009 | 5716-01018313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G0<br>START DATE: 5/15/2009 | 5716-01018046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G1<br>START DATE: 5/15/2009 | 5716-01018047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G2<br>START DATE: 5/15/2009 | 5716-01018048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G3<br>START DATE: 5/15/2009 | 5716-01018049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G4<br>START DATE: 5/15/2009 | 5716-01018050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003G5<br>START DATE: 5/15/2009 | 5716-01018051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041D<br>START DATE: 3/26/2008 | 5716-01018478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TM<br>START DATE: 5/15/2009 | 5716-01018317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NL<br>START DATE: 1/18/2007 | 5716-01017525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055R<br>START DATE: 7/30/2008 | 5716-01019194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055T START DATE: 7/30/2008 | 5716-01019195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055X START DATE: 7/30/2008 | 5716-01019196 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RJ START DATE: 5/15/2009 | 5716-01018969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002ND START DATE: 1/18/2007 | 5716-01017519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NF START DATE: 1/18/2007 | 5716-01017520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NG START DATE: 1/18/2007 | 5716-01017521 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NH START DATE: 1/18/2007 | 5716-01017522 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041G START DATE: 3/26/2008 | 5716-01018480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NK START DATE: 1/18/2007 | 5716-01017524 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055L START DATE: 7/30/2008 | 5716-01019191 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NM START DATE: 1/18/2007 | 5716-01017526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NN START DATE: 1/18/2007 | 5716-01017527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NP START DATE: 1/18/2007 | 5716-01017528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PL START DATE: 1/18/2007 | 5716-01017553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F7 START DATE: 3/5/2008 | 5716-01018755 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030M<br>START DATE: 1/17/2007 | 5716-01017686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030N<br>START DATE: 1/17/2007 | 5716-01017687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030P<br>START DATE: 1/17/2007 | 5716-01017688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NJ<br>START DATE: 1/18/2007 | 5716-01017523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002K2<br>START DATE: 6/7/2006 | 5716-01017430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037H<br>START DATE: 2/19/2007 | 5716-01017877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034X<br>START DATE: 7/30/2008 | 5716-01017804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JR<br>START DATE: 3/8/2006 | 5716-01017422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JT<br>START DATE: 3/8/2006 | 5716-01017423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JV<br>START DATE: 3/8/2006 | 5716-01017424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JW<br>START DATE: 3/8/2006 | 5716-01017425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JX<br>START DATE: 3/8/2006 | 5716-01017426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002JZ<br>START DATE: 3/8/2006 | 5716-01017427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055P<br>START DATE: 7/30/2008 | 5716-01019193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002K1<br>START DATE: 6/7/2006 | 5716-01017429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055N<br>START DATE: 7/30/2008 | 5716-01019192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002K3<br>START DATE: 6/7/2006 | 5716-01017431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002K4<br>START DATE: 6/7/2006 | 5716-01017432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00312<br>START DATE: 1/17/2007 | 5716-01017697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055B<br>START DATE: 7/30/2008 | 5716-01019186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055C<br>START DATE: 7/30/2008 | 5716-01019187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055D<br>START DATE: 7/30/2008 | 5716-01019188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055G<br>START DATE: 7/30/2008 | 5716-01019189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0055J<br>START DATE: 7/30/2008 | 5716-01019190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030V<br>START DATE: 1/17/2007 | 5716-01017691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002K0<br>START DATE: 3/8/2006 | 5716-01017428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034V<br>START DATE: 7/30/2008 | 5716-01017802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030R<br>START DATE: 1/17/2007 | 5716-01017689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KH<br>START DATE: 1/18/2007 | 5716-01017438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KJ<br>START DATE: 1/18/2007 | 5716-01017439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KK START DATE: 1/18/2007 | 5716-01017440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KL START DATE: 1/18/2007 | 5716-01017441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KM START DATE: 1/18/2007 | 5716-01017442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KN START DATE: 1/18/2007 | 5716-01017443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KP START DATE: 1/18/2007 | 5716-01017444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KF START DATE: 6/7/2006 | 5716-01017436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034W START DATE: 7/30/2008 | 5716-01017803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KD START DATE: 6/7/2006 | 5716-01017435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034T START DATE: 7/30/2008 | 5716-01017801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034R START DATE: 7/30/2008 | 5716-01017800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034P START DATE: 7/30/2008 | 5716-01017799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034N START DATE: 7/30/2008 | 5716-01017798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034M START DATE: 7/30/2008 | 5716-01017797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034L START DATE: 7/30/2008 | 5716-01017796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034K START DATE: 7/30/2008 | 5716-01017795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005M9<br>START DATE: 3/10/2009 | 5716-01019473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FB<br>START DATE: 7/30/2008 | 5716-01019386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MG<br>START DATE: 1/18/2007 | 5716-01017493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00413<br>START DATE: 5/15/2009 | 5716-01018469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041F<br>START DATE: 3/26/2008 | 5716-01018479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030W<br>START DATE: 1/17/2007 | 5716-01017692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030X<br>START DATE: 1/17/2007 | 5716-01017693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030Z<br>START DATE: 1/17/2007 | 5716-01017694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00310<br>START DATE: 1/17/2007 | 5716-01017695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00311<br>START DATE: 1/17/2007 | 5716-01017696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032C<br>START DATE: 8/8/2007 | 5716-01017733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00410<br>START DATE: 5/15/2009 | 5716-01018466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002KG<br>START DATE: 6/7/2006 | 5716-01017437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00412<br>START DATE: 5/15/2009 | 5716-01018468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030T<br>START DATE: 1/17/2007 | 5716-01017690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00414 START DATE: 5/15/2009 | 5716-01018470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00415 START DATE: 5/15/2009 | 5716-01018471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00416 START DATE: 6/20/2007 | 5716-01018472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00417 START DATE: 6/20/2007 | 5716-01018473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00418 START DATE: 7/30/2008 | 5716-01018474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00419 START DATE: 7/30/2008 | 5716-01018475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041B START DATE: 3/26/2008 | 5716-01018476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002K5 START DATE: 6/7/2006 | 5716-01017433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002K9 START DATE: 1/18/2007 | 5716-01017434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00411 START DATE: 5/15/2009 | 5716-01018467 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X9 START DATE: 7/24/2006 | 5716-01037834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00597 START DATE: 7/31/2008 | 5716-01019271 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KC START DATE: 5/15/2009 | 5716-01018824 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WN START DATE: 4/11/2008 | 5716-01019052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WM START DATE: 4/11/2008 | 5716-01019051 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X3<br>START DATE: 7/24/2006 | 5716-01037828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X4<br>START DATE: 7/24/2006 | 5716-01037829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X5<br>START DATE: 7/24/2006 | 5716-01037830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X6<br>START DATE: 7/24/2006 | 5716-01037831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K9<br>START DATE: 5/15/2009 | 5716-01018822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X8<br>START DATE: 7/24/2006 | 5716-01037833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K8<br>START DATE: 5/15/2009 | 5716-01018821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XB<br>START DATE: 7/24/2006 | 5716-01037835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XC<br>START DATE: 7/24/2006 | 5716-01037836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XD<br>START DATE: 7/24/2006 | 5716-01037837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XF<br>START DATE: 7/24/2006 | 5716-01037838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XG<br>START DATE: 7/24/2006 | 5716-01037839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CF<br>START DATE: 5/15/2009 | 5716-01018705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CG<br>START DATE: 11/27/2008 | 5716-01018706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CH<br>START DATE: 11/27/2008 | 5716-01018707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CJ<br>START DATE: 11/27/2008 | 5716-01018708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X7<br>START DATE: 7/24/2006 | 5716-01037832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004JL<br>START DATE: 1/16/2009 | 5716-01018811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VP<br>START DATE: 5/15/2009 | 5716-01019565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00595<br>START DATE: 7/31/2008 | 5716-01019269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HJ<br>START DATE: 10/18/2007 | 5716-01018803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HN<br>START DATE: 11/15/2007 | 5716-01018804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HP<br>START DATE: 11/14/2007 | 5716-01018805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HR<br>START DATE: 1/16/2009 | 5716-01018806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HV<br>START DATE: 1/16/2009 | 5716-01018807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HX<br>START DATE: 1/16/2009 | 5716-01018808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KB<br>START DATE: 5/15/2009 | 5716-01018823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004JH<br>START DATE: 1/16/2009 | 5716-01018810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CM<br>START DATE: 5/15/2009 | 5716-01018711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004JM<br>START DATE: 1/16/2009 | 5716-01018812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004JR START DATE: 1/16/2009 | 5716-01018813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004JX START DATE: 1/16/2009 | 5716-01018814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K0 START DATE: 1/16/2009 | 5716-01018815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K1 START DATE: 1/16/2009 | 5716-01018816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K4 START DATE: 5/15/2009 | 5716-01018817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K5 START DATE: 5/15/2009 | 5716-01018818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K6 START DATE: 5/15/2009 | 5716-01018819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K7 START DATE: 5/15/2009 | 5716-01018820 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004JG START DATE: 1/16/2009 | 5716-01018809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047B START DATE: 5/15/2009 | 5716-01018591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056L START DATE: 7/30/2008 | 5716-01019212 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056K START DATE: 7/30/2008 | 5716-01019211 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056H START DATE: 7/30/2008 | 5716-01019210 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056F START DATE: 7/30/2008 | 5716-01019209 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M4 START DATE: 5/15/2009 | 5716-01018873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047H<br>START DATE: 5/15/2009 | 5716-01018596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047G<br>START DATE: 5/15/2009 | 5716-01018595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047F<br>START DATE: 5/15/2009 | 5716-01018594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CK<br>START DATE: 11/27/2008 | 5716-01018709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047C<br>START DATE: 5/15/2009 | 5716-01018592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056P<br>START DATE: 7/30/2008 | 5716-01019215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0479<br>START DATE: 5/15/2009 | 5716-01018590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0478<br>START DATE: 5/15/2009 | 5716-01018589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00477<br>START DATE: 5/15/2009 | 5716-01018588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00476<br>START DATE: 5/15/2009 | 5716-01018587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00475<br>START DATE: 5/15/2009 | 5716-01018586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FZ<br>START DATE: 5/15/2009 | 5716-01018045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00559<br>START DATE: 7/30/2008 | 5716-01019185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VD<br>START DATE: 4/2/2009 | 5716-01019556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VC<br>START DATE: 4/2/2009 | 5716-01019555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047D<br>START DATE: 5/15/2009 | 5716-01018593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WF<br>START DATE: 4/11/2008 | 5716-01019045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00598<br>START DATE: 7/31/2008 | 5716-01019272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CN<br>START DATE: 5/15/2009 | 5716-01018712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CP<br>START DATE: 5/15/2009 | 5716-01018713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CR<br>START DATE: 5/15/2009 | 5716-01018714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CT<br>START DATE: 5/15/2009 | 5716-01018715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CV<br>START DATE: 11/27/2008 | 5716-01018716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WL<br>START DATE: 4/11/2008 | 5716-01019050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WK<br>START DATE: 4/11/2008 | 5716-01019049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WJ<br>START DATE: 4/11/2008 | 5716-01019048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056M<br>START DATE: 7/30/2008 | 5716-01019213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WG<br>START DATE: 4/11/2008 | 5716-01019046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056N<br>START DATE: 7/30/2008 | 5716-01019214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WC<br>START DATE: 5/15/2009 | 5716-01019044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WB START DATE: 5/15/2009 | 5716-01019043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W9 START DATE: 5/15/2009 | 5716-01019042 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00570 START DATE: 7/30/2008 | 5716-01019220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056Z START DATE: 7/30/2008 | 5716-01019219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056X START DATE: 7/30/2008 | 5716-01019218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056W START DATE: 7/30/2008 | 5716-01019217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0056T START DATE: 7/30/2008 | 5716-01019216 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CL START DATE: 5/15/2009 | 5716-01018710 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004WH START DATE: 4/11/2008 | 5716-01019047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TV START DATE: 5/15/2009 | 5716-01018322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00596 START DATE: 7/31/2008 | 5716-01019270 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X6 START DATE: 1/17/2007 | 5716-01017617 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X7 START DATE: 1/17/2007 | 5716-01017618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X8 START DATE: 1/17/2007 | 5716-01017619 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X9 START DATE: 8/31/2007 | 5716-01017620 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XB<br>START DATE: 8/31/2007 | 5716-01017621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XC<br>START DATE: 8/31/2007 | 5716-01017622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XD<br>START DATE: 8/31/2007 | 5716-01017623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X4<br>START DATE: 8/31/2007 | 5716-01017615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002C4<br>START DATE: 2/14/2006 | 5716-01017277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X3<br>START DATE: 8/31/2007 | 5716-01017614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TW<br>START DATE: 5/15/2009 | 5716-01018323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TX<br>START DATE: 5/15/2009 | 5716-01018324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TZ<br>START DATE: 5/15/2009 | 5716-01018325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V0<br>START DATE: 5/15/2009 | 5716-01018326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V1<br>START DATE: 5/15/2009 | 5716-01018327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V2<br>START DATE: 5/15/2009 | 5716-01018328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V3<br>START DATE: 5/15/2009 | 5716-01018329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V4<br>START DATE: 5/15/2009 | 5716-01018330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V5<br>START DATE: 5/15/2009 | 5716-01018331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002XF<br>START DATE: 8/31/2007 | 5716-01017624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048Z<br>START DATE: 5/15/2009 | 5716-01018636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P1<br>START DATE: 9/5/2008 | 5716-01038361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VN<br>START DATE: 5/15/2009 | 5716-01019564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VM<br>START DATE: 5/15/2009 | 5716-01019563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VL<br>START DATE: 5/15/2009 | 5716-01019562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VK<br>START DATE: 5/15/2009 | 5716-01019561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WN<br>START DATE: 5/6/2009 | 5716-01019586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VH<br>START DATE: 5/15/2009 | 5716-01019559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D3<br>START DATE: 7/31/2008 | 5716-01019351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X5<br>START DATE: 8/31/2007 | 5716-01017616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048X<br>START DATE: 5/15/2009 | 5716-01018635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FG<br>START DATE: 5/15/2009 | 5716-01018032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00490<br>START DATE: 5/15/2009 | 5716-01018637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00491<br>START DATE: 5/15/2009 | 5716-01018638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00492<br>START DATE: 8/29/2008 | 5716-01018639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00493<br>START DATE: 8/29/2008 | 5716-01018640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00494<br>START DATE: 5/15/2009 | 5716-01018641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00495<br>START DATE: 5/15/2009 | 5716-01018642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00496<br>START DATE: 5/15/2009 | 5716-01018643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00497<br>START DATE: 5/15/2009 | 5716-01018644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KD<br>START DATE: 5/15/2009 | 5716-01018825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048W<br>START DATE: 5/15/2009 | 5716-01018634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H8<br>START DATE: 5/15/2009 | 5716-01019439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X7<br>START DATE: 5/13/2009 | 5716-01019593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HK<br>START DATE: 5/15/2009 | 5716-01019448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HJ<br>START DATE: 5/15/2009 | 5716-01019447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HH<br>START DATE: 5/15/2009 | 5716-01019446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HG<br>START DATE: 5/15/2009 | 5716-01019445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HF<br>START DATE: 5/15/2009 | 5716-01019444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HD<br>START DATE: 5/15/2009 | 5716-01019443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HC<br>START DATE: 5/15/2009 | 5716-01019442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V6<br>START DATE: 5/15/2009 | 5716-01018332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H9<br>START DATE: 5/15/2009 | 5716-01019440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BR<br>START DATE: 7/30/2008 | 5716-01019314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H7<br>START DATE: 5/15/2009 | 5716-01019438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059J<br>START DATE: 7/31/2008 | 5716-01019280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059H<br>START DATE: 7/31/2008 | 5716-01019279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059G<br>START DATE: 7/31/2008 | 5716-01019278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059F<br>START DATE: 7/31/2008 | 5716-01019277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059D<br>START DATE: 7/31/2008 | 5716-01019276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059C<br>START DATE: 7/31/2008 | 5716-01019275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0059B<br>START DATE: 7/31/2008 | 5716-01019274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00599<br>START DATE: 7/31/2008 | 5716-01019273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HB<br>START DATE: 5/15/2009 | 5716-01019441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V0<br>START DATE: 5/15/2009 | 5716-01019005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V8<br>START DATE: 4/2/2009 | 5716-01019552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FF<br>START DATE: 5/15/2009 | 5716-01018031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FD<br>START DATE: 5/15/2009 | 5716-01018030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FC<br>START DATE: 5/15/2009 | 5716-01018029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FB<br>START DATE: 5/15/2009 | 5716-01018028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F9<br>START DATE: 5/15/2009 | 5716-01018027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F8<br>START DATE: 5/15/2009 | 5716-01018026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F7<br>START DATE: 5/15/2009 | 5716-01018025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F6<br>START DATE: 5/15/2009 | 5716-01018024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BV<br>START DATE: 7/31/2008 | 5716-01019316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BH<br>START DATE: 5/15/2009 | 5716-01017949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BT<br>START DATE: 7/30/2008 | 5716-01019315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BG<br>START DATE: 7/31/2008 | 5716-01019306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BH<br>START DATE: 7/31/2008 | 5716-01019307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BJ START DATE: 7/31/2008 | 5716-01019308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BK START DATE: 7/31/2008 | 5716-01019309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BL START DATE: 7/31/2008 | 5716-01019310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BM START DATE: 7/31/2008 | 5716-01019311 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BN START DATE: 7/31/2008 | 5716-01019312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BP START DATE: 7/31/2008 | 5716-01019313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DP START DATE: 11/26/2008 | 5716-01018741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F5 START DATE: 5/15/2009 | 5716-01018023 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027P START DATE: 6/2/2006 | 5716-01017184 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VB START DATE: 4/2/2009 | 5716-01019554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WP START DATE: 8/31/2007 | 5716-01017604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WN START DATE: 8/31/2007 | 5716-01017603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WM START DATE: 8/31/2007 | 5716-01017602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VV START DATE: 5/16/2008 | 5716-01019029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HF START DATE: 7/30/2008 | 5716-01018800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D9<br>START DATE: 11/27/2008 | 5716-01018729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DB<br>START DATE: 5/15/2009 | 5716-01018730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WT<br>START DATE: 8/31/2007 | 5716-01017606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027N<br>START DATE: 2/14/2006 | 5716-01017183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WV<br>START DATE: 8/31/2007 | 5716-01017607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027R<br>START DATE: 2/14/2006 | 5716-01017185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027T<br>START DATE: 2/14/2006 | 5716-01017186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027V<br>START DATE: 6/2/2006 | 5716-01017187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027W<br>START DATE: 2/14/2006 | 5716-01017188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027X<br>START DATE: 6/2/2006 | 5716-01017189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027Z<br>START DATE: 2/14/2006 | 5716-01017190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00281<br>START DATE: 10/26/2005 | 5716-01017191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00282<br>START DATE: 10/26/2005 | 5716-01017192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00283<br>START DATE: 10/26/2005 | 5716-01017193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027M<br>START DATE: 10/20/2005 | 5716-01017182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036C<br>START DATE: 7/30/2008 | 5716-01017845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LZ<br>START DATE: 5/15/2009 | 5716-01018185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M0<br>START DATE: 5/15/2009 | 5716-01018186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M1<br>START DATE: 5/15/2009 | 5716-01018187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M2<br>START DATE: 5/15/2009 | 5716-01018188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WZ<br>START DATE: 5/15/2009 | 5716-01018381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X0<br>START DATE: 5/15/2009 | 5716-01018382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036H<br>START DATE: 7/30/2008 | 5716-01017849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036G<br>START DATE: 7/30/2008 | 5716-01017848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WR<br>START DATE: 8/31/2007 | 5716-01017605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036D<br>START DATE: 7/30/2008 | 5716-01017846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D8<br>START DATE: 7/31/2008 | 5716-01019356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036B<br>START DATE: 7/30/2008 | 5716-01017844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00369<br>START DATE: 7/30/2008 | 5716-01017843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00368<br>START DATE: 7/30/2008 | 5716-01017842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0034Z<br>START DATE: 7/30/2008 | 5716-01017805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X1<br>START DATE: 8/8/2007 | 5716-01017612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002X0<br>START DATE: 8/8/2007 | 5716-01017611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WZ<br>START DATE: 8/31/2007 | 5716-01017610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WX<br>START DATE: 8/31/2007 | 5716-01017609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002WW<br>START DATE: 8/31/2007 | 5716-01017608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036F<br>START DATE: 7/30/2008 | 5716-01017847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CT<br>START DATE: 7/31/2008 | 5716-01017985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BK<br>START DATE: 5/15/2009 | 5716-01017951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BL<br>START DATE: 5/15/2009 | 5716-01017952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BM<br>START DATE: 5/15/2009 | 5716-01017953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BN<br>START DATE: 5/15/2009 | 5716-01017954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BP<br>START DATE: 5/15/2009 | 5716-01017955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BR<br>START DATE: 5/15/2009 | 5716-01017956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BT<br>START DATE: 5/15/2009 | 5716-01017957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BV<br>START DATE: 5/15/2009 | 5716-01017958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D6<br>START DATE: 7/31/2008 | 5716-01019354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BX<br>START DATE: 5/15/2009 | 5716-01017960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RX<br>START DATE: 5/15/2009 | 5716-01018296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GR<br>START DATE: 5/15/2009 | 5716-01018790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GT<br>START DATE: 5/15/2009 | 5716-01018791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GX<br>START DATE: 7/31/2008 | 5716-01018792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GZ<br>START DATE: 9/27/2007 | 5716-01018793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004H0<br>START DATE: 1/16/2009 | 5716-01018794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004H2<br>START DATE: 1/16/2009 | 5716-01018795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004H4<br>START DATE: 1/16/2009 | 5716-01018796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HB<br>START DATE: 9/27/2007 | 5716-01018797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HC<br>START DATE: 10/17/2007 | 5716-01018798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BW<br>START DATE: 5/15/2009 | 5716-01017959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RK<br>START DATE: 5/15/2009 | 5716-01018287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LV<br>START DATE: 5/15/2009 | 5716-01018182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D9<br>START DATE: 7/31/2008 | 5716-01019357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DB<br>START DATE: 7/31/2008 | 5716-01019358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DC<br>START DATE: 7/31/2008 | 5716-01019359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DD<br>START DATE: 7/31/2008 | 5716-01019360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DF<br>START DATE: 7/31/2008 | 5716-01019361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DG<br>START DATE: 7/30/2008 | 5716-01019362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DH<br>START DATE: 7/30/2008 | 5716-01019363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DJ<br>START DATE: 7/31/2008 | 5716-01019364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BJ<br>START DATE: 5/15/2009 | 5716-01017950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RJ<br>START DATE: 5/15/2009 | 5716-01018286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TT<br>START DATE: 5/15/2009 | 5716-01018321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RL<br>START DATE: 5/15/2009 | 5716-01018288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RM<br>START DATE: 5/15/2009 | 5716-01018289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RN<br>START DATE: 5/15/2009 | 5716-01018290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RP<br>START DATE: 5/15/2009 | 5716-01018291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RR<br>START DATE: 5/15/2009 | 5716-01018292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RT<br>START DATE: 5/15/2009 | 5716-01018293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RV<br>START DATE: 5/15/2009 | 5716-01018294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RW<br>START DATE: 5/15/2009 | 5716-01018295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D7<br>START DATE: 7/31/2008 | 5716-01019355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RH<br>START DATE: 5/15/2009 | 5716-01018285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C7<br>START DATE: 7/31/2008 | 5716-01019327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZB<br>START DATE: 10/5/2005 | 5716-01017025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BX<br>START DATE: 7/31/2008 | 5716-01019318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BZ<br>START DATE: 7/31/2008 | 5716-01019319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C0<br>START DATE: 7/31/2008 | 5716-01019320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C1<br>START DATE: 7/31/2008 | 5716-01019321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C2<br>START DATE: 7/31/2008 | 5716-01019322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C3<br>START DATE: 7/31/2008 | 5716-01019323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C4<br>START DATE: 7/31/2008 | 5716-01019324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00334<br>START DATE: 8/8/2007 | 5716-01017754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C6<br>START DATE: 7/31/2008 | 5716-01019326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z7<br>START DATE: 10/5/2005 | 5716-01017022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C8<br>START DATE: 7/31/2008 | 5716-01019328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00427<br>START DATE: 7/31/2008 | 5716-01018501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032W<br>START DATE: 8/31/2007 | 5716-01017747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032X<br>START DATE: 8/31/2007 | 5716-01017748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0032Z<br>START DATE: 8/31/2007 | 5716-01017749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00330<br>START DATE: 8/8/2007 | 5716-01017750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00331<br>START DATE: 8/8/2007 | 5716-01017751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00332<br>START DATE: 8/8/2007 | 5716-01017752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LX<br>START DATE: 5/15/2009 | 5716-01018184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C5<br>START DATE: 7/31/2008 | 5716-01019325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XX<br>START DATE: 10/5/2005 | 5716-01017013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VJ<br>START DATE: 5/15/2009 | 5716-01019560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V7<br>START DATE: 4/2/2009 | 5716-01019551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V6<br>START DATE: 4/2/2009 | 5716-01019550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V5<br>START DATE: 4/2/2009 | 5716-01019549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V4<br>START DATE: 4/2/2009 | 5716-01019548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V3<br>START DATE: 4/2/2009 | 5716-01019547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V2<br>START DATE: 4/2/2009 | 5716-01019546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0035T<br>START DATE: 7/30/2008 | 5716-01017829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MX<br>START DATE: 5/15/2009 | 5716-01018212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z9<br>START DATE: 10/5/2005 | 5716-01017024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MV<br>START DATE: 5/15/2009 | 5716-01018210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z8<br>START DATE: 10/5/2005 | 5716-01017023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001XZ<br>START DATE: 10/5/2005 | 5716-01017014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z0<br>START DATE: 10/5/2005 | 5716-01017015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z1<br>START DATE: 10/5/2005 | 5716-01017016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z2<br>START DATE: 10/5/2005 | 5716-01017017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z3<br>START DATE: 10/5/2005 | 5716-01017018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z4<br>START DATE: 10/5/2005 | 5716-01017019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z5<br>START DATE: 10/5/2005 | 5716-01017020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001Z6<br>START DATE: 10/5/2005 | 5716-01017021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00335<br>START DATE: 8/8/2007 | 5716-01017755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MW<br>START DATE: 5/15/2009 | 5716-01018211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LH<br>START DATE: 5/15/2009 | 5716-01018173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0041C<br>START DATE: 3/26/2008 | 5716-01018477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036L<br>START DATE: 7/30/2008 | 5716-01017852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036K<br>START DATE: 7/30/2008 | 5716-01017851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036J<br>START DATE: 7/30/2008 | 5716-01017850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L9<br>START DATE: 5/15/2009 | 5716-01018167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LB<br>START DATE: 5/15/2009 | 5716-01018168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LC<br>START DATE: 5/15/2009 | 5716-01018169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LD<br>START DATE: 5/15/2009 | 5716-01018170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00333<br>START DATE: 8/8/2007 | 5716-01017753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LG<br>START DATE: 5/15/2009 | 5716-01018172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ML<br>START DATE: 5/15/2009 | 5716-01018204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LJ<br>START DATE: 5/15/2009 | 5716-01018174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LK<br>START DATE: 5/15/2009 | 5716-01018175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LL<br>START DATE: 5/15/2009 | 5716-01018176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LM<br>START DATE: 5/15/2009 | 5716-01018177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LN<br>START DATE: 5/15/2009 | 5716-01018178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LP<br>START DATE: 5/15/2009 | 5716-01018179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LR<br>START DATE: 5/15/2009 | 5716-01018180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LT<br>START DATE: 5/15/2009 | 5716-01018181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V9<br>START DATE: 4/2/2009 | 5716-01019553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LF<br>START DATE: 5/15/2009 | 5716-01018171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00430<br>START DATE: 7/31/2008 | 5716-01018522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00336<br>START DATE: 8/8/2007 | 5716-01017756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00337<br>START DATE: 8/8/2007 | 5716-01017757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00338<br>START DATE: 8/8/2007 | 5716-01017758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042N<br>START DATE: 7/31/2008 | 5716-01018514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042P<br>START DATE: 7/31/2008 | 5716-01018515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042R<br>START DATE: 7/31/2008 | 5716-01018516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042T<br>START DATE: 7/31/2008 | 5716-01018517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042V<br>START DATE: 7/31/2008 | 5716-01018518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042W<br>START DATE: 7/31/2008 | 5716-01018519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MJ<br>START DATE: 5/15/2009 | 5716-01018202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042Z<br>START DATE: 7/31/2008 | 5716-01018521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MK<br>START DATE: 5/15/2009 | 5716-01018203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00431<br>START DATE: 7/31/2008 | 5716-01018523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00432<br>START DATE: 7/31/2008 | 5716-01018524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VW<br>START DATE: 5/15/2009 | 5716-01019569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MT START DATE: 5/15/2009 | 5716-01018209 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MR START DATE: 5/15/2009 | 5716-01018208 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MP START DATE: 5/15/2009 | 5716-01018207 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MN START DATE: 5/15/2009 | 5716-01018206 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MM START DATE: 5/15/2009 | 5716-01018205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LW START DATE: 5/15/2009 | 5716-01018183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042X START DATE: 7/31/2008 | 5716-01018520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GM START DATE: 3/5/2008 | 5716-01018787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XH START DATE: 5/21/2009 | 5716-01019601 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XG START DATE: 5/21/2009 | 5716-01019600 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XF START DATE: 5/21/2009 | 5716-01019599 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XD START DATE: 5/21/2009 | 5716-01019598 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XC START DATE: 5/21/2009 | 5716-01019597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XB START DATE: 5/21/2009 | 5716-01019596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X9 START DATE: 5/21/2009 | 5716-01019595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005X8 START DATE: 5/21/2009 | 5716-01019594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037F START DATE: 2/5/2007 | 5716-01017875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GN START DATE: 3/5/2008 | 5716-01018788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XL START DATE: 5/28/2009 | 5716-01019604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00374 START DATE: 7/30/2008 | 5716-01017866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00375 START DATE: 7/30/2008 | 5716-01017867 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00376 START DATE: 7/30/2008 | 5716-01017868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00377 START DATE: 7/30/2008 | 5716-01017869 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00378 START DATE: 7/30/2008 | 5716-01017870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00379 START DATE: 7/30/2008 | 5716-01017871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037B START DATE: 7/30/2008 | 5716-01017872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037C START DATE: 7/30/2008 | 5716-01017873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WV START DATE: 5/15/2009 | 5716-01018378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T1 START DATE: 12/20/2007 | 5716-01018981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JN START DATE: 5/15/2009 | 5716-01018122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00270 START DATE: 2/14/2006 | 5716-01017163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00271 START DATE: 2/14/2006 | 5716-01017164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00272 START DATE: 2/14/2006 | 5716-01017165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00273 START DATE: 2/14/2006 | 5716-01017166 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00274 START DATE: 2/14/2006 | 5716-01017167 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00275 START DATE: 6/2/2006 | 5716-01017168 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JH START DATE: 5/15/2009 | 5716-01018117 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JJ START DATE: 5/15/2009 | 5716-01018118 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JK START DATE: 5/15/2009 | 5716-01018119 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XJ START DATE: 5/21/2009 | 5716-01019602 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JM START DATE: 5/15/2009 | 5716-01018121 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005XK START DATE: 5/21/2009 | 5716-01019603 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JP START DATE: 5/15/2009 | 5716-01018123 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JR START DATE: 5/15/2009 | 5716-01018124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JT START DATE: 5/15/2009 | 5716-01018125 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JV<br>START DATE: 5/15/2009 | 5716-01018126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JW<br>START DATE: 5/15/2009 | 5716-01018127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JX<br>START DATE: 5/15/2009 | 5716-01018128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002R2<br>START DATE: 1/18/2007 | 5716-01017565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002R3<br>START DATE: 1/18/2007 | 5716-01017566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037G<br>START DATE: 2/19/2007 | 5716-01017876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JL<br>START DATE: 5/15/2009 | 5716-01018120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00585<br>START DATE: 3/27/2008 | 5716-01019243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057M<br>START DATE: 7/30/2008 | 5716-01019233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057N<br>START DATE: 7/30/2008 | 5716-01019234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057T<br>START DATE: 5/15/2009 | 5716-01019235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057V<br>START DATE: 5/15/2009 | 5716-01019236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057W<br>START DATE: 5/15/2009 | 5716-01019237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057X<br>START DATE: 3/27/2008 | 5716-01019238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057Z<br>START DATE: 3/27/2008 | 5716-01019239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00580 START DATE: 3/27/2008 | 5716-01019240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0037D START DATE: 7/30/2008 | 5716-01017874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00584 START DATE: 3/27/2008 | 5716-01019242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004G5 START DATE: 3/5/2008 | 5716-01018779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00586 START DATE: 3/27/2008 | 5716-01019244 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DR START DATE: 5/15/2009 | 5716-01018742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WK START DATE: 5/15/2009 | 5716-01018371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VR START DATE: 5/15/2009 | 5716-01019566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WM START DATE: 5/15/2009 | 5716-01018373 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WN START DATE: 5/15/2009 | 5716-01018374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WP START DATE: 5/15/2009 | 5716-01018375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WR START DATE: 5/15/2009 | 5716-01018376 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WT START DATE: 5/15/2009 | 5716-01018377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00581 START DATE: 3/27/2008 | 5716-01019241 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048T START DATE: 5/15/2009 | 5716-01018632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VD START DATE: 5/15/2009 | 5716-01019017 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048F START DATE: 5/15/2009 | 5716-01018622 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048G START DATE: 5/15/2009 | 5716-01018623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048H START DATE: 5/15/2009 | 5716-01018624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048J START DATE: 5/15/2009 | 5716-01018625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048K START DATE: 5/15/2009 | 5716-01018626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048L START DATE: 5/15/2009 | 5716-01018627 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048M START DATE: 5/15/2009 | 5716-01018628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048N START DATE: 5/15/2009 | 5716-01018629 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00541 START DATE: 7/30/2008 | 5716-01019161 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048R START DATE: 5/15/2009 | 5716-01018631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004G4 START DATE: 3/5/2008 | 5716-01018778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00212 START DATE: 10/5/2005 | 5716-01017073 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GL START DATE: 3/5/2008 | 5716-01018786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GK START DATE: 3/5/2008 | 5716-01018785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GG<br>START DATE: 3/5/2008 | 5716-01018784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GD<br>START DATE: 5/15/2009 | 5716-01018783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GC<br>START DATE: 5/15/2009 | 5716-01018782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GB<br>START DATE: 5/15/2009 | 5716-01018781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004G7<br>START DATE: 3/5/2008 | 5716-01018780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026W<br>START DATE: 6/2/2006 | 5716-01017160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0048P<br>START DATE: 5/15/2009 | 5716-01018630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PL<br>START DATE: 10/24/2008 | 5716-01019491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CZ<br>START DATE: 7/31/2008 | 5716-01019347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D0<br>START DATE: 7/31/2008 | 5716-01019348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D1<br>START DATE: 7/31/2008 | 5716-01019349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D2<br>START DATE: 7/31/2008 | 5716-01019350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005D4<br>START DATE: 7/31/2008 | 5716-01019352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HD<br>START DATE: 7/30/2008 | 5716-01018799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P6<br>START DATE: 5/15/2009 | 5716-01019487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PC START DATE: 5/15/2009 | 5716-01019488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026Z START DATE: 2/14/2006 | 5716-01017162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PK START DATE: 10/14/2008 | 5716-01019490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CV START DATE: 7/31/2008 | 5716-01019344 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PM START DATE: 5/15/2009 | 5716-01019492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PT START DATE: 5/15/2009 | 5716-01019493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PZ START DATE: 2/13/2009 | 5716-01019494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R0 START DATE: 12/5/2008 | 5716-01019495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005R1 START DATE: 5/12/2009 | 5716-01019496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TJ START DATE: 5/15/2009 | 5716-01018993 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TK START DATE: 5/15/2009 | 5716-01018994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00434 START DATE: 7/31/2008 | 5716-01018526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00435 START DATE: 7/31/2008 | 5716-01018527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PH START DATE: 5/15/2009 | 5716-01019489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GV START DATE: 5/15/2009 | 5716-01018070 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WF<br>START DATE: 4/14/2009 | 5716-01019585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WD<br>START DATE: 4/14/2009 | 5716-01019584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WC<br>START DATE: 4/14/2009 | 5716-01019583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005WB<br>START DATE: 5/15/2009 | 5716-01019582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W9<br>START DATE: 5/15/2009 | 5716-01019581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W8<br>START DATE: 5/15/2009 | 5716-01019580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W7<br>START DATE: 5/15/2009 | 5716-01019579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W6<br>START DATE: 5/15/2009 | 5716-01019578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W5<br>START DATE: 5/15/2009 | 5716-01019577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CX<br>START DATE: 7/31/2008 | 5716-01019346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GT<br>START DATE: 5/15/2009 | 5716-01018069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CW<br>START DATE: 7/31/2008 | 5716-01019345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W3<br>START DATE: 5/15/2009 | 5716-01019575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W2<br>START DATE: 5/15/2009 | 5716-01019574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W1<br>START DATE: 5/15/2009 | 5716-01019573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W0<br>START DATE: 5/15/2009 | 5716-01019572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VZ<br>START DATE: 5/15/2009 | 5716-01019571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VX<br>START DATE: 5/15/2009 | 5716-01019570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CR<br>START DATE: 7/31/2008 | 5716-01019342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CT<br>START DATE: 7/31/2008 | 5716-01019343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00438<br>START DATE: 7/31/2008 | 5716-01018530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005W4<br>START DATE: 5/15/2009 | 5716-01019576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026J<br>START DATE: 6/2/2006 | 5716-01017151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00436<br>START DATE: 7/31/2008 | 5716-01018528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J2<br>START DATE: 6/7/2006 | 5716-01017403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J3<br>START DATE: 6/7/2006 | 5716-01017404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J4<br>START DATE: 6/7/2006 | 5716-01017405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J5<br>START DATE: 6/7/2006 | 5716-01017406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J6<br>START DATE: 6/7/2006 | 5716-01017407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J7<br>START DATE: 6/7/2006 | 5716-01017408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026D START DATE: 10/20/2005 | 5716-01017147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026F START DATE: 6/2/2006 | 5716-01017148 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J0 START DATE: 6/7/2006 | 5716-01017401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026H START DATE: 6/2/2006 | 5716-01017150 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HZ START DATE: 6/7/2006 | 5716-01017400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026K START DATE: 10/20/2005 | 5716-01017152 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026L START DATE: 10/20/2005 | 5716-01017153 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026M START DATE: 10/20/2005 | 5716-01017154 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026N START DATE: 10/20/2005 | 5716-01017155 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026P START DATE: 10/20/2005 | 5716-01017156 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026R START DATE: 10/20/2005 | 5716-01017157 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026T START DATE: 2/14/2006 | 5716-01017158 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026V START DATE: 2/14/2006 | 5716-01017159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WL START DATE: 5/15/2009 | 5716-01018372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026G START DATE: 6/2/2006 | 5716-01017149 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H0 START DATE: 5/15/2009 | 5716-01018074 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0026X START DATE: 6/2/2006 | 5716-01017161 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00439 START DATE: 7/31/2008 | 5716-01018531 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043B START DATE: 7/31/2008 | 5716-01018532 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043C START DATE: 7/31/2008 | 5716-01018533 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043D START DATE: 7/31/2008 | 5716-01018534 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043F START DATE: 7/31/2008 | 5716-01018535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0043G START DATE: 7/31/2008 | 5716-01018536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00474 START DATE: 5/15/2009 | 5716-01018585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GW START DATE: 5/15/2009 | 5716-01018071 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002J1 START DATE: 6/7/2006 | 5716-01017402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GZ START DATE: 5/15/2009 | 5716-01018073 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00437 START DATE: 7/31/2008 | 5716-01018529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H1 START DATE: 5/15/2009 | 5716-01018075 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H2 START DATE: 5/15/2009 | 5716-01018076 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H3 START DATE: 5/15/2009 | 5716-01018077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H4 START DATE: 5/15/2009 | 5716-01018078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H5 START DATE: 5/15/2009 | 5716-01018079 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003H6 START DATE: 5/15/2009 | 5716-01018080 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029T START DATE: 10/26/2005 | 5716-01017241 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0029V START DATE: 10/26/2005 | 5716-01017242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002HX START DATE: 6/7/2006 | 5716-01017399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GX START DATE: 5/15/2009 | 5716-01018072 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GH START DATE: 5/15/2009 | 5716-01018061 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023B START DATE: 6/2/2006 | 5716-01017136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023C START DATE: 6/2/2006 | 5716-01017137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023D START DATE: 10/14/2005 | 5716-01017138 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023F START DATE: 2/14/2006 | 5716-01017139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023G START DATE: 10/14/2005 | 5716-01017140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023H START DATE: 10/14/2005 | 5716-01017141 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023J START DATE: 6/2/2006 | 5716-01017142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023T START DATE: 12/27/2005 | 5716-01017143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0023V START DATE: 12/27/2005 | 5716-01017144 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M9 START DATE: 5/15/2009 | 5716-01018195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GJ START DATE: 5/15/2009 | 5716-01018062 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00237 START DATE: 10/14/2005 | 5716-01017133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GG START DATE: 5/15/2009 | 5716-01018060 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GF START DATE: 5/15/2009 | 5716-01018059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TD START DATE: 5/15/2009 | 5716-01018310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TC START DATE: 5/15/2009 | 5716-01018309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MG START DATE: 5/15/2009 | 5716-01018200 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MF START DATE: 5/15/2009 | 5716-01018199 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MD START DATE: 5/15/2009 | 5716-01018198 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MC START DATE: 5/15/2009 | 5716-01018197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KF START DATE: 5/15/2009 | 5716-01018143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GK<br>START DATE: 5/15/2009 | 5716-01018063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00220<br>START DATE: 10/5/2005 | 5716-01017099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KG<br>START DATE: 5/15/2009 | 5716-01018144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WW<br>START DATE: 5/15/2009 | 5716-01018379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KJ<br>START DATE: 5/15/2009 | 5716-01018146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WJ<br>START DATE: 5/15/2009 | 5716-01018370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KL<br>START DATE: 5/15/2009 | 5716-01018148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KM<br>START DATE: 5/15/2009 | 5716-01018149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KN<br>START DATE: 5/15/2009 | 5716-01018150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KP<br>START DATE: 5/15/2009 | 5716-01018151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KR<br>START DATE: 5/15/2009 | 5716-01018152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00239<br>START DATE: 10/14/2005 | 5716-01017135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021Z<br>START DATE: 10/5/2005 | 5716-01017098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00238<br>START DATE: 10/14/2005 | 5716-01017134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00221<br>START DATE: 10/5/2005 | 5716-01017100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00222 START DATE: 10/5/2005 | 5716-01017101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00223 START DATE: 10/5/2005 | 5716-01017102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00224 START DATE: 10/5/2005 | 5716-01017103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00225 START DATE: 10/5/2005 | 5716-01017104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00226 START DATE: 10/5/2005 | 5716-01017105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00227 START DATE: 10/5/2005 | 5716-01017106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00228 START DATE: 10/5/2005 | 5716-01017107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00229 START DATE: 10/5/2005 | 5716-01017108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M8 START DATE: 5/15/2009 | 5716-01018194 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0021X START DATE: 10/5/2005 | 5716-01017097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R7 START DATE: 5/15/2009 | 5716-01018277 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DK START DATE: 3/2/2006 | 5716-01017318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DL START DATE: 3/2/2006 | 5716-01017319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DM START DATE: 3/2/2006 | 5716-01017320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DN START DATE: 3/2/2006 | 5716-01017321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DP<br>START DATE: 3/2/2006 | 5716-01017322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DR<br>START DATE: 3/2/2006 | 5716-01017323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DT<br>START DATE: 3/2/2006 | 5716-01017324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R3<br>START DATE: 5/15/2009 | 5716-01018273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R4<br>START DATE: 5/15/2009 | 5716-01018274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MB<br>START DATE: 5/15/2009 | 5716-01018196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R6<br>START DATE: 5/15/2009 | 5716-01018276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DG<br>START DATE: 6/7/2006 | 5716-01017315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R8<br>START DATE: 5/15/2009 | 5716-01018278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R9<br>START DATE: 5/15/2009 | 5716-01018279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RB<br>START DATE: 5/15/2009 | 5716-01018280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RC<br>START DATE: 5/15/2009 | 5716-01018281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RD<br>START DATE: 5/15/2009 | 5716-01018282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RF<br>START DATE: 5/15/2009 | 5716-01018283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RG<br>START DATE: 5/15/2009 | 5716-01018284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00367 START DATE: 7/30/2008 | 5716-01017841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VT START DATE: 5/15/2009 | 5716-01019567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R5 START DATE: 5/15/2009 | 5716-01018275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042C START DATE: 7/30/2008 | 5716-01018505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M7 START DATE: 5/15/2009 | 5716-01018193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M6 START DATE: 5/15/2009 | 5716-01018192 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M5 START DATE: 5/15/2009 | 5716-01018191 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00398 START DATE: 5/15/2009 | 5716-01017914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00397 START DATE: 5/15/2009 | 5716-01017913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VV START DATE: 5/15/2009 | 5716-01019568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VB START DATE: 10/5/2005 | 5716-01016941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001VC START DATE: 6/24/2005 | 5716-01016942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00428 START DATE: 7/31/2008 | 5716-01018502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DJ START DATE: 6/7/2006 | 5716-01017317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042B START DATE: 7/30/2008 | 5716-01018504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DH<br>START DATE: 6/7/2006 | 5716-01017316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042D<br>START DATE: 7/30/2008 | 5716-01018506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042F<br>START DATE: 7/30/2008 | 5716-01018507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042G<br>START DATE: 7/30/2008 | 5716-01018508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042H<br>START DATE: 7/30/2008 | 5716-01018509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042J<br>START DATE: 7/30/2008 | 5716-01018510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042K<br>START DATE: 7/30/2008 | 5716-01018511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042L<br>START DATE: 7/31/2008 | 5716-01018512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0042M<br>START DATE: 7/31/2008 | 5716-01018513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002DF<br>START DATE: 6/7/2006 | 5716-01017314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KH<br>START DATE: 5/15/2009 | 5716-01018145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00429<br>START DATE: 7/31/2008 | 5716-01018503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KK<br>START DATE: 5/15/2009 | 5716-01018147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RP<br>START DATE: 4/10/2008 | 5716-01018974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054T<br>START DATE: 7/30/2008 | 5716-01019172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054V START DATE: 7/30/2008 | 5716-01019173 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00573 START DATE: 7/30/2008 | 5716-01019221 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00576 START DATE: 7/30/2008 | 5716-01019222 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00577 START DATE: 7/30/2008 | 5716-01019223 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00578 START DATE: 7/30/2008 | 5716-01019224 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00579 START DATE: 7/30/2008 | 5716-01019225 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054L START DATE: 7/30/2008 | 5716-01019170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057F START DATE: 7/30/2008 | 5716-01019227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054K START DATE: 7/30/2008 | 5716-01019169 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057H START DATE: 7/30/2008 | 5716-01019229 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KD START DATE: 5/15/2009 | 5716-01018142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057K START DATE: 7/30/2008 | 5716-01019231 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057L START DATE: 7/30/2008 | 5716-01019232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RK START DATE: 5/15/2009 | 5716-01018970 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RL START DATE: 5/15/2009 | 5716-01018971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RM START DATE: 5/15/2009 | 5716-01018972 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RN START DATE: 4/10/2008 | 5716-01018973 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057D START DATE: 7/30/2008 | 5716-01019226 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZR START DATE: 5/15/2009 | 5716-01018432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WX START DATE: 5/15/2009 | 5716-01018380 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XT START DATE: 5/15/2009 | 5716-01018405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00402 START DATE: 5/15/2009 | 5716-01018440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00401 START DATE: 5/15/2009 | 5716-01018439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00400 START DATE: 5/15/2009 | 5716-01018438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZZ START DATE: 5/15/2009 | 5716-01018437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZX START DATE: 5/15/2009 | 5716-01018436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZW START DATE: 5/15/2009 | 5716-01018435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054P START DATE: 7/30/2008 | 5716-01019171 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZT START DATE: 5/15/2009 | 5716-01018433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057J START DATE: 7/30/2008 | 5716-01019230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZP<br>START DATE: 5/15/2009 | 5716-01018431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00543<br>START DATE: 7/30/2008 | 5716-01019162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00544<br>START DATE: 7/30/2008 | 5716-01019163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00547<br>START DATE: 7/30/2008 | 5716-01019164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00549<br>START DATE: 7/30/2008 | 5716-01019165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054C<br>START DATE: 7/30/2008 | 5716-01019166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054F<br>START DATE: 7/30/2008 | 5716-01019167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0054H<br>START DATE: 7/30/2008 | 5716-01019168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZV<br>START DATE: 5/15/2009 | 5716-01018434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GL<br>START DATE: 5/15/2009 | 5716-01018064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002R0<br>START DATE: 1/18/2007 | 5716-01017563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PZ<br>START DATE: 1/18/2007 | 5716-01017562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PX<br>START DATE: 1/18/2007 | 5716-01017561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PW<br>START DATE: 1/18/2007 | 5716-01017560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PV<br>START DATE: 1/18/2007 | 5716-01017559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PT<br>START DATE: 1/18/2007 | 5716-01017558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RT<br>START DATE: 4/10/2008 | 5716-01018975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PP<br>START DATE: 1/18/2007 | 5716-01017556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0057G<br>START DATE: 7/30/2008 | 5716-01019228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZN<br>START DATE: 5/15/2009 | 5716-01018430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GM<br>START DATE: 5/15/2009 | 5716-01018065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GN<br>START DATE: 5/15/2009 | 5716-01018066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GP<br>START DATE: 5/15/2009 | 5716-01018067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003GR<br>START DATE: 5/15/2009 | 5716-01018068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NZ<br>START DATE: 5/15/2009 | 5716-01019485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P2<br>START DATE: 5/15/2009 | 5716-01019486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PM<br>START DATE: 1/18/2007 | 5716-01017554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PN<br>START DATE: 1/18/2007 | 5716-01017555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KC<br>START DATE: 5/15/2009 | 5716-01018141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N3<br>START DATE: 1/18/2007 | 5716-01017510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RV<br>START DATE: 4/10/2008 | 5716-01018976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RW<br>START DATE: 4/10/2008 | 5716-01018977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RX<br>START DATE: 12/20/2007 | 5716-01018978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RZ<br>START DATE: 12/20/2007 | 5716-01018979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T0<br>START DATE: 12/20/2007 | 5716-01018980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040Z<br>START DATE: 5/15/2009 | 5716-01018465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002MZ<br>START DATE: 1/18/2007 | 5716-01017506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N0<br>START DATE: 1/18/2007 | 5716-01017507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002R1<br>START DATE: 1/18/2007 | 5716-01017564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N2<br>START DATE: 1/18/2007 | 5716-01017509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002VR<br>START DATE: 1/18/2007 | 5716-01017577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N4<br>START DATE: 1/18/2007 | 5716-01017511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N5<br>START DATE: 1/18/2007 | 5716-01017512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N6<br>START DATE: 1/18/2007 | 5716-01017513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N7<br>START DATE: 1/18/2007 | 5716-01017514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N8 START DATE: 1/18/2007 | 5716-01017515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N9 START DATE: 1/18/2007 | 5716-01017516 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002NB START DATE: 1/18/2007 | 5716-01017517 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002PR START DATE: 1/18/2007 | 5716-01017557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002N1 START DATE: 1/18/2007 | 5716-01017508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500295 START DATE: 5/27/2009 | 5716-01053874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500294 START DATE: 5/27/2009 | 5716-01053873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500296 START DATE: 5/27/2009 | 5716-01053875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500297 START DATE: 5/27/2009 | 5716-01053876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500298 START DATE: 5/27/2009 | 5716-01053877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500299 START DATE: 5/27/2009 | 5716-01053878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029B START DATE: 5/27/2009 | 5716-01053879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRH START DATE: 12/9/2008 | 5716-01051193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z3 START DATE: 6/1/2007 | 5716-01053759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X1 START DATE: 3/28/2008 | 5716-01050304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X0<br>START DATE: 3/28/2008 | 5716-01050303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MD<br>START DATE: 1/18/2005 | 5716-01053431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MF<br>START DATE: 1/18/2005 | 5716-01053432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MG<br>START DATE: 3/13/2005 | 5716-01053433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9C<br>START DATE: 1/22/2009 | 5716-01051065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MH<br>START DATE: 3/13/2005 | 5716-01053434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DT<br>START DATE: 5/27/2009 | 5716-01053976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B8<br>START DATE: 5/27/2009 | 5716-01053905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WZ<br>START DATE: 8/7/2008 | 5716-01050302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0006N<br>START DATE: 5/6/2009 | 5716-01052199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024C<br>START DATE: 2/17/2009 | 5716-01053794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500249<br>START DATE: 2/17/2009 | 5716-01053792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50024B<br>START DATE: 2/17/2009 | 5716-01053793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WX<br>START DATE: 8/7/2008 | 5716-01050301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WW<br>START DATE: 3/28/2008 | 5716-01050300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B9<br>START DATE: 5/27/2009 | 5716-01053906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BB<br>START DATE: 5/27/2009 | 5716-01053907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BC<br>START DATE: 5/27/2009 | 5716-01053908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BD<br>START DATE: 5/27/2009 | 5716-01053909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BF<br>START DATE: 5/27/2009 | 5716-01053910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BG<br>START DATE: 5/27/2009 | 5716-01053911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500248<br>START DATE: 2/17/2009 | 5716-01053791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001J4<br>START DATE: 1/18/2008 | 5716-01053646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRK<br>START DATE: 12/10/2008 | 5716-01051195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P3<br>START DATE: 10/23/2008 | 5716-01050763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRC<br>START DATE: 3/16/2009 | 5716-01051189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BR8<br>START DATE: 3/16/2009 | 5716-01051188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DM<br>START DATE: 7/21/2005 | 5716-01053578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DL<br>START DATE: 7/21/2005 | 5716-01053577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FB<br>START DATE: 5/27/2009 | 5716-01053991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F9<br>START DATE: 5/27/2009 | 5716-01053990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F8<br>START DATE: 5/27/2009 | 5716-01053989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JG<br>START DATE: 12/15/2006 | 5716-01053650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JF<br>START DATE: 12/15/2006 | 5716-01053649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRD<br>START DATE: 2/19/2009 | 5716-01051190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JC<br>START DATE: 12/15/2006 | 5716-01053647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FD<br>START DATE: 5/27/2009 | 5716-01053993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001J0<br>START DATE: 1/18/2008 | 5716-01053645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HL<br>START DATE: 1/24/2006 | 5716-01053644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HK<br>START DATE: 1/24/2006 | 5716-01053643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DK<br>START DATE: 7/21/2005 | 5716-01053576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DJ<br>START DATE: 7/21/2005 | 5716-01053575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DH<br>START DATE: 7/21/2005 | 5716-01053574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DG<br>START DATE: 7/21/2005 | 5716-01053573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DF<br>START DATE: 7/21/2005 | 5716-01053572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DD START DATE: 7/21/2005 | 5716-01053571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DC START DATE: 7/21/2005 | 5716-01053570 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HJ START DATE: 1/24/2006 | 5716-01053642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HH START DATE: 1/24/2006 | 5716-01053641 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JD START DATE: 12/15/2006 | 5716-01053648 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z1 START DATE: 2/8/2007 | 5716-01053757 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500292 START DATE: 5/27/2009 | 5716-01053871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500291 START DATE: 5/27/2009 | 5716-01053870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500290 START DATE: 5/27/2009 | 5716-01053869 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MZ START DATE: 11/30/2006 | 5716-01053446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FL START DATE: 5/27/2009 | 5716-01053999 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRM START DATE: 12/10/2008 | 5716-01051197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRL START DATE: 12/10/2008 | 5716-01051196 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500247 START DATE: 2/17/2009 | 5716-01053790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRJ START DATE: 12/10/2008 | 5716-01051194 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WV<br>START DATE: 6/17/2008 | 5716-01050299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WT<br>START DATE: 6/17/2008 | 5716-01050298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FC<br>START DATE: 5/27/2009 | 5716-01053992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P5<br>START DATE: 10/23/2008 | 5716-01050765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500293<br>START DATE: 5/27/2009 | 5716-01053872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001XJ<br>START DATE: 12/5/2006 | 5716-01053756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P4<br>START DATE: 10/23/2008 | 5716-01050764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BH<br>START DATE: 5/27/2009 | 5716-01053912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BJ<br>START DATE: 5/27/2009 | 5716-01053913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BK<br>START DATE: 5/27/2009 | 5716-01053914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BL<br>START DATE: 5/27/2009 | 5716-01053915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FK<br>START DATE: 5/27/2009 | 5716-01053998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FJ<br>START DATE: 5/27/2009 | 5716-01053997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRF<br>START DATE: 11/21/2008 | 5716-01051191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FH<br>START DATE: 5/27/2009 | 5716-01053996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FG<br>START DATE: 5/27/2009 | 5716-01053995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FF<br>START DATE: 5/27/2009 | 5716-01053994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BRG<br>START DATE: 11/21/2008 | 5716-01051192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JR<br>START DATE: 3/4/2008 | 5716-01053658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZJ<br>START DATE: 3/20/2008 | 5716-01050347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3R<br>START DATE: 8/15/2008 | 5716-01050980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50023Z<br>START DATE: 2/17/2008 | 5716-01053788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001K3<br>START DATE: 10/21/2005 | 5716-01053661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3T<br>START DATE: 8/15/2008 | 5716-01050981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B99<br>START DATE: 1/22/2009 | 5716-01051064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8X<br>START DATE: 1/22/2009 | 5716-01051058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8R<br>START DATE: 1/22/2009 | 5716-01051054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JZ<br>START DATE: 3/4/2008 | 5716-01053660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8T<br>START DATE: 1/22/2009 | 5716-01051055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004J<br>START DATE: 1/17/2006 | 5716-01055731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JX<br>START DATE: 3/4/2008 | 5716-01053659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50022V<br>START DATE: 2/17/2009 | 5716-01053785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JP<br>START DATE: 12/15/2006 | 5716-01053657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JN<br>START DATE: 12/15/2006 | 5716-01053656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JM<br>START DATE: 12/15/2006 | 5716-01053655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JL<br>START DATE: 12/15/2006 | 5716-01053654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JK<br>START DATE: 12/15/2006 | 5716-01053653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JJ<br>START DATE: 12/15/2006 | 5716-01053652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001JH<br>START DATE: 12/15/2006 | 5716-01053651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004M<br>START DATE: 9/15/2006 | 5716-01055734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004L<br>START DATE: 9/15/2006 | 5716-01055733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XL<br>START DATE: 8/7/2008 | 5716-01050321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8W<br>START DATE: 1/22/2009 | 5716-01051057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F1<br>START DATE: 5/27/2009 | 5716-01053982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZZ<br>START DATE: 6/6/2008 | 5716-01050350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZW<br>START DATE: 4/9/2008 | 5716-01050348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3P<br>START DATE: 8/10/2008 | 5716-01050979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B94<br>START DATE: 1/22/2009 | 5716-01051062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B91<br>START DATE: 1/22/2009 | 5716-01051061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B90<br>START DATE: 1/22/2009 | 5716-01051060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B8Z<br>START DATE: 1/22/2009 | 5716-01051059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DV<br>START DATE: 5/27/2009 | 5716-01053977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DW<br>START DATE: 5/27/2009 | 5716-01053978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DX<br>START DATE: 5/27/2009 | 5716-01053979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500239<br>START DATE: 2/17/2009 | 5716-01053787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F0<br>START DATE: 5/27/2009 | 5716-01053981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500233<br>START DATE: 2/17/2009 | 5716-01053786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F2<br>START DATE: 5/27/2009 | 5716-01053983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B96<br>START DATE: 1/22/2009 | 5716-01051063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F3<br>START DATE: 5/27/2009 | 5716-01053984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZ0 START DATE: 3/17/2009 | 5716-01051294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001K4 START DATE: 10/21/2005 | 5716-01053662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F4 START DATE: 5/27/2009 | 5716-01053985 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F5 START DATE: 5/27/2009 | 5716-01053986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F6 START DATE: 5/27/2009 | 5716-01053987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F7 START DATE: 5/27/2009 | 5716-01053988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50022P START DATE: 2/17/2009 | 5716-01053784 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004H START DATE: 8/26/2005 | 5716-01055730 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DZ START DATE: 5/27/2009 | 5716-01053980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X5 START DATE: 3/28/2008 | 5716-01050308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTH START DATE: 1/9/2009 | 5716-01051221 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTG START DATE: 1/9/2009 | 5716-01051220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTF START DATE: 12/18/2008 | 5716-01051219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTD START DATE: 12/17/2008 | 5716-01051218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTC START DATE: 12/10/2008 | 5716-01051217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTB<br>START DATE: 12/10/2008 | 5716-01051216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT9<br>START DATE: 12/10/2008 | 5716-01051215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT8<br>START DATE: 12/10/2008 | 5716-01051214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT7<br>START DATE: 12/10/2008 | 5716-01051213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GW<br>START DATE: 1/24/2006 | 5716-01053633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004K<br>START DATE: 1/17/2006 | 5716-01055732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HG<br>START DATE: 1/24/2006 | 5716-01053640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HC<br>START DATE: 5/27/2009 | 5716-01054048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X4<br>START DATE: 3/28/2008 | 5716-01050307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X3<br>START DATE: 8/7/2008 | 5716-01050306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50022L<br>START DATE: 2/17/2009 | 5716-01053783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X2<br>START DATE: 3/28/2008 | 5716-01050305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M4<br>START DATE: 1/18/2005 | 5716-01053423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT5<br>START DATE: 12/10/2008 | 5716-01051211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MB<br>START DATE: 1/18/2005 | 5716-01053429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MC<br>START DATE: 1/18/2005 | 5716-01053430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT4<br>START DATE: 12/10/2008 | 5716-01051210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500240<br>START DATE: 2/17/2009 | 5716-01053789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BT6<br>START DATE: 12/10/2008 | 5716-01051212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M6<br>START DATE: 3/13/2005 | 5716-01053425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004F<br>START DATE: 6/13/2005 | 5716-01055729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004D<br>START DATE: 6/10/2005 | 5716-01055728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004C<br>START DATE: 6/12/2006 | 5716-01055727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004B<br>START DATE: 9/21/2005 | 5716-01055726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800036<br>START DATE: 1/25/2005 | 5716-01055725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800035<br>START DATE: 1/25/2005 | 5716-01055724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M5<br>START DATE: 3/13/2005 | 5716-01053424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000G0<br>START DATE: 11/19/2008 | 5716-01055830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000FT<br>START DATE: 9/17/2008 | 5716-01055829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000FP<br>START DATE: 9/4/2008 | 5716-01055828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTJ<br>START DATE: 1/13/2009 | 5716-01051222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B7<br>START DATE: 5/27/2009 | 5716-01053904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BTK<br>START DATE: 1/7/2009 | 5716-01051223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M7<br>START DATE: 3/13/2005 | 5716-01053426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M8<br>START DATE: 3/13/2005 | 5716-01053427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M9<br>START DATE: 11/30/2006 | 5716-01053428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZH<br>START DATE: 3/19/2009 | 5716-01050346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000F7<br>START DATE: 4/10/2008 | 5716-01055826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000DX<br>START DATE: 8/3/2008 | 5716-01055825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000DW<br>START DATE: 1/30/2008 | 5716-01055824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000DR<br>START DATE: 12/20/2007 | 5716-01055823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000DH<br>START DATE: 1/11/2008 | 5716-01055822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000DC<br>START DATE: 8/3/2008 | 5716-01055821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001Z2<br>START DATE: 3/20/2007 | 5716-01053758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000FK<br>START DATE: 7/14/2008 | 5716-01055827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008VZ<br>START DATE: 7/31/2008 | 5716-01050274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W9<br>START DATE: 7/31/2008 | 5716-01050284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K130Q001 | 5716-01062910 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DK<br>START DATE: 5/27/2009 | 5716-01053970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DJ<br>START DATE: 5/27/2009 | 5716-01053969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RV<br>START DATE: 3/16/2009 | 5716-01050782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RW<br>START DATE: 3/16/2009 | 5716-01050783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RX<br>START DATE: 6/27/2008 | 5716-01050784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RZ<br>START DATE: 6/27/2008 | 5716-01050785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009T0<br>START DATE: 6/27/2008 | 5716-01050786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009T2<br>START DATE: 6/27/2008 | 5716-01050787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009T3<br>START DATE: 6/27/2008 | 5716-01050788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DL<br>START DATE: 5/27/2009 | 5716-01053971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VH<br>START DATE: 10/23/2008 | 5716-01050814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RT<br>START DATE: 6/27/2008 | 5716-01050781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W0 START DATE: 7/31/2008 | 5716-01050275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W1 START DATE: 7/31/2008 | 5716-01050276 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W2 START DATE: 7/31/2008 | 5716-01050277 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VJ START DATE: 10/23/2008 | 5716-01050815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VK START DATE: 10/23/2008 | 5716-01050816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W3 START DATE: 7/31/2008 | 5716-01050278 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W4 START DATE: 7/31/2008 | 5716-01050279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W5 START DATE: 7/31/2008 | 5716-01050280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W6 START DATE: 7/31/2008 | 5716-01050281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W7 START DATE: 7/31/2008 | 5716-01050282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500137 START DATE: 2/9/2005 | 5716-01053481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009T6 START DATE: 3/16/2009 | 5716-01050789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009Z8 START DATE: 7/16/2009 | 5716-01050861 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028K START DATE: 5/27/2009 | 5716-01053858 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500120 START DATE: 2/9/2005 | 5716-01053479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50011Z START DATE: 2/9/2005 | 5716-01053478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50011X START DATE: 5/18/2006 | 5716-01053477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50010P START DATE: 3/14/2005 | 5716-01053476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50010N START DATE: 3/14/2005 | 5716-01053475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500905 START DATE: 4/9/2008 | 5716-01050355 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RP START DATE: 10/23/2008 | 5716-01050779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NR START DATE: 10/23/2008 | 5716-01050754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50010M START DATE: 3/14/2005 | 5716-01053474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50010L START DATE: 3/14/2005 | 5716-01053473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GL START DATE: 10/23/2008 | 5716-01050586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50010J START DATE: 2/9/2005 | 5716-01053471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008WB START DATE: 7/31/2008 | 5716-01050285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H0 START DATE: 10/23/2008 | 5716-01050596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GZ START DATE: 10/23/2008 | 5716-01050595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GX START DATE: 10/23/2008 | 5716-01050594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GW<br>START DATE: 10/23/2008 | 5716-01050593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GV<br>START DATE: 10/23/2008 | 5716-01050592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GT<br>START DATE: 10/23/2008 | 5716-01050591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GR<br>START DATE: 10/23/2008 | 5716-01050590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GP<br>START DATE: 10/23/2008 | 5716-01050589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GN<br>START DATE: 10/23/2008 | 5716-01050588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009GM<br>START DATE: 10/23/2008 | 5716-01050587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RR<br>START DATE: 10/23/2008 | 5716-01050780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50010K<br>START DATE: 2/9/2005 | 5716-01053472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DD<br>START DATE: 5/27/2009 | 5716-01053965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008W8<br>START DATE: 7/31/2008 | 5716-01050283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VM<br>START DATE: 10/23/2008 | 5716-01050818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VN<br>START DATE: 10/23/2008 | 5716-01050819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500904<br>START DATE: 4/9/2008 | 5716-01050354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500903<br>START DATE: 4/9/2008 | 5716-01050353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500901<br>START DATE: 6/6/2008 | 5716-01050352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VT<br>START DATE: 10/23/2008 | 5716-01050822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VR<br>START DATE: 10/23/2008 | 5716-01050821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DH<br>START DATE: 5/27/2009 | 5716-01053968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DG<br>START DATE: 5/27/2009 | 5716-01053967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DF<br>START DATE: 5/27/2009 | 5716-01053966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000D9<br>START DATE: 12/20/2007 | 5716-01055819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500900<br>START DATE: 6/6/2008 | 5716-01050351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006F<br>START DATE: 3/17/2006 | 5716-01055758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500160<br>START DATE: 1/18/2005 | 5716-01053532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500161<br>START DATE: 1/18/2005 | 5716-01053533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500162<br>START DATE: 1/18/2005 | 5716-01053534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500163<br>START DATE: 3/13/2005 | 5716-01053535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500164<br>START DATE: 3/13/2005 | 5716-01053536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500165<br>START DATE: 3/13/2005 | 5716-01053537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500166<br>START DATE: 3/13/2005 | 5716-01053538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50016C<br>START DATE: 3/16/2005 | 5716-01053539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50016D<br>START DATE: 3/16/2005 | 5716-01053540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50016F<br>START DATE: 1/18/2005 | 5716-01053541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50016G<br>START DATE: 1/18/2005 | 5716-01053542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VP<br>START DATE: 10/23/2008 | 5716-01050820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HB<br>START DATE: 10/23/2008 | 5716-01050605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005G<br>START DATE: 8/2/2005 | 5716-01055748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005H<br>START DATE: 8/4/2005 | 5716-01055749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005L<br>START DATE: 8/30/2006 | 5716-01055750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005M<br>START DATE: 1/11/2006 | 5716-01055751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005R<br>START DATE: 3/14/2007 | 5716-01055752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005T<br>START DATE: 3/14/2007 | 5716-01055753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80005W<br>START DATE: 9/27/2006 | 5716-01055754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800064<br>START DATE: 1/11/2006 | 5716-01055755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800068 START DATE: 1/17/2006 | 5716-01055756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HG START DATE: 10/23/2008 | 5716-01050609 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HF START DATE: 10/23/2008 | 5716-01050608 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VL START DATE: 10/23/2008 | 5716-01050817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HC START DATE: 10/23/2008 | 5716-01050606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500138 START DATE: 3/16/2005 | 5716-01053482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H9 START DATE: 10/23/2008 | 5716-01050604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H8 START DATE: 10/23/2008 | 5716-01050603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H7 START DATE: 10/23/2008 | 5716-01050602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H6 START DATE: 10/23/2008 | 5716-01050601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H5 START DATE: 10/23/2008 | 5716-01050600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H4 START DATE: 10/23/2008 | 5716-01050599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009H3 START DATE: 10/23/2008 | 5716-01050598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VX START DATE: 10/23/2008 | 5716-01050825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VW START DATE: 10/23/2008 | 5716-01050824 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009VV<br>START DATE: 10/23/2008 | 5716-01050823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800069<br>START DATE: 1/11/2006 | 5716-01055757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009HD<br>START DATE: 10/23/2008 | 5716-01050607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00068<br>START DATE: 5/11/2007 | 5716-01052193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HL<br>START DATE: 5/27/2009 | 5716-01054055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GR<br>START DATE: 9/21/2005 | 5716-01053630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GP<br>START DATE: 9/21/2005 | 5716-01053629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GN<br>START DATE: 9/21/2005 | 5716-01053628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GM<br>START DATE: 1/24/2006 | 5716-01053627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NZ<br>START DATE: 10/23/2008 | 5716-01050759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NX<br>START DATE: 10/23/2008 | 5716-01050758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028R<br>START DATE: 5/27/2009 | 5716-01053863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0006H<br>START DATE: 8/28/2008 | 5716-01052197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0006F<br>START DATE: 2/14/2008 | 5716-01052196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0006D<br>START DATE: 3/7/2008 | 5716-01052195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GV<br>START DATE: 1/24/2006 | 5716-01053632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NW<br>START DATE: 10/23/2008 | 5716-01050757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P0<br>START DATE: 10/23/2008 | 5716-01050760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028T<br>START DATE: 5/27/2009 | 5716-01053864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028V<br>START DATE: 5/27/2009 | 5716-01053865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K001 | 5716-01063081 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K004 | 5716-01063082 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028W<br>START DATE: 5/27/2009 | 5716-01053866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028X<br>START DATE: 5/27/2009 | 5716-01053867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00067<br>START DATE: 2/13/2007 | 5716-01052192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00066<br>START DATE: 2/13/2007 | 5716-01052191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K009 | 5716-01063083 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HN<br>START DATE: 5/27/2009 | 5716-01054057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500136<br>START DATE: 2/9/2005 | 5716-01053480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0006C<br>START DATE: 5/15/2009 | 5716-01052194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GX<br>START DATE: 1/24/2006 | 5716-01053634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P1<br>START DATE: 10/23/2008 | 5716-01050761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9D<br>START DATE: 1/22/2009 | 5716-01051066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001XG<br>START DATE: 11/29/2006 | 5716-01053755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HD<br>START DATE: 1/24/2006 | 5716-01053638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001XD<br>START DATE: 11/8/2006 | 5716-01053754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DB<br>START DATE: 7/21/2005 | 5716-01053569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001D9<br>START DATE: 7/21/2005 | 5716-01053568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001XC<br>START DATE: 11/8/2006 | 5716-01053753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80002J<br>START DATE: 1/11/2005 | 5716-01055723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028H<br>START DATE: 5/27/2009 | 5716-01053856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HC<br>START DATE: 1/24/2006 | 5716-01053637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GT<br>START DATE: 1/24/2006 | 5716-01053631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001GZ<br>START DATE: 1/24/2006 | 5716-01053635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HK<br>START DATE: 5/27/2009 | 5716-01054054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028J<br>START DATE: 5/27/2009 | 5716-01053857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N6<br>START DATE: 2/22/2005 | 5716-01053453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001D8<br>START DATE: 7/21/2005 | 5716-01053567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500184<br>START DATE: 4/7/2005 | 5716-01053543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028L<br>START DATE: 5/27/2009 | 5716-01053859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028M<br>START DATE: 5/27/2009 | 5716-01053860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9F<br>START DATE: 1/22/2009 | 5716-01051067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B9X<br>START DATE: 10/2/2008 | 5716-01051080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028N<br>START DATE: 5/27/2009 | 5716-01053861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028P<br>START DATE: 5/27/2009 | 5716-01053862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0006J<br>START DATE: 9/26/2008 | 5716-01052198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HB<br>START DATE: 1/24/2006 | 5716-01053636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BLZ<br>START DATE: 11/17/2008 | 5716-01051161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HM<br>START DATE: 5/27/2009 | 5716-01054056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DP<br>START DATE: 5/27/2009 | 5716-01053974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009RG<br>START DATE: 10/23/2008 | 5716-01050778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NV<br>START DATE: 10/23/2008 | 5716-01050756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009NT<br>START DATE: 10/23/2008 | 5716-01050755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N5<br>START DATE: 2/9/2005 | 5716-01053452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N4<br>START DATE: 2/22/2005 | 5716-01053451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N3<br>START DATE: 3/14/2005 | 5716-01053450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N2<br>START DATE: 2/9/2005 | 5716-01053449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N1<br>START DATE: 2/22/2005 | 5716-01053448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N0<br>START DATE: 11/30/2006 | 5716-01053447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80004N<br>START DATE: 6/29/2005 | 5716-01055735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BR4<br>START DATE: 3/16/2009 | 5716-01051186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500907<br>START DATE: 4/9/2008 | 5716-01050356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BLH<br>START DATE: 11/17/2008 | 5716-01051160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BLG<br>START DATE: 11/17/2008 | 5716-01051159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BKZ<br>START DATE: 11/17/2008 | 5716-01051158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DN<br>START DATE: 5/27/2009 | 5716-01053973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DM<br>START DATE: 5/27/2009 | 5716-01053972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BKX<br>START DATE: 11/17/2008 | 5716-01051157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BKG<br>START DATE: 11/17/2008 | 5716-01051156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BKF<br>START DATE: 11/17/2008 | 5716-01051155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BKB<br>START DATE: 11/17/2008 | 5716-01051154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BK8<br>START DATE: 11/17/2008 | 5716-01051153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BK3<br>START DATE: 11/17/2008 | 5716-01051152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BR7<br>START DATE: 3/16/2009 | 5716-01051187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027N<br>START DATE: 5/27/2009 | 5716-01053833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HJ<br>START DATE: 5/27/2009 | 5716-01054053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K011 | 5716-01063084 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001XB<br>START DATE: 11/8/2006 | 5716-01053752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001X9<br>START DATE: 11/8/2006 | 5716-01053751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WT<br>START DATE: 9/7/2006 | 5716-01053750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WR<br>START DATE: 9/7/2006 | 5716-01053749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00061<br>START DATE: 11/14/2006 | 5716-01052190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0005T<br>START DATE: 10/17/2006 | 5716-01052189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HH<br>START DATE: 5/27/2009 | 5716-01054052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HG<br>START DATE: 5/27/2009 | 5716-01054051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HF<br>START DATE: 5/27/2009 | 5716-01054050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DR<br>START DATE: 5/27/2009 | 5716-01053975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0005P<br>START DATE: 5/15/2009 | 5716-01052188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5009P2<br>START DATE: 10/23/2008 | 5716-01050762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NC<br>START DATE: 2/9/2005 | 5716-01053458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000NB<br>START DATE: 11/30/2006 | 5716-01053457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N9<br>START DATE: 2/18/2005 | 5716-01053456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N8<br>START DATE: 2/18/2005 | 5716-01053455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000N7<br>START DATE: 2/22/2005 | 5716-01053454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K130Q004 | 5716-01062911 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WN<br>START DATE: 8/22/2006 | 5716-01053748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008ZX<br>START DATE: 6/6/2008 | 5716-01050349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000DB<br>START DATE: 8/23/2007 | 5716-01055820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0005N<br>START DATE: 5/15/2009 | 5716-01052187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500908<br>START DATE: 4/9/2008 | 5716-01050357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HD<br>START DATE: 5/27/2009 | 5716-01054049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001HF<br>START DATE: 1/24/2006 | 5716-01053639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028B<br>START DATE: 5/27/2009 | 5716-01053851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CX<br>START DATE: 7/21/2005 | 5716-01053561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CT<br>START DATE: 7/21/2005 | 5716-01053560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CR<br>START DATE: 7/21/2005 | 5716-01053559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CM<br>START DATE: 7/21/2005 | 5716-01053558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CK<br>START DATE: 7/21/2005 | 5716-01053557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CF<br>START DATE: 6/30/2005 | 5716-01053556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CD<br>START DATE: 6/30/2005 | 5716-01053555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M3<br>START DATE: 1/18/2005 | 5716-01053422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M2<br>START DATE: 3/16/2005 | 5716-01053421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M1<br>START DATE: 3/16/2005 | 5716-01053420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001D4<br>START DATE: 7/21/2005 | 5716-01053563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000LZ<br>START DATE: 1/18/2005 | 5716-01053418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001D5<br>START DATE: 7/21/2005 | 5716-01053564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000LW<br>START DATE: 3/16/2005 | 5716-01053416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000LV<br>START DATE: 3/16/2005 | 5716-01053415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000LT<br>START DATE: 3/16/2005 | 5716-01053414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000LR<br>START DATE: 3/16/2005 | 5716-01053413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000LH<br>START DATE: 3/16/2005 | 5716-01053412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000L1<br>START DATE: 5/18/2006 | 5716-01053411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029M<br>START DATE: 5/27/2009 | 5716-01053888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029L<br>START DATE: 5/27/2009 | 5716-01053887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029K<br>START DATE: 5/27/2009 | 5716-01053886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029J START DATE: 5/27/2009 | 5716-01053885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029H START DATE: 5/27/2009 | 5716-01053884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029G START DATE: 5/27/2009 | 5716-01053883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001PJ START DATE: 2/14/2006 | 5716-01053709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80009B START DATE: 8/2/2006 | 5716-01055782 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006M START DATE: 1/6/2006 | 5716-01055763 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006L START DATE: 1/6/2006 | 5716-01055762 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006K START DATE: 1/5/2006 | 5716-01055761 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006J START DATE: 1/5/2006 | 5716-01055760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006H START DATE: 1/5/2006 | 5716-01055759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000BK START DATE: 6/18/2002 | 5716-01053398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000BD START DATE: 6/18/2002 | 5716-01053397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000BC START DATE: 6/18/2002 | 5716-01053396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000B7 START DATE: 3/17/2007 | 5716-01053395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000B1 START DATE: 6/18/2002 | 5716-01053394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50005V<br>START DATE: 5/18/2006 | 5716-01053393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001D1<br>START DATE: 7/21/2005 | 5716-01053562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027M<br>START DATE: 5/27/2009 | 5716-01053832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029C<br>START DATE: 5/27/2009 | 5716-01053880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800099<br>START DATE: 9/15/2006 | 5716-01055781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800098<br>START DATE: 9/15/2006 | 5716-01055780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800092<br>START DATE: 8/24/2006 | 5716-01055779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800091<br>START DATE: 8/24/2006 | 5716-01055778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80008J<br>START DATE: 8/24/2006 | 5716-01055777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800089<br>START DATE: 8/28/2006 | 5716-01055776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80007F<br>START DATE: 3/10/2006 | 5716-01055775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80007D<br>START DATE: 3/10/2006 | 5716-01055774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80007C<br>START DATE: 8/24/2006 | 5716-01055773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80007B<br>START DATE: 8/4/2006 | 5716-01055772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001D7<br>START DATE: 7/21/2005 | 5716-01053566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001D6 START DATE: 7/21/2005 | 5716-01053565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500043 START DATE: 3/17/2007 | 5716-01053392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001P7 START DATE: 2/14/2006 | 5716-01053707 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W2 START DATE: 6/9/2006 | 5716-01053732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W1 START DATE: 6/9/2006 | 5716-01053731 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VW START DATE: 2/12/2008 | 5716-01053730 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VT START DATE: 1/9/2007 | 5716-01053729 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VR START DATE: 2/12/2008 | 5716-01053728 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VP START DATE: 1/18/2008 | 5716-01053727 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VK START DATE: 1/18/2008 | 5716-01053726 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VJ START DATE: 6/9/2006 | 5716-01053725 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001VH START DATE: 6/9/2006 | 5716-01053724 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FZ START DATE: 5/27/2009 | 5716-01054008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001PK START DATE: 2/14/2006 | 5716-01053710 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029F START DATE: 5/27/2009 | 5716-01053882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001P8<br>START DATE: 2/14/2006 | 5716-01053708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C3<br>START DATE: 5/27/2009 | 5716-01053928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001ND<br>START DATE: 1/24/2006 | 5716-01053706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001NC<br>START DATE: 1/24/2006 | 5716-01053705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001NB<br>START DATE: 4/5/2006 | 5716-01053704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001MZ<br>START DATE: 1/31/2006 | 5716-01053703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001MX<br>START DATE: 1/23/2006 | 5716-01053702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001MW<br>START DATE: 1/31/2006 | 5716-01053701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001MR<br>START DATE: 1/23/2006 | 5716-01053700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001M1<br>START DATE: 4/5/2006 | 5716-01053699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028G<br>START DATE: 5/27/2009 | 5716-01053855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028F<br>START DATE: 5/27/2009 | 5716-01053854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028D<br>START DATE: 5/27/2009 | 5716-01053853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028C<br>START DATE: 5/27/2009 | 5716-01053852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500B3N<br>START DATE: 8/10/2008 | 5716-01050978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80009F<br>START DATE: 8/1/2006 | 5716-01055783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006R<br>START DATE: 1/23/2006 | 5716-01055766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000K0<br>START DATE: 3/16/2005 | 5716-01053410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000HH<br>START DATE: 3/17/2007 | 5716-01053409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000CN<br>START DATE: 6/18/2002 | 5716-01053408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000CJ<br>START DATE: 6/18/2002 | 5716-01053407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000CH<br>START DATE: 6/18/2002 | 5716-01053406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000CG<br>START DATE: 6/18/2002 | 5716-01053405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000C3<br>START DATE: 6/18/2002 | 5716-01053404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000C2<br>START DATE: 6/18/2002 | 5716-01053403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000C1<br>START DATE: 6/18/2002 | 5716-01053402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000BN<br>START DATE: 6/18/2002 | 5716-01053401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000BM<br>START DATE: 6/18/2002 | 5716-01053400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W3<br>START DATE: 6/9/2006 | 5716-01053733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80009J<br>START DATE: 8/1/2006 | 5716-01055784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W4 START DATE: 6/9/2006 | 5716-01053734 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CG START DATE: 5/27/2009 | 5716-01053939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CF START DATE: 5/27/2009 | 5716-01053938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CD START DATE: 5/27/2009 | 5716-01053937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CC START DATE: 5/27/2009 | 5716-01053936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CB START DATE: 5/27/2009 | 5716-01053935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C9 START DATE: 5/27/2009 | 5716-01053934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C8 START DATE: 5/27/2009 | 5716-01053933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C7 START DATE: 5/27/2009 | 5716-01053932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C6 START DATE: 5/27/2009 | 5716-01053931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C5 START DATE: 5/27/2009 | 5716-01053930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C4 START DATE: 5/27/2009 | 5716-01053929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029D START DATE: 5/27/2009 | 5716-01053881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000BL START DATE: 6/18/2002 | 5716-01053399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CN START DATE: 5/27/2009 | 5716-01053945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H5<br>START DATE: 5/27/2009 | 5716-01054042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H4<br>START DATE: 5/27/2009 | 5716-01054041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H3<br>START DATE: 5/27/2009 | 5716-01054040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H2<br>START DATE: 5/27/2009 | 5716-01054039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H1<br>START DATE: 5/27/2009 | 5716-01054038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H0<br>START DATE: 5/27/2009 | 5716-01054037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GZ<br>START DATE: 5/27/2009 | 5716-01054036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GX<br>START DATE: 5/27/2009 | 5716-01054035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GW<br>START DATE: 5/27/2009 | 5716-01054034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GV<br>START DATE: 5/27/2009 | 5716-01054033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CT<br>START DATE: 5/27/2009 | 5716-01053948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BT<br>START DATE: 5/27/2009 | 5716-01053920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CP<br>START DATE: 5/27/2009 | 5716-01053946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G1<br>START DATE: 5/27/2009 | 5716-01054010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CM<br>START DATE: 5/27/2009 | 5716-01053944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CL<br>START DATE: 5/27/2009 | 5716-01053943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CK<br>START DATE: 5/27/2009 | 5716-01053942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CJ<br>START DATE: 5/27/2009 | 5716-01053941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CH<br>START DATE: 5/27/2009 | 5716-01053940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C2<br>START DATE: 5/27/2009 | 5716-01053927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C1<br>START DATE: 5/27/2009 | 5716-01053926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C0<br>START DATE: 5/27/2009 | 5716-01053925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BZ<br>START DATE: 5/27/2009 | 5716-01053924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BX<br>START DATE: 5/27/2009 | 5716-01053923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BW<br>START DATE: 5/27/2009 | 5716-01053922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006N<br>START DATE: 9/27/2006 | 5716-01055764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CR<br>START DATE: 5/27/2009 | 5716-01053947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CM<br>START DATE: 1/26/2007 | 5716-01055808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13SK001 | 5716-01064054 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE004 | 5716-01066828 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE003 | 5716-01066827 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE001 | 5716-01066826 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000D8 START DATE: 12/20/2007 | 5716-01055818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000D7 START DATE: 4/30/2009 | 5716-01055817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000D5 START DATE: 7/12/2007 | 5716-01055816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000D3 START DATE: 8/3/2008 | 5716-01055815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000D2 START DATE: 8/3/2008 | 5716-01055814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000D0 START DATE: 3/25/2008 | 5716-01055813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CZ START DATE: 8/3/2008 | 5716-01055812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CW START DATE: 12/13/2007 | 5716-01055811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H6 START DATE: 5/27/2009 | 5716-01054043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CP START DATE: 12/20/2007 | 5716-01055809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G0 START DATE: 5/27/2009 | 5716-01054009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CL START DATE: 1/26/2007 | 5716-01055807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GT START DATE: 5/27/2009 | 5716-01054032 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GR START DATE: 5/27/2009 | 5716-01054031 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GP START DATE: 5/27/2009 | 5716-01054030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GN START DATE: 5/27/2009 | 5716-01054029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GM START DATE: 5/27/2009 | 5716-01054028 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GL START DATE: 5/27/2009 | 5716-01054027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GK START DATE: 5/27/2009 | 5716-01054026 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GJ START DATE: 5/27/2009 | 5716-01054025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GH START DATE: 5/27/2009 | 5716-01054024 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G2 START DATE: 5/27/2009 | 5716-01054011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BR START DATE: 5/27/2009 | 5716-01053919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CT START DATE: 12/20/2007 | 5716-01055810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WD START DATE: 1/9/2007 | 5716-01053742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L0 START DATE: 4/5/2006 | 5716-01053671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001KZ START DATE: 1/9/2007 | 5716-01053670 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001KT START DATE: 9/13/2006 | 5716-01053669 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001KR<br>START DATE: 9/14/2006 | 5716-01053668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001KP<br>START DATE: 4/5/2006 | 5716-01053667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001KN<br>START DATE: 4/5/2006 | 5716-01053666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001KM<br>START DATE: 4/5/2006 | 5716-01053665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001KL<br>START DATE: 4/5/2006 | 5716-01053664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001KK<br>START DATE: 4/5/2006 | 5716-01053663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WJ<br>START DATE: 9/29/2006 | 5716-01053746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WH<br>START DATE: 1/9/2007 | 5716-01053745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BV<br>START DATE: 5/27/2009 | 5716-01053921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WF<br>START DATE: 1/9/2007 | 5716-01053743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L3<br>START DATE: 4/5/2006 | 5716-01053674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WC<br>START DATE: 9/29/2006 | 5716-01053741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WB<br>START DATE: 1/18/2008 | 5716-01053740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W9<br>START DATE: 1/18/2008 | 5716-01053739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W8<br>START DATE: 1/18/2008 | 5716-01053738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W7<br>START DATE: 1/18/2008 | 5716-01053737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W6<br>START DATE: 1/18/2008 | 5716-01053736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001W5<br>START DATE: 6/29/2006 | 5716-01053735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800078<br>START DATE: 5/7/2007 | 5716-01055770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800073<br>START DATE: 8/24/2006 | 5716-01055769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006Z<br>START DATE: 8/24/2006 | 5716-01055768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006T<br>START DATE: 3/22/2006 | 5716-01055767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000LX<br>START DATE: 1/18/2005 | 5716-01053417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WG<br>START DATE: 1/9/2007 | 5716-01053744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B2<br>START DATE: 5/27/2009 | 5716-01053899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BP<br>START DATE: 5/27/2009 | 5716-01053918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BN<br>START DATE: 5/27/2009 | 5716-01053917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BM<br>START DATE: 5/27/2009 | 5716-01053916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B6<br>START DATE: 5/27/2009 | 5716-01053903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B5<br>START DATE: 5/27/2009 | 5716-01053902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B4 START DATE: 5/27/2009 | 5716-01053901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80002H START DATE: 1/11/2005 | 5716-01055722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80002B START DATE: 12/28/2004 | 5716-01055721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HP START DATE: 5/27/2009 | 5716-01054058 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50026H START DATE: 3/24/2009 | 5716-01053817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT006 | 5716-01064212 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT005 | 5716-01064211 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L1 START DATE: 4/5/2006 | 5716-01053672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B3 START DATE: 5/27/2009 | 5716-01053900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001L2 START DATE: 4/5/2006 | 5716-01053673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B1 START DATE: 5/27/2009 | 5716-01053898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B0 START DATE: 5/27/2009 | 5716-01053897 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029Z START DATE: 5/27/2009 | 5716-01053896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029X START DATE: 5/27/2009 | 5716-01053895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029W START DATE: 5/27/2009 | 5716-01053894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029V<br>START DATE: 5/27/2009 | 5716-01053893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029T<br>START DATE: 5/27/2009 | 5716-01053892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029R<br>START DATE: 5/27/2009 | 5716-01053891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029P<br>START DATE: 5/27/2009 | 5716-01053890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029N<br>START DATE: 5/27/2009 | 5716-01053889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ800079<br>START DATE: 8/28/2006 | 5716-01055771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80006P<br>START DATE: 1/23/2006 | 5716-01055765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT001 | 5716-01064210 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F4<br>START DATE: 11/30/2006 | 5716-01053590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G5<br>START DATE: 1/24/2006 | 5716-01053613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G4<br>START DATE: 1/24/2006 | 5716-01053612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G3<br>START DATE: 1/24/2006 | 5716-01053611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G2<br>START DATE: 1/24/2006 | 5716-01053610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G1<br>START DATE: 1/24/2006 | 5716-01053609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G0<br>START DATE: 1/24/2006 | 5716-01053608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FR START DATE: 8/26/2005 | 5716-01053607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FP START DATE: 8/26/2005 | 5716-01053606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FN START DATE: 8/25/2005 | 5716-01053605 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DN START DATE: 7/21/2005 | 5716-01053579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500289 START DATE: 5/27/2009 | 5716-01053850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50026P START DATE: 3/24/2009 | 5716-01053819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000M0 START DATE: 3/13/2006 | 5716-01053419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F2 START DATE: 11/30/2006 | 5716-01053588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F1 START DATE: 11/30/2006 | 5716-01053587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F0 START DATE: 11/30/2006 | 5716-01053586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DX START DATE: 7/22/2005 | 5716-01053585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DW START DATE: 7/21/2005 | 5716-01053584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DV START DATE: 7/21/2005 | 5716-01053583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DT START DATE: 7/21/2005 | 5716-01053582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DR START DATE: 7/21/2005 | 5716-01053581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FR<br>START DATE: 5/27/2009 | 5716-01054003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FL<br>START DATE: 8/26/2005 | 5716-01053604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027J<br>START DATE: 5/27/2009 | 5716-01053829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FP<br>START DATE: 5/27/2009 | 5716-01054002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FN<br>START DATE: 5/27/2009 | 5716-01054001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FM<br>START DATE: 5/27/2009 | 5716-01054000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027L<br>START DATE: 5/27/2009 | 5716-01053831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027K<br>START DATE: 5/27/2009 | 5716-01053830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MK<br>START DATE: 3/13/2005 | 5716-01053436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MJ<br>START DATE: 3/13/2005 | 5716-01053435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001PW<br>START DATE: 4/5/2006 | 5716-01053711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HB<br>START DATE: 5/27/2009 | 5716-01054047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H9<br>START DATE: 5/27/2009 | 5716-01054046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001G6<br>START DATE: 1/24/2006 | 5716-01053614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H7<br>START DATE: 5/27/2009 | 5716-01054044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50026M<br>START DATE: 3/24/2009 | 5716-01053818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027H<br>START DATE: 4/16/2009 | 5716-01053828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027F<br>START DATE: 3/24/2009 | 5716-01053827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027C<br>START DATE: 3/24/2009 | 5716-01053826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500279<br>START DATE: 3/24/2009 | 5716-01053825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500277<br>START DATE: 3/24/2009 | 5716-01053824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500273<br>START DATE: 3/24/2009 | 5716-01053823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50026Z<br>START DATE: 3/24/2009 | 5716-01053822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50026W<br>START DATE: 3/24/2009 | 5716-01053821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50026T<br>START DATE: 3/24/2009 | 5716-01053820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CJ<br>START DATE: 8/3/2007 | 5716-01055806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002H8<br>START DATE: 5/27/2009 | 5716-01054045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001C7<br>START DATE: 6/30/2005 | 5716-01053550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500263<br>START DATE: 3/6/2009 | 5716-01053812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50025Z<br>START DATE: 2/20/2009 | 5716-01053811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50025W START DATE: 2/20/2009 | 5716-01053810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50025V START DATE: 2/20/2009 | 5716-01053809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50025T START DATE: 2/20/2009 | 5716-01053808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50025R START DATE: 2/19/2009 | 5716-01053807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028Z START DATE: 5/27/2009 | 5716-01053868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CC START DATE: 6/30/2005 | 5716-01053554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001CB START DATE: 6/30/2005 | 5716-01053553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001DP START DATE: 7/21/2005 | 5716-01053580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001C8 START DATE: 6/30/2005 | 5716-01053551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500269 START DATE: 3/24/2009 | 5716-01053815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001C6 START DATE: 6/30/2005 | 5716-01053549 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001C5 START DATE: 6/30/2005 | 5716-01053548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001C4 START DATE: 6/30/2005 | 5716-01053547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001C3 START DATE: 6/30/2005 | 5716-01053546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500187 START DATE: 6/30/2005 | 5716-01053545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500185 START DATE: 4/7/2005 | 5716-01053544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001WK START DATE: 11/29/2007 | 5716-01053747 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G4 START DATE: 5/27/2009 | 5716-01054013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G3 START DATE: 5/27/2009 | 5716-01054012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K17GM006 | 5716-01066121 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001C9 START DATE: 6/30/2005 | 5716-01053552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000BW START DATE: 9/27/2004 | 5716-01055793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CH START DATE: 12/13/2007 | 5716-01055805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CG START DATE: 12/13/2007 | 5716-01055804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CF START DATE: 12/18/2006 | 5716-01055803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000CC START DATE: 2/23/2007 | 5716-01055802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000C8 START DATE: 11/16/2006 | 5716-01055801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000C7 START DATE: 4/24/2008 | 5716-01055800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000C6 START DATE: 4/24/2008 | 5716-01055799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000C5 START DATE: 10/20/2006 | 5716-01055798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000C3 START DATE: 10/13/2006 | 5716-01055797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000C1 START DATE: 10/6/2006 | 5716-01055796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500265 START DATE: 3/6/2009 | 5716-01053813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000BX START DATE: 11/12/2007 | 5716-01055794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500267 START DATE: 3/24/2009 | 5716-01053814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000BM START DATE: 11/12/2007 | 5716-01055792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000BG START DATE: 9/1/2006 | 5716-01055791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000BD START DATE: 9/1/2006 | 5716-01055790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000BC START DATE: 9/1/2006 | 5716-01055789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000B6 START DATE: 8/28/2006 | 5716-01055788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000B3 START DATE: 3/14/2007 | 5716-01055787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80009T START DATE: 8/9/2006 | 5716-01055786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ80009R START DATE: 10/11/2006 | 5716-01055785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50026C START DATE: 3/24/2009 | 5716-01053816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001FK START DATE: 8/26/2005 | 5716-01053603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TZ8000C0<br>START DATE: 10/6/2006 | 5716-01055795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CX<br>START DATE: 5/27/2009 | 5716-01053951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500287<br>START DATE: 5/27/2009 | 5716-01053848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500286<br>START DATE: 5/27/2009 | 5716-01053847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FT<br>START DATE: 5/27/2009 | 5716-01054004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MP<br>START DATE: 3/13/2005 | 5716-01053440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500284<br>START DATE: 5/27/2009 | 5716-01053845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500283<br>START DATE: 5/27/2009 | 5716-01053844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DB<br>START DATE: 5/27/2009 | 5716-01053963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D9<br>START DATE: 5/27/2009 | 5716-01053962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D8<br>START DATE: 5/27/2009 | 5716-01053961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D7<br>START DATE: 5/27/2009 | 5716-01053960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D6<br>START DATE: 5/27/2009 | 5716-01053959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D5<br>START DATE: 5/27/2009 | 5716-01053958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500288<br>START DATE: 5/27/2009 | 5716-01053849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5001F3<br>START DATE: 11/30/2006 | 5716-01053589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500285<br>START DATE: 5/27/2009 | 5716-01053846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FV<br>START DATE: 5/27/2009 | 5716-01054005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FW<br>START DATE: 5/27/2009 | 5716-01054006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CW<br>START DATE: 5/27/2009 | 5716-01053950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CV<br>START DATE: 5/27/2009 | 5716-01053949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MX<br>START DATE: 11/30/2006 | 5716-01053445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MW<br>START DATE: 11/30/2006 | 5716-01053444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MV<br>START DATE: 3/13/2005 | 5716-01053443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FX<br>START DATE: 5/27/2009 | 5716-01054007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000ML<br>START DATE: 3/13/2005 | 5716-01053437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MM<br>START DATE: 3/13/2005 | 5716-01053438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MN<br>START DATE: 3/13/2005 | 5716-01053439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MT<br>START DATE: 3/13/2005 | 5716-01053442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5000MR<br>START DATE: 3/13/2005 | 5716-01053441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D4 START DATE: 5/27/2009 | 5716-01053957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D0 START DATE: 5/27/2009 | 5716-01053953 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D3 START DATE: 5/27/2009 | 5716-01053956 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D1 START DATE: 5/27/2009 | 5716-01053954 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CZ START DATE: 5/27/2009 | 5716-01053952 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D2 START DATE: 5/27/2009 | 5716-01053955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181001X START DATE: 5/15/2009 | 5716-01116347 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181001N START DATE: 5/15/2009 | 5716-01116265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181000V START DATE: 5/15/2009 | 5716-01116260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810017 START DATE: 5/15/2009 | 5716-01116262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181001P START DATE: 5/15/2009 | 5716-01116266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181006C START DATE: 5/15/2009 | 5716-01115779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GZG000Z START DATE: 5/15/2009 | 5716-01121312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810025 START DATE: 5/15/2009 | 5716-01116348 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002L START DATE: 5/15/2009 | 5716-01116349 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002M<br>START DATE: 5/15/2009 | 5716-01116350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002X<br>START DATE: 5/15/2009 | 5716-01116352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181005J<br>START DATE: 5/26/2009 | 5716-01115777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810064<br>START DATE: 5/15/2009 | 5716-01115778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181001W<br>START DATE: 5/15/2009 | 5716-01116267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GZG0010<br>START DATE: 5/15/2009 | 5716-01121313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181000W<br>START DATE: 5/15/2009 | 5716-01116261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810018<br>START DATE: 5/15/2009 | 5716-01116263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181001M<br>START DATE: 5/15/2009 | 5716-01116264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002P<br>START DATE: 5/15/2009 | 5716-01116351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1512002<br>START DATE: 2/25/2008 | 5716-00667115 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1QUT000<br>START DATE: 3/26/2009 | 5716-00667094 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1M77000<br>START DATE: 1/13/2009 | 5716-00667391 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1F9H002<br>START DATE: 8/20/2008 | 5716-00668136 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K130Q001<br>START DATE: 9/17/2007 | 5716-00671630 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1M7S001 START DATE: 1/26/2009 | 5716-00671266 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PQA001 START DATE: 2/25/2009 | 5716-00666143 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z001 START DATE: 3/3/2009 | 5716-00669926 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1F9H004 START DATE: 9/19/2008 | 5716-00675674 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW004 START DATE: 5/29/2008 | 5716-00667026 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW003 START DATE: 4/21/2008 | 5716-00668230 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K73001 START DATE: 10/9/2008 | 5716-00660629 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1M7T001 START DATE: 2/5/2009 | 5716-00665860 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LRE001 START DATE: 11/17/2008 | 5716-00666303 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PQA002 START DATE: 3/19/2009 | 5716-00672815 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LPU001 START DATE: 1/14/2009 | 5716-00689622 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE001 START DATE: 1/2/2008 | 5716-00675022 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW010 START DATE: 10/8/2008 | 5716-00676349 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LRE000 START DATE: 11/12/2008 | 5716-00678950 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT006 START DATE: 3/31/2008 | 5716-00679583 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT001<br>START DATE: 9/24/2007 | 5716-00693493 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13OQ004<br>START DATE: 4/21/2008 | 5716-00669886 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LN8000<br>START DATE: 11/7/2008 | 5716-00674237 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z000<br>START DATE: 3/2/2009 | 5716-00675235 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K004<br>START DATE: 2/18/2008 | 5716-00681686 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K8Z000<br>START DATE: 10/9/2008 | 5716-00683861 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012W<br>START DATE: 1/15/2009 | 5716-00771558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181003L<br>START DATE: 5/15/2009 | 5716-00768347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012X<br>START DATE: 1/15/2009 | 5716-00771559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012Z<br>START DATE: 1/15/2009 | 5716-00771560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181000V<br>START DATE: 5/15/2009 | 5716-00761682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0034<br>START DATE: 5/24/2007 | 5716-00777603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0036<br>START DATE: 8/22/2007 | 5716-00777604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0014<br>START DATE: 9/25/2007 | 5716-00766379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01FB<br>START DATE: 11/6/2001 | 5716-00767664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JG START DATE: 7/29/2008 | 5716-00762149 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0132 START DATE: 1/15/2009 | 5716-00771563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0013 START DATE: 10/24/2007 | 5716-00763881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01FR START DATE: 11/6/2001 | 5716-00767667 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MT START DATE: 10/2/2006 | 5716-00767803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K0042 START DATE: 4/30/2008 | 5716-00766612 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01FL START DATE: 11/6/2001 | 5716-00767665 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01FX START DATE: 11/6/2001 | 5716-00767669 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03P6 START DATE: 2/6/2005 | 5716-00767672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MW START DATE: 10/2/2006 | 5716-00767805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01F6 START DATE: 11/6/2001 | 5716-00767663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001F START DATE: 10/31/2007 | 5716-00766388 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001J START DATE: 10/30/2007 | 5716-00766391 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001H START DATE: 10/30/2007 | 5716-00766390 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01FN START DATE: 11/6/2001 | 5716-00767666 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0130<br>START DATE: 1/15/2009 | 5716-00771561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H5<br>START DATE: 5/26/2009 | 5716-00761624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H4<br>START DATE: 5/26/2009 | 5716-00761623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HN<br>START DATE: 3/28/2007 | 5716-00768314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001G<br>START DATE: 10/30/2007 | 5716-00766389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JT<br>START DATE: 7/29/2008 | 5716-00767795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JV<br>START DATE: 7/29/2008 | 5716-00767796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JH<br>START DATE: 7/29/2008 | 5716-00762150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002Z<br>START DATE: 1/25/2007 | 5716-00777602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01FV<br>START DATE: 11/6/2001 | 5716-00767668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0131<br>START DATE: 1/15/2009 | 5716-00771562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000B<br>START DATE: 1/4/2007 | 5716-00763489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01FZ<br>START DATE: 11/6/2001 | 5716-00767670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03MZ<br>START DATE: 2/6/2005 | 5716-00759937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03N8<br>START DATE: 2/6/2005 | 5716-00759938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100H6<br>START DATE: 5/26/2009 | 5716-00761625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JW<br>START DATE: 7/29/2008 | 5716-00767797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0016<br>START DATE: 1/19/2005 | 5716-00767767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0060<br>START DATE: 9/2/2008 | 5716-00767777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JL<br>START DATE: 7/29/2008 | 5716-00767790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JK<br>START DATE: 7/29/2008 | 5716-00767789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JJ<br>START DATE: 7/29/2008 | 5716-00767788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0015<br>START DATE: 1/19/2005 | 5716-00767766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000R<br>START DATE: 5/30/2007 | 5716-00763495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000T<br>START DATE: 6/1/2007 | 5716-00763496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000V<br>START DATE: 3/14/2008 | 5716-00763497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ000W<br>START DATE: 6/22/2007 | 5716-00763498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01F3<br>START DATE: 11/6/2001 | 5716-00767660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JN<br>START DATE: 7/29/2008 | 5716-00767792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01F5<br>START DATE: 11/6/2001 | 5716-00767662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JP START DATE: 7/29/2008 | 5716-00767793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K003G START DATE: 4/3/2008 | 5716-00766608 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0017 START DATE: 1/19/2005 | 5716-00767768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HW START DATE: 5/26/2009 | 5716-00768319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HX START DATE: 3/14/2008 | 5716-00768320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HZ START DATE: 3/14/2008 | 5716-00768321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001P START DATE: 2/21/2006 | 5716-00767772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001R START DATE: 2/21/2006 | 5716-00767773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001T START DATE: 2/21/2006 | 5716-00767774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005X START DATE: 10/6/2008 | 5716-00767775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005Z START DATE: 10/6/2008 | 5716-00767776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001C START DATE: 10/30/2007 | 5716-00766386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K003L START DATE: 9/26/2006 | 5716-00766609 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z2 START DATE: 8/17/2007 | 5716-00771550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0019 START DATE: 10/29/2007 | 5716-00766384 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K002H<br>START DATE: 2/26/2004 | 5716-00763627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MV<br>START DATE: 10/2/2006 | 5716-00767804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0016<br>START DATE: 9/26/2007 | 5716-00766381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0015<br>START DATE: 9/25/2007 | 5716-00766380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002Z<br>START DATE: 5/15/2009 | 5716-00768345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181003G<br>START DATE: 5/15/2009 | 5716-00768346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N1<br>START DATE: 10/2/2006 | 5716-00767809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N0<br>START DATE: 10/2/2006 | 5716-00767808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JM<br>START DATE: 7/29/2008 | 5716-00767791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MX<br>START DATE: 10/2/2006 | 5716-00767806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001D<br>START DATE: 10/29/2007 | 5716-00766387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F970024<br>START DATE: 5/15/2009 | 5716-00762624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F97002K<br>START DATE: 5/15/2009 | 5716-00762625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z1<br>START DATE: 8/17/2007 | 5716-00771549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0052<br>START DATE: 9/2/2008 | 5716-00760040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0051<br>START DATE: 9/2/2008 | 5716-00760039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0050<br>START DATE: 9/2/2008 | 5716-00760038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004Z<br>START DATE: 10/6/2008 | 5716-00760037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0018<br>START DATE: 10/29/2007 | 5716-00766383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z0<br>START DATE: 8/17/2007 | 5716-00771548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JR<br>START DATE: 7/29/2008 | 5716-00767794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MZ<br>START DATE: 10/2/2006 | 5716-00767807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HG<br>START DATE: 5/26/2009 | 5716-00768311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K003N<br>START DATE: 10/10/2006 | 5716-00766610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03P5<br>START DATE: 2/6/2005 | 5716-00767671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF0023<br>START DATE: 6/9/2006 | 5716-00780387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF0021<br>START DATE: 8/17/2007 | 5716-00780385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01F1<br>START DATE: 11/6/2006 | 5716-00767658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF0022<br>START DATE: 8/17/2007 | 5716-00780386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0017<br>START DATE: 9/26/2007 | 5716-00766382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001B<br>START DATE: 10/29/2007 | 5716-00766385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0063<br>START DATE: 9/2/2008 | 5716-00767780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HH<br>START DATE: 11/20/2006 | 5716-00768312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100HK<br>START DATE: 5/26/2009 | 5716-00768313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MR<br>START DATE: 10/2/2006 | 5716-00767802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF0024<br>START DATE: 6/21/2006 | 5716-00780388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00JZ<br>START DATE: 7/29/2008 | 5716-00767799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00K0<br>START DATE: 7/29/2008 | 5716-00767800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00MP<br>START DATE: 10/20/2006 | 5716-00767801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0061<br>START DATE: 9/2/2008 | 5716-00767778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0067<br>START DATE: 9/2/2008 | 5716-00767784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0069<br>START DATE: 9/2/2008 | 5716-00767786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 099K003W<br>START DATE: 1/19/2007 | 5716-00766611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0062<br>START DATE: 9/2/2008 | 5716-00767779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006D<br>START DATE: 9/2/2008 | 5716-00767787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0065 START DATE: 9/2/2008 | 5716-00767782 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0066 START DATE: 9/2/2008 | 5716-00767783 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0064 START DATE: 9/2/2008 | 5716-00767781 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01F2 START DATE: 11/6/2001 | 5716-00767659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ01F4 START DATE: 11/6/2001 | 5716-00767661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0068 START DATE: 9/2/2008 | 5716-00767785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001Z START DATE: 2/23/2006 | 5716-00828881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0020 START DATE: 2/23/2006 | 5716-00828882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0120 START DATE: 9/8/2008 | 5716-00817594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0121 START DATE: 9/18/2008 | 5716-00817595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0122 START DATE: 9/30/2008 | 5716-00817596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ006P START DATE: 7/28/2008 | 5716-00820346 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0124 START DATE: 10/23/2008 | 5716-00817597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0138 START DATE: 4/28/2005 | 5716-00840372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011R START DATE: 8/7/2008 | 5716-00817593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VG START DATE: 3/1/2007 | 5716-00817536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00W6 START DATE: 3/1/2007 | 5716-00817556 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VT START DATE: 3/1/2007 | 5716-00817545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VV START DATE: 3/1/2007 | 5716-00817546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VW START DATE: 3/1/2007 | 5716-00817547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VX START DATE: 3/1/2007 | 5716-00817548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VZ START DATE: 3/1/2007 | 5716-00817549 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00W0 START DATE: 3/1/2007 | 5716-00817550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00W4 START DATE: 3/1/2007 | 5716-00817554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00W3 START DATE: 3/1/2007 | 5716-00817553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00W2 START DATE: 3/1/2007 | 5716-00817552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JV START DATE: 7/22/2004 | 5716-00840041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VJ START DATE: 3/1/2007 | 5716-00817538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JW START DATE: 7/22/2004 | 5716-00840042 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VD START DATE: 3/1/2007 | 5716-00817534 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VC START DATE: 3/1/2007 | 5716-00817520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VB START DATE: 3/1/2007 | 5716-00817519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0107 START DATE: 8/6/2008 | 5716-00817577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0105 START DATE: 12/7/2007 | 5716-00817576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0102 START DATE: 11/30/2007 | 5716-00817575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z9 START DATE: 8/17/2007 | 5716-00817574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z8 START DATE: 8/17/2007 | 5716-00817573 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00WF START DATE: 3/22/2007 | 5716-00817559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00WB START DATE: 3/22/2007 | 5716-00817558 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00W8 START DATE: 3/22/2007 | 5716-00817557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00W1 START DATE: 3/1/2007 | 5716-00817551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0116 START DATE: 6/3/2008 | 5716-00817585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ006L START DATE: 2/7/2007 | 5716-00820344 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VK START DATE: 3/1/2007 | 5716-00817539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VL START DATE: 3/1/2007 | 5716-00817540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VM START DATE: 3/1/2007 | 5716-00817541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VN START DATE: 3/1/2007 | 5716-00817542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007L START DATE: 6/9/2006 | 5716-00820348 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VP START DATE: 3/1/2007 | 5716-00817543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VR START DATE: 3/1/2007 | 5716-00817544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010Z START DATE: 4/2/2008 | 5716-00817581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0111 START DATE: 4/23/2008 | 5716-00817582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011P START DATE: 9/18/2008 | 5716-00817592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0113 START DATE: 5/22/2008 | 5716-00817584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VF START DATE: 3/1/2007 | 5716-00817535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0118 START DATE: 7/15/2008 | 5716-00817586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011H START DATE: 7/23/2008 | 5716-00817587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011J START DATE: 7/31/2008 | 5716-00817588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011K START DATE: 8/4/2008 | 5716-00817589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011L START DATE: 7/30/2008 | 5716-00817590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011N START DATE: 9/25/2008 | 5716-00817591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0137 START DATE: 5/25/2005 | 5716-00840371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0136 START DATE: 12/19/2005 | 5716-00840370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0135 START DATE: 12/19/2005 | 5716-00840369 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JZ START DATE: 7/22/2004 | 5716-00840044 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JX START DATE: 7/22/2004 | 5716-00840043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0112 START DATE: 4/23/2008 | 5716-00817583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0080 START DATE: 7/30/2008 | 5716-00820352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 02CG007M START DATE: 2/21/2007 | 5716-00823477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00W5 START DATE: 3/1/2007 | 5716-00817555 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0126 START DATE: 12/11/2008 | 5716-00817599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0125 START DATE: 10/23/2008 | 5716-00817598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0081 START DATE: 7/30/2008 | 5716-00820353 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ006M START DATE: 2/7/2007 | 5716-00820345 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810069 START DATE: 3/7/2008 | 5716-00827409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0083<br>START DATE: 2/26/2009 | 5716-00820355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0127<br>START DATE: 12/11/2008 | 5716-00817600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0082<br>START DATE: 7/30/2008 | 5716-00820354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007Z<br>START DATE: 7/30/2008 | 5716-00820351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007W<br>START DATE: 1/24/2007 | 5716-00820350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ007P<br>START DATE: 9/18/2006 | 5716-00820349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ006R<br>START DATE: 7/28/2008 | 5716-00820347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0128<br>START DATE: 12/3/2008 | 5716-00817601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00VH<br>START DATE: 3/1/2007 | 5716-00817537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K005<br>START DATE: 3/10/2008 | 5716-00654317 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT002<br>START DATE: 10/9/2007 | 5716-00659438 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE009<br>START DATE: 9/22/2008 | 5716-00663447 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1B8K000<br>START DATE: 2/15/2008 | 5716-00664080 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT009<br>START DATE: 10/13/2008 | 5716-00663356 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PQA000<br>START DATE: 2/19/2009 | 5716-00663779 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW007 START DATE: 9/15/2008 | 5716-00655435 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K153H000 START DATE: 10/11/2007 | 5716-00658938 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW008 START DATE: 9/16/2008 | 5716-00661889 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1ICF000 START DATE: 6/25/2008 | 5716-00654170 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT003 START DATE: 11/28/2007 | 5716-00632295 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K002 START DATE: 10/3/2007 | 5716-00620408 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P33002 START DATE: 3/25/2009 | 5716-00633934 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW011 START DATE: 1/8/2009 | 5716-00632533 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z002 START DATE: 3/23/2009 | 5716-00630056 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE006 START DATE: 5/29/2008 | 5716-00627365 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE007 START DATE: 7/29/2008 | 5716-00623657 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K12MQ000 START DATE: 8/21/2007 | 5716-00628603 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1975003 START DATE: 7/14/2008 | 5716-00623138 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K83002 START DATE: 12/8/2008 | 5716-00623056 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE000 START DATE: 11/30/2007 | 5716-00632510 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1QC6000<br>START DATE: 3/10/2009 | 5716-00633836 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IBK000<br>START DATE: 6/24/2008 | 5716-00626174 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1ICF001<br>START DATE: 6/26/2008 | 5716-00626124 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K11I9000<br>START DATE: 7/31/2007 | 5716-00634245 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1F9H005<br>START DATE: 12/18/2008 | 5716-00628371 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D5<br>START DATE: 1/8/2006 | 5716-00872430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D6<br>START DATE: 1/8/2006 | 5716-00872431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D8<br>START DATE: 1/8/2006 | 5716-00872433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D9<br>START DATE: 1/8/2006 | 5716-00872434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DB<br>START DATE: 1/8/2006 | 5716-00872435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0158<br>START DATE: 3/30/2009 | 5716-00866209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D7<br>START DATE: 1/8/2006 | 5716-00872432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D4<br>START DATE: 1/8/2006 | 5716-00872429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DG<br>START DATE: 1/8/2006 | 5716-00872439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015B<br>START DATE: 3/30/2009 | 5716-00866211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015C<br>START DATE: 9/26/2008 | 5716-00866212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015D<br>START DATE: 3/30/2009 | 5716-00866213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015F<br>START DATE: 3/30/2009 | 5716-00866214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015G<br>START DATE: 3/30/2009 | 5716-00866215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DF<br>START DATE: 1/8/2006 | 5716-00872438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015H<br>START DATE: 3/30/2009 | 5716-00866216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DB<br>START DATE: 4/17/2009 | 5716-00866384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0157<br>START DATE: 3/30/2009 | 5716-00866208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0159<br>START DATE: 9/26/2008 | 5716-00866210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000G<br>START DATE: 3/31/2005 | 5716-00862950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT019X<br>START DATE: 4/15/2009 | 5716-00866321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01J5<br>START DATE: 3/26/2009 | 5716-00866446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0011<br>START DATE: 4/11/2005 | 5716-00862960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000Z<br>START DATE: 3/18/2005 | 5716-00862959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000T<br>START DATE: 7/21/2004 | 5716-00862958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000R<br>START DATE: 7/21/2004 | 5716-00862957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01J8<br>START DATE: 3/26/2009 | 5716-00866447 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000N<br>START DATE: 3/31/2005 | 5716-00862956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000M<br>START DATE: 3/31/2005 | 5716-00862955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000L<br>START DATE: 4/11/2005 | 5716-00862954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000K<br>START DATE: 3/31/2005 | 5716-00862953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D8<br>START DATE: 4/17/2009 | 5716-00866382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000H<br>START DATE: 3/31/2005 | 5716-00862951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01B5<br>START DATE: 4/15/2009 | 5716-00866324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01JD<br>START DATE: 3/26/2009 | 5716-00866448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01JH<br>START DATE: 3/26/2009 | 5716-00866449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01JL<br>START DATE: 4/2/2009 | 5716-00866450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01JN<br>START DATE: 4/2/2009 | 5716-00866451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01JT<br>START DATE: 4/2/2009 | 5716-00866452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01JW<br>START DATE: 4/6/2009 | 5716-00866453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01K1<br>START DATE: 3/26/2009 | 5716-00866454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01K5<br>START DATE: 3/26/2009 | 5716-00866455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01K9<br>START DATE: 4/6/2009 | 5716-00866456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000F<br>START DATE: 3/31/2005 | 5716-00862949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BJ<br>START DATE: 7/14/2008 | 5716-00866335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BK<br>START DATE: 7/14/2008 | 5716-00866336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000J<br>START DATE: 7/22/2004 | 5716-00862952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00V3<br>START DATE: 6/12/2008 | 5716-00866123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0155<br>START DATE: 3/30/2009 | 5716-00866206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0154<br>START DATE: 3/30/2009 | 5716-00866205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0075<br>START DATE: 9/19/2008 | 5716-00863080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0074<br>START DATE: 8/28/2008 | 5716-00863079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006T<br>START DATE: 8/28/2008 | 5716-00863078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006P<br>START DATE: 8/28/2008 | 5716-00863077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006K<br>START DATE: 5/1/2008 | 5716-00863076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006J<br>START DATE: 3/28/2008 | 5716-00863075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006H<br>START DATE: 2/28/2008 | 5716-00863074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT019J<br>START DATE: 4/28/2009 | 5716-00866320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D9<br>START DATE: 4/17/2009 | 5716-00866383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00V8<br>START DATE: 6/12/2008 | 5716-00866126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01B3<br>START DATE: 4/15/2009 | 5716-00866322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00V4<br>START DATE: 6/12/2008 | 5716-00866124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01B4<br>START DATE: 4/15/2009 | 5716-00866323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00V2<br>START DATE: 6/12/2008 | 5716-00866122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C3<br>START DATE: 4/16/2009 | 5716-00866349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00V1<br>START DATE: 6/12/2008 | 5716-00866121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006G<br>START DATE: 2/28/2008 | 5716-00863073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006F<br>START DATE: 2/28/2008 | 5716-00863072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006D<br>START DATE: 2/28/2008 | 5716-00863071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006C<br>START DATE: 2/28/2008 | 5716-00863070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C006B<br>START DATE: 2/28/2008 | 5716-00863069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DC<br>START DATE: 1/8/2006 | 5716-00872436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FT<br>START DATE: 10/7/2005 | 5716-00872476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50086<br>START DATE: 8/25/2005 | 5716-00872320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0156<br>START DATE: 3/30/2009 | 5716-00866207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00V7<br>START DATE: 6/12/2008 | 5716-00866125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0016<br>START DATE: 6/7/2004 | 5716-00866975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0002<br>START DATE: 4/11/2005 | 5716-00862938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0028<br>START DATE: 2/23/2006 | 5716-00862985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CC<br>START DATE: 4/16/2009 | 5716-00866357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CB<br>START DATE: 4/16/2009 | 5716-00866356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VF<br>START DATE: 6/12/2008 | 5716-00866129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VD<br>START DATE: 6/12/2008 | 5716-00866128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VC<br>START DATE: 6/12/2008 | 5716-00866127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT011X<br>START DATE: 2/22/2008 | 5716-00866153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT011W<br>START DATE: 2/22/2008 | 5716-00866152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT011V<br>START DATE: 2/22/2008 | 5716-00866151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT011T<br>START DATE: 2/22/2008 | 5716-00866150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT011R<br>START DATE: 2/22/2008 | 5716-00866149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT011P<br>START DATE: 2/22/2008 | 5716-00866148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VH<br>START DATE: 6/12/2008 | 5716-00866131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001D<br>START DATE: 6/7/2004 | 5716-00866981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D1<br>START DATE: 4/17/2009 | 5716-00866375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D0<br>START DATE: 4/17/2009 | 5716-00866374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CZ<br>START DATE: 4/17/2009 | 5716-00866373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001J<br>START DATE: 6/7/2004 | 5716-00866985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001H<br>START DATE: 6/7/2004 | 5716-00866984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT011N<br>START DATE: 2/22/2008 | 5716-00866147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001F<br>START DATE: 6/7/2004 | 5716-00866982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0015<br>START DATE: 6/7/2004 | 5716-00866974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001C<br>START DATE: 6/7/2004 | 5716-00866980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001B<br>START DATE: 6/7/2004 | 5716-00866979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0019<br>START DATE: 6/7/2004 | 5716-00866978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0018<br>START DATE: 6/7/2004 | 5716-00866977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0017<br>START DATE: 6/7/2004 | 5716-00866976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VJ<br>START DATE: 6/12/2008 | 5716-00866132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001G<br>START DATE: 6/7/2004 | 5716-00866983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002L<br>START DATE: 8/15/2005 | 5716-00862995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BH<br>START DATE: 4/15/2009 | 5716-00866334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001Z<br>START DATE: 2/23/2006 | 5716-00862976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BG<br>START DATE: 4/15/2009 | 5716-00866333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BF<br>START DATE: 4/15/2009 | 5716-00866332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BD<br>START DATE: 4/15/2009 | 5716-00866331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BC<br>START DATE: 4/15/2009 | 5716-00866330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BB<br>START DATE: 4/15/2009 | 5716-00866329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01B9<br>START DATE: 4/15/2009 | 5716-00866328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01B8<br>START DATE: 4/15/2009 | 5716-00866327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01B7<br>START DATE: 4/15/2009 | 5716-00866326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DZ<br>START DATE: 1/8/2006 | 5716-00872452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CG<br>START DATE: 4/16/2009 | 5716-00866360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CF<br>START DATE: 4/16/2009 | 5716-00866359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VG<br>START DATE: 6/12/2008 | 5716-00866130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002D<br>START DATE: 8/15/2005 | 5716-00862989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 14FG0000<br>START DATE: 3/30/2007 | 5716-00855319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 14FG0004<br>START DATE: 3/12/2008 | 5716-00855320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 14FG0006<br>START DATE: 3/12/2008 | 5716-00855321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 14FG0007<br>START DATE: 4/23/2008 | 5716-00855322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0029<br>START DATE: 2/23/2006 | 5716-00862986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CD<br>START DATE: 4/16/2009 | 5716-00866358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002C<br>START DATE: 8/15/2005 | 5716-00862988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002M<br>START DATE: 8/15/2005 | 5716-00862996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002F<br>START DATE: 8/15/2005 | 5716-00862990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002G<br>START DATE: 6/10/2005 | 5716-00862991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002H<br>START DATE: 8/15/2005 | 5716-00862992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002J<br>START DATE: 8/15/2005 | 5716-00862993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002K<br>START DATE: 8/15/2005 | 5716-00862994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D4<br>START DATE: 4/17/2009 | 5716-00866378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002B<br>START DATE: 6/9/2005 | 5716-00862987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50087<br>START DATE: 8/25/2005 | 5716-00872321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008H<br>START DATE: 10/27/2005 | 5716-00872329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008G<br>START DATE: 10/27/2005 | 5716-00872328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008F<br>START DATE: 10/27/2005 | 5716-00872327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008D<br>START DATE: 10/27/2005 | 5716-00872326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008C<br>START DATE: 10/27/2005 | 5716-00872325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008B<br>START DATE: 10/27/2005 | 5716-00872324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50089<br>START DATE: 8/25/2005 | 5716-00872323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50088<br>START DATE: 8/25/2005 | 5716-00872322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0066<br>START DATE: 2/28/2008 | 5716-00863065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0067<br>START DATE: 2/28/2008 | 5716-00863066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0068<br>START DATE: 2/28/2008 | 5716-00863067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0069<br>START DATE: 2/28/2008 | 5716-00863068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D5<br>START DATE: 4/17/2009 | 5716-00866379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D2<br>START DATE: 4/17/2009 | 5716-00866376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0008<br>START DATE: 3/31/2005 | 5716-00862944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C5<br>START DATE: 4/16/2009 | 5716-00866351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C6<br>START DATE: 4/16/2009 | 5716-00866352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C7<br>START DATE: 4/16/2009 | 5716-00866353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000D<br>START DATE: 3/31/2005 | 5716-00862948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000C<br>START DATE: 3/31/2005 | 5716-00862947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D6<br>START DATE: 4/17/2009 | 5716-00866380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0009<br>START DATE: 3/31/2005 | 5716-00862945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D7<br>START DATE: 4/17/2009 | 5716-00866381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0007<br>START DATE: 3/31/2005 | 5716-00862943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0006<br>START DATE: 3/31/2005 | 5716-00862942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0005<br>START DATE: 3/31/2005 | 5716-00862941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0004<br>START DATE: 3/31/2005 | 5716-00862940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0003<br>START DATE: 3/31/2005 | 5716-00862939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0065<br>START DATE: 2/28/2008 | 5716-00863064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C000B<br>START DATE: 3/31/2005 | 5716-00862946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X000T<br>START DATE: 7/1/2004 | 5716-00848611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008J<br>START DATE: 10/27/2005 | 5716-00872330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0120<br>START DATE: 2/22/2008 | 5716-00866155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT011Z<br>START DATE: 2/22/2008 | 5716-00866154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X000K<br>START DATE: 5/17/2004 | 5716-00848607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X000L<br>START DATE: 5/17/2004 | 5716-00848608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 14FG000B<br>START DATE: 11/17/2008 | 5716-00855323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X000P<br>START DATE: 5/17/2004 | 5716-00848610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 14FG000D<br>START DATE: 4/23/2008 | 5716-00855324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X000V<br>START DATE: 7/1/2004 | 5716-00848612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X0016<br>START DATE: 11/5/2008 | 5716-00848613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X0017<br>START DATE: 11/5/2008 | 5716-00848614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X0018<br>START DATE: 12/10/2008 | 5716-00848615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X0019<br>START DATE: 12/10/2008 | 5716-00848616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C4<br>START DATE: 4/16/2009 | 5716-00866350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X000N<br>START DATE: 5/17/2004 | 5716-00848609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C9<br>START DATE: 4/16/2009 | 5716-00866355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01D3<br>START DATE: 4/17/2009 | 5716-00866377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0062<br>START DATE: 1/31/2008 | 5716-00863063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0061<br>START DATE: 1/31/2008 | 5716-00863062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0060<br>START DATE: 1/31/2008 | 5716-00863061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005Z<br>START DATE: 1/31/2008 | 5716-00863060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0001<br>START DATE: 3/31/2005 | 5716-00862937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C8<br>START DATE: 4/16/2009 | 5716-00866354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008K<br>START DATE: 10/27/2005 | 5716-00872331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005W<br>START DATE: 1/31/2008 | 5716-00863058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005V<br>START DATE: 1/31/2008 | 5716-00863057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0122<br>START DATE: 2/22/2008 | 5716-00866157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0121<br>START DATE: 2/22/2008 | 5716-00866156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ZZ<br>START DATE: 9/10/2008 | 5716-00866146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 14FG000F<br>START DATE: 5/18/2009 | 5716-00855325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005X<br>START DATE: 1/31/2008 | 5716-00863059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0000<br>START DATE: 4/6/2004 | 5716-00862936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DP<br>START DATE: 4/16/2009 | 5716-00866393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DN<br>START DATE: 4/16/2009 | 5716-00866392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DM<br>START DATE: 5/7/2009 | 5716-00866391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DK<br>START DATE: 4/9/2009 | 5716-00866390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DJ<br>START DATE: 12/9/2008 | 5716-00866389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DH<br>START DATE: 12/9/2008 | 5716-00866388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018M<br>START DATE: 9/5/2008 | 5716-00866295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DD<br>START DATE: 1/8/2006 | 5716-00872437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DW<br>START DATE: 4/16/2009 | 5716-00866396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ZP<br>START DATE: 9/10/2008 | 5716-00866144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018F<br>START DATE: 9/5/2008 | 5716-00866289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018G<br>START DATE: 9/12/2008 | 5716-00866290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018H<br>START DATE: 9/12/2008 | 5716-00866291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018J<br>START DATE: 9/12/2008 | 5716-00866292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018K<br>START DATE: 9/12/2008 | 5716-00866293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VL<br>START DATE: 6/12/2008 | 5716-00866134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DG<br>START DATE: 3/30/2009 | 5716-00866387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0198<br>START DATE: 4/16/2009 | 5716-00866312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VM START DATE: 6/12/2008 | 5716-00866135 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VN START DATE: 6/12/2008 | 5716-00866136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00Z7 START DATE: 9/9/2008 | 5716-00866137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001T START DATE: 9/22/2006 | 5716-00862974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ZB START DATE: 9/10/2008 | 5716-00866139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002L START DATE: 4/13/2005 | 5716-00872176 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ZF START DATE: 9/10/2008 | 5716-00866141 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DR START DATE: 4/16/2009 | 5716-00866394 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0197 START DATE: 4/15/2009 | 5716-00866311 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DT START DATE: 4/16/2009 | 5716-00866395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0196 START DATE: 4/15/2009 | 5716-00866310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0195 START DATE: 4/15/2009 | 5716-00866309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0194 START DATE: 4/15/2009 | 5716-00866308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0193 START DATE: 4/15/2009 | 5716-00866307 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ZJ START DATE: 9/9/2008 | 5716-00866143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01B6<br>START DATE: 4/15/2009 | 5716-00866325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018N<br>START DATE: 9/5/2008 | 5716-00866296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ZH<br>START DATE: 9/9/2008 | 5716-00866142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002W<br>START DATE: 4/13/2005 | 5716-00872183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00H8<br>START DATE: 3/30/2009 | 5716-00866077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00H3<br>START DATE: 3/30/2009 | 5716-00866076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00H2<br>START DATE: 3/30/2009 | 5716-00866075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00GH<br>START DATE: 3/30/2009 | 5716-00866074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50031<br>START DATE: 4/13/2005 | 5716-00872187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50030<br>START DATE: 4/13/2005 | 5716-00872186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018L<br>START DATE: 9/12/2008 | 5716-00866294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002X<br>START DATE: 4/13/2005 | 5716-00872184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018Z<br>START DATE: 9/5/2008 | 5716-00866303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002V<br>START DATE: 4/13/2005 | 5716-00872182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002T<br>START DATE: 4/13/2005 | 5716-00872181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002R<br>START DATE: 4/13/2005 | 5716-00872180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0192<br>START DATE: 4/15/2009 | 5716-00866306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002P<br>START DATE: 4/13/2005 | 5716-00872179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002N<br>START DATE: 4/13/2005 | 5716-00872178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002M<br>START DATE: 4/13/2005 | 5716-00872177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002Z<br>START DATE: 4/13/2005 | 5716-00872185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00HW<br>START DATE: 3/30/2009 | 5716-00866080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018P<br>START DATE: 9/5/2008 | 5716-00866297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DF<br>START DATE: 3/30/2009 | 5716-00866386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DC<br>START DATE: 4/17/2009 | 5716-00866385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0199<br>START DATE: 9/12/2008 | 5716-00866313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00J9<br>START DATE: 3/30/2009 | 5716-00866085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00J6<br>START DATE: 3/30/2009 | 5716-00866084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00J4<br>START DATE: 3/30/2009 | 5716-00866083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0191<br>START DATE: 4/15/2009 | 5716-00866305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00J0<br>START DATE: 3/30/2009 | 5716-00866081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0190<br>START DATE: 4/15/2009 | 5716-00866304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00HH<br>START DATE: 3/30/2009 | 5716-00866079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00H9<br>START DATE: 3/30/2009 | 5716-00866078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018R<br>START DATE: 9/12/2008 | 5716-00866298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018T<br>START DATE: 9/12/2008 | 5716-00866299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018V<br>START DATE: 9/12/2008 | 5716-00866300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018X<br>START DATE: 9/5/2008 | 5716-00866302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00Z8<br>START DATE: 9/9/2008 | 5716-00866138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00J2<br>START DATE: 3/30/2009 | 5716-00866082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004J<br>START DATE: 10/5/2004 | 5716-00867051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012N<br>START DATE: 5/15/2009 | 5716-00882355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012M<br>START DATE: 5/15/2009 | 5716-00882354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C1<br>START DATE: 4/16/2009 | 5716-00866347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C2<br>START DATE: 4/16/2009 | 5716-00866348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0052<br>START DATE: 4/22/2005 | 5716-00867057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004P<br>START DATE: 10/5/2004 | 5716-00867056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004N<br>START DATE: 10/5/2004 | 5716-00867055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004M<br>START DATE: 10/5/2004 | 5716-00867054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ZC<br>START DATE: 9/10/2008 | 5716-00866140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004K<br>START DATE: 10/5/2004 | 5716-00867052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0026<br>START DATE: 9/22/2006 | 5716-00862983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012L<br>START DATE: 5/15/2009 | 5716-00882353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012K<br>START DATE: 5/15/2009 | 5716-00882352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012J<br>START DATE: 2/28/2007 | 5716-00882351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012H<br>START DATE: 3/21/2007 | 5716-00882350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012G<br>START DATE: 3/21/2007 | 5716-00882349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012F<br>START DATE: 3/21/2007 | 5716-00882348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012D<br>START DATE: 9/7/2007 | 5716-00882347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012C<br>START DATE: 6/28/2006 | 5716-00882346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004L<br>START DATE: 10/5/2004 | 5716-00867053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01C0<br>START DATE: 4/16/2009 | 5716-00866346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BL<br>START DATE: 7/14/2008 | 5716-00866337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BM<br>START DATE: 7/30/2008 | 5716-00866338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BN<br>START DATE: 8/8/2008 | 5716-00866339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BP<br>START DATE: 4/16/2009 | 5716-00866340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BR<br>START DATE: 4/16/2009 | 5716-00866341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BV<br>START DATE: 4/16/2009 | 5716-00866342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BW<br>START DATE: 4/16/2009 | 5716-00866343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BX<br>START DATE: 4/16/2009 | 5716-00866344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012P<br>START DATE: 5/15/2009 | 5716-00882356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT019H<br>START DATE: 6/10/2008 | 5716-00866319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0027<br>START DATE: 9/22/2006 | 5716-00862984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001R<br>START DATE: 9/22/2006 | 5716-00862973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001X<br>START DATE: 5/26/2005 | 5716-00862975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0020<br>START DATE: 2/23/2006 | 5716-00862977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0021<br>START DATE: 9/22/2006 | 5716-00862978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0022<br>START DATE: 9/22/2006 | 5716-00862979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0023<br>START DATE: 9/22/2006 | 5716-00862980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0024<br>START DATE: 9/22/2006 | 5716-00862981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0025<br>START DATE: 9/22/2006 | 5716-00862982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004D<br>START DATE: 2/23/2006 | 5716-00867049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01BZ<br>START DATE: 4/16/2009 | 5716-00866345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F1<br>START DATE: 1/8/2006 | 5716-00872454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50020<br>START DATE: 12/2/2004 | 5716-00872164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50022<br>START DATE: 12/2/2004 | 5716-00872166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F0<br>START DATE: 1/8/2006 | 5716-00872453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50023<br>START DATE: 12/2/2004 | 5716-00872167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50024<br>START DATE: 12/2/2004 | 5716-00872168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012B<br>START DATE: 5/15/2009 | 5716-00882345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50025 START DATE: 12/2/2004 | 5716-00872169 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004F START DATE: 2/23/2006 | 5716-00867050 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50026 START DATE: 12/2/2004 | 5716-00872170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50027 START DATE: 12/2/2004 | 5716-00872171 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002G START DATE: 4/13/2005 | 5716-00872172 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002H START DATE: 4/13/2005 | 5716-00872173 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50021 START DATE: 12/2/2004 | 5716-00872165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002K START DATE: 4/13/2005 | 5716-00872175 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F2 START DATE: 1/8/2006 | 5716-00872455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F3 START DATE: 1/8/2006 | 5716-00872456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F4 START DATE: 1/8/2006 | 5716-00872457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F5 START DATE: 1/8/2006 | 5716-00872458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F6 START DATE: 1/8/2006 | 5716-00872459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F7 START DATE: 1/8/2006 | 5716-00872460 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F8 START DATE: 1/8/2006 | 5716-00872461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500F9<br>START DATE: 1/8/2006 | 5716-00872462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FB<br>START DATE: 1/8/2006 | 5716-00872463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0047<br>START DATE: 2/23/2006 | 5716-00867046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004B<br>START DATE: 2/23/2006 | 5716-00867047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN004C<br>START DATE: 2/23/2006 | 5716-00867048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00VK<br>START DATE: 6/12/2008 | 5716-00866133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5002J<br>START DATE: 4/13/2005 | 5716-00872174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0002<br>START DATE: 5/15/2009 | 5716-00903566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FD<br>START DATE: 5/15/2009 | 5716-00913000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FF<br>START DATE: 5/15/2009 | 5716-00913001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0054<br>START DATE: 5/28/2009 | 5716-00903597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0053<br>START DATE: 5/28/2009 | 5716-00903596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0052<br>START DATE: 5/28/2009 | 5716-00903595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0051<br>START DATE: 5/28/2009 | 5716-00903594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0050<br>START DATE: 5/28/2009 | 5716-00903593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004Z<br>START DATE: 5/28/2009 | 5716-00903592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004X<br>START DATE: 5/28/2009 | 5716-00903591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0072<br>START DATE: 11/26/2006 | 5716-00912877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DB<br>START DATE: 5/30/2007 | 5716-00912979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FG<br>START DATE: 5/15/2009 | 5716-00913002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FH<br>START DATE: 5/15/2009 | 5716-00913003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FJ<br>START DATE: 5/15/2009 | 5716-00913004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0058<br>START DATE: 5/28/2009 | 5716-00903601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00GJ<br>START DATE: 8/31/2007 | 5716-00913008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00GB<br>START DATE: 6/7/2007 | 5716-00913007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00G4<br>START DATE: 5/15/2009 | 5716-00913005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00G5<br>START DATE: 5/15/2009 | 5716-00913006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004W<br>START DATE: 5/28/2009 | 5716-00903590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0053<br>START DATE: 12/18/2006 | 5716-00912846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C9<br>START DATE: 5/15/2009 | 5716-00912968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00CB<br>START DATE: 5/15/2009 | 5716-00912969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00CC<br>START DATE: 5/15/2009 | 5716-00912970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00CD<br>START DATE: 5/15/2009 | 5716-00912971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0001<br>START DATE: 1/23/2006 | 5716-00894543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00D0<br>START DATE: 12/18/2006 | 5716-00912973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0002<br>START DATE: 1/23/2006 | 5716-00894544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00D3<br>START DATE: 5/15/2009 | 5716-00912975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00D4<br>START DATE: 5/15/2009 | 5716-00912976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0056<br>START DATE: 5/28/2009 | 5716-00903599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0041<br>START DATE: 11/15/2006 | 5716-00912816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0055<br>START DATE: 5/28/2009 | 5716-00903598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00F9<br>START DATE: 5/15/2009 | 5716-00912997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0054<br>START DATE: 12/18/2006 | 5716-00912847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0055<br>START DATE: 12/18/2006 | 5716-00912848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0056<br>START DATE: 12/18/2006 | 5716-00912849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0057<br>START DATE: 12/18/2006 | 5716-00912850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0058<br>START DATE: 12/18/2006 | 5716-00912851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0054<br>START DATE: 8/16/2006 | 5716-00894671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0057<br>START DATE: 5/28/2009 | 5716-00903600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FC<br>START DATE: 5/15/2009 | 5716-00912999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00D8<br>START DATE: 5/30/2007 | 5716-00912977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001Z<br>START DATE: 5/21/2009 | 5716-00894794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0056<br>START DATE: 8/16/2006 | 5716-00894673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003J<br>START DATE: 3/31/2006 | 5716-00894635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003K<br>START DATE: 3/31/2006 | 5716-00894636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003L<br>START DATE: 4/18/2006 | 5716-00894637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003M<br>START DATE: 4/18/2006 | 5716-00894638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003N<br>START DATE: 4/18/2006 | 5716-00894639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003P<br>START DATE: 4/18/2006 | 5716-00894640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003R<br>START DATE: 4/18/2006 | 5716-00894641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003G START DATE: 4/5/2006 | 5716-00894633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001T START DATE: 10/1/2008 | 5716-00894793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003F START DATE: 4/5/2006 | 5716-00894632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002N START DATE: 5/15/2009 | 5716-00894803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002M START DATE: 5/15/2009 | 5716-00894802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002L START DATE: 5/15/2009 | 5716-00894801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002K START DATE: 5/15/2009 | 5716-00894800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002J START DATE: 5/15/2009 | 5716-00894799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002H START DATE: 6/17/2008 | 5716-00894798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002C START DATE: 1/6/2009 | 5716-00894797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002B START DATE: 3/20/2008 | 5716-00894796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0022 START DATE: 12/14/2007 | 5716-00894795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001R START DATE: 10/1/2008 | 5716-00894792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0059 START DATE: 12/18/2006 | 5716-00912852 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005B START DATE: 8/16/2006 | 5716-00894677 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0059<br>START DATE: 8/16/2006 | 5716-00894676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0058<br>START DATE: 8/16/2006 | 5716-00894675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0057<br>START DATE: 8/16/2006 | 5716-00894674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0055<br>START DATE: 8/16/2006 | 5716-00894672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0053<br>START DATE: 8/16/2006 | 5716-00894670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0051<br>START DATE: 8/16/2006 | 5716-00894669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0050<br>START DATE: 8/16/2006 | 5716-00894668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003H<br>START DATE: 4/5/2006 | 5716-00894634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004X<br>START DATE: 2/28/2007 | 5716-00894666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FB<br>START DATE: 5/15/2009 | 5716-00912998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X008X<br>START DATE: 5/15/2009 | 5716-00912901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0003<br>START DATE: 1/23/2006 | 5716-00894545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X008Z<br>START DATE: 5/15/2009 | 5716-00912902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003B<br>START DATE: 4/5/2006 | 5716-00894630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0090<br>START DATE: 5/15/2009 | 5716-00912903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0091<br>START DATE: 5/15/2009 | 5716-00912904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0003<br>START DATE: 5/15/2009 | 5716-00903567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003D<br>START DATE: 4/5/2006 | 5716-00894631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00CF<br>START DATE: 5/15/2009 | 5716-00912972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004Z<br>START DATE: 8/16/2006 | 5716-00894667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00D2<br>START DATE: 3/11/2007 | 5716-00912974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003Z<br>START DATE: 11/15/2006 | 5716-00912814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001D<br>START DATE: 11/15/2006 | 5716-00912768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006Z<br>START DATE: 5/26/2009 | 5716-00894341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80070<br>START DATE: 5/26/2009 | 5716-00894342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80071<br>START DATE: 5/26/2009 | 5716-00894343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80072<br>START DATE: 5/26/2009 | 5716-00894344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80073<br>START DATE: 5/26/2009 | 5716-00894345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0010<br>START DATE: 11/15/2006 | 5716-00912756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000Z<br>START DATE: 11/15/2006 | 5716-00912755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000X<br>START DATE: 11/15/2006 | 5716-00912754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001B<br>START DATE: 11/15/2006 | 5716-00912766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000V<br>START DATE: 11/15/2006 | 5716-00912752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0019<br>START DATE: 11/15/2006 | 5716-00912765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003L<br>START DATE: 11/15/2006 | 5716-00912805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0004<br>START DATE: 5/15/2009 | 5716-00903568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003M<br>START DATE: 11/15/2006 | 5716-00912806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0000<br>START DATE: 1/23/2006 | 5716-00894542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003N<br>START DATE: 11/15/2006 | 5716-00912807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003P<br>START DATE: 11/15/2006 | 5716-00912808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003R<br>START DATE: 11/15/2006 | 5716-00912809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003T<br>START DATE: 11/15/2006 | 5716-00912810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003V<br>START DATE: 11/15/2006 | 5716-00912811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003W<br>START DATE: 11/15/2006 | 5716-00912812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003X<br>START DATE: 11/15/2006 | 5716-00912813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000W<br>START DATE: 11/15/2006 | 5716-00912753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BW<br>START DATE: 12/18/2006 | 5716-00912956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0013<br>START DATE: 11/15/2006 | 5716-00912759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0012<br>START DATE: 11/15/2006 | 5716-00912758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0011<br>START DATE: 11/15/2006 | 5716-00912757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006M<br>START DATE: 11/19/2008 | 5716-00894336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006N<br>START DATE: 3/3/2009 | 5716-00894337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006P<br>START DATE: 3/4/2009 | 5716-00894338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006W<br>START DATE: 3/20/2009 | 5716-00894339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006X<br>START DATE: 5/26/2009 | 5716-00894340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C1<br>START DATE: 5/15/2009 | 5716-00912960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C0<br>START DATE: 5/15/2009 | 5716-00912959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001C<br>START DATE: 11/15/2006 | 5716-00912767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BX<br>START DATE: 12/18/2006 | 5716-00912957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00D9<br>START DATE: 5/30/2007 | 5716-00912978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BV<br>START DATE: 12/18/2006 | 5716-00912955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BT<br>START DATE: 12/18/2006 | 5716-00912954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BR<br>START DATE: 12/18/2006 | 5716-00912953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BP<br>START DATE: 12/18/2006 | 5716-00912952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BN<br>START DATE: 12/18/2006 | 5716-00912951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BM<br>START DATE: 12/18/2006 | 5716-00912950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BL<br>START DATE: 5/15/2009 | 5716-00912949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0016<br>START DATE: 11/15/2006 | 5716-00912762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0017<br>START DATE: 11/15/2006 | 5716-00912763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0018<br>START DATE: 11/15/2006 | 5716-00912764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0092<br>START DATE: 5/15/2009 | 5716-00912905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BZ<br>START DATE: 12/18/2006 | 5716-00912958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DJ<br>START DATE: 5/30/2007 | 5716-00912985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005B<br>START DATE: 12/18/2006 | 5716-00912853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0059<br>START DATE: 5/28/2009 | 5716-00903602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005B<br>START DATE: 5/28/2009 | 5716-00903603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005C<br>START DATE: 5/28/2009 | 5716-00903604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000P<br>START DATE: 11/15/2006 | 5716-00912749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000R<br>START DATE: 11/15/2006 | 5716-00912750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000T<br>START DATE: 11/15/2006 | 5716-00912751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005F<br>START DATE: 12/18/2006 | 5716-00912856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005D<br>START DATE: 12/18/2006 | 5716-00912855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0047<br>START DATE: 6/15/2007 | 5716-00903573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005C<br>START DATE: 12/18/2006 | 5716-00912854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0046<br>START DATE: 5/31/2007 | 5716-00903572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005D<br>START DATE: 5/28/2009 | 5716-00903605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005F<br>START DATE: 5/28/2009 | 5716-00903606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005G<br>START DATE: 5/28/2009 | 5716-00903607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005H<br>START DATE: 5/28/2009 | 5716-00903608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005J<br>START DATE: 5/28/2009 | 5716-00903609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005K<br>START DATE: 5/28/2009 | 5716-00903610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005L<br>START DATE: 12/22/2008 | 5716-00903611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005M<br>START DATE: 5/28/2009 | 5716-00903612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005N<br>START DATE: 5/28/2009 | 5716-00903613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0040<br>START DATE: 11/15/2006 | 5716-00912815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004C<br>START DATE: 5/15/2009 | 5716-00903577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004B<br>START DATE: 5/15/2009 | 5716-00903576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0049<br>START DATE: 10/4/2007 | 5716-00903575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0045<br>START DATE: 5/15/2009 | 5716-00903571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG003W<br>START DATE: 5/15/2009 | 5716-00903570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG001P<br>START DATE: 5/15/2009 | 5716-00903569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0048<br>START DATE: 5/28/2009 | 5716-00903574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68003F<br>START DATE: 5/20/2009 | 5716-00948774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000J<br>START DATE: 9/10/2008 | 5716-00947733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000H<br>START DATE: 9/10/2008 | 5716-00947732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000G<br>START DATE: 9/10/2008 | 5716-00947731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000F<br>START DATE: 9/10/2008 | 5716-00947730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0092<br>START DATE: 8/8/2008 | 5716-00940089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DF<br>START DATE: 5/15/2009 | 5716-00946686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GN<br>START DATE: 5/15/2009 | 5716-00946749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GP<br>START DATE: 5/15/2009 | 5716-00946750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GR<br>START DATE: 5/15/2009 | 5716-00946751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FD<br>START DATE: 5/15/2009 | 5716-00946713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GT<br>START DATE: 5/15/2009 | 5716-00946752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000K<br>START DATE: 9/10/2008 | 5716-00947734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GV<br>START DATE: 5/15/2009 | 5716-00946753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DH<br>START DATE: 5/15/2009 | 5716-00946688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JJ<br>START DATE: 11/10/2006 | 5716-00963431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FF<br>START DATE: 5/15/2009 | 5716-00946714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FG<br>START DATE: 5/15/2009 | 5716-00946715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FH<br>START DATE: 5/15/2009 | 5716-00946716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JH<br>START DATE: 11/10/2006 | 5716-00963430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FJ<br>START DATE: 5/15/2009 | 5716-00946717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DG<br>START DATE: 5/15/2009 | 5716-00946687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0005<br>START DATE: 1/23/2009 | 5716-00949105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004L<br>START DATE: 5/15/2008 | 5716-00939967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0119<br>START DATE: 4/9/2009 | 5716-00946947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011B<br>START DATE: 4/9/2009 | 5716-00946948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011C<br>START DATE: 5/15/2009 | 5716-00946949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011D<br>START DATE: 5/6/2009 | 5716-00946950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011F<br>START DATE: 5/6/2009 | 5716-00946951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0003<br>START DATE: 1/23/2009 | 5716-00949103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B9D0000<br>START DATE: 2/19/2009 | 5716-00948788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68003G<br>START DATE: 5/28/2009 | 5716-00948775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NZ<br>START DATE: 4/23/2009 | 5716-00946845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JJ<br>START DATE: 2/10/2009 | 5716-00940255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0004<br>START DATE: 1/23/2009 | 5716-00949104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000M<br>START DATE: 9/10/2008 | 5716-00947735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L9<br>START DATE: 5/27/2009 | 5716-00940296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JN<br>START DATE: 2/10/2009 | 5716-00940259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JM<br>START DATE: 2/10/2009 | 5716-00940258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JL<br>START DATE: 2/10/2009 | 5716-00940257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JK<br>START DATE: 2/10/2009 | 5716-00940256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0006<br>START DATE: 1/23/2009 | 5716-00949106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0007<br>START DATE: 1/23/2009 | 5716-00949107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0008<br>START DATE: 1/23/2009 | 5716-00949108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011G<br>START DATE: 5/6/2009 | 5716-00946952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0090<br>START DATE: 8/8/2008 | 5716-00940087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0091<br>START DATE: 8/8/2008 | 5716-00940088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JK<br>START DATE: 11/10/2006 | 5716-00963432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004J<br>START DATE: 4/14/2008 | 5716-00939965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BJ<br>START DATE: 9/9/2008 | 5716-00940125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0096<br>START DATE: 8/8/2008 | 5716-00940093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0095<br>START DATE: 8/8/2008 | 5716-00940092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004D<br>START DATE: 4/14/2008 | 5716-00939961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004F<br>START DATE: 4/14/2008 | 5716-00939962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004G<br>START DATE: 5/30/2008 | 5716-00939963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0098<br>START DATE: 8/8/2008 | 5716-00940095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004H<br>START DATE: 4/14/2008 | 5716-00939964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0099<br>START DATE: 8/8/2008 | 5716-00940096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004K<br>START DATE: 5/30/2008 | 5716-00939966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0069<br>START DATE: 5/15/2008 | 5716-00940014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0068<br>START DATE: 5/15/2008 | 5716-00940013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MD<br>START DATE: 5/27/2009 | 5716-00940327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BL<br>START DATE: 9/9/2008 | 5716-00940127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00P9<br>START DATE: 4/8/2009 | 5716-00946847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0000<br>START DATE: 1/23/2009 | 5716-00949100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009J<br>START DATE: 8/8/2008 | 5716-00940103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006C<br>START DATE: 4/14/2008 | 5716-00940016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0046<br>START DATE: 9/10/2008 | 5716-00947833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0005<br>START DATE: 8/22/2008 | 5716-00941057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0004<br>START DATE: 8/22/2008 | 5716-00941056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0003<br>START DATE: 8/22/2008 | 5716-00941055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0000<br>START DATE: 2/23/2009 | 5716-00941054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0097<br>START DATE: 8/8/2008 | 5716-00940094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004C<br>START DATE: 4/14/2008 | 5716-00939960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BF<br>START DATE: 9/9/2008 | 5716-00940124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009H<br>START DATE: 8/8/2008 | 5716-00940102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009G<br>START DATE: 8/8/2008 | 5716-00940101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009F<br>START DATE: 8/8/2008 | 5716-00940100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009D<br>START DATE: 8/8/2008 | 5716-00940099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009C<br>START DATE: 8/8/2008 | 5716-00940098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009B<br>START DATE: 8/8/2008 | 5716-00940097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006B<br>START DATE: 4/14/2008 | 5716-00940015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PF<br>START DATE: 5/15/2009 | 5716-00946851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BK<br>START DATE: 9/9/2008 | 5716-00940126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JL<br>START DATE: 11/10/2006 | 5716-00963433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MK<br>START DATE: 4/1/2009 | 5716-00940332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00P2<br>START DATE: 2/18/2009 | 5716-00946846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FK<br>START DATE: 5/15/2009 | 5716-00946718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PB<br>START DATE: 5/15/2009 | 5716-00946848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00B5<br>START DATE: 9/9/2008 | 5716-00940119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PD<br>START DATE: 5/15/2009 | 5716-00946850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0093<br>START DATE: 8/8/2008 | 5716-00940090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PG<br>START DATE: 2/18/2009 | 5716-00946852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PH<br>START DATE: 4/8/2009 | 5716-00946853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PJ<br>START DATE: 5/15/2009 | 5716-00946854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PK<br>START DATE: 5/15/2009 | 5716-00946855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PL<br>START DATE: 5/15/2009 | 5716-00946856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TD<br>START DATE: 5/15/2009 | 5716-00946869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PC<br>START DATE: 5/15/2009 | 5716-00946849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004LB<br>START DATE: 6/19/2006 | 5716-00963025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BD<br>START DATE: 9/9/2008 | 5716-00940123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0067<br>START DATE: 5/15/2008 | 5716-00940012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BC<br>START DATE: 9/9/2008 | 5716-00940122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BB<br>START DATE: 9/9/2008 | 5716-00940121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00B9<br>START DATE: 9/9/2008 | 5716-00940120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0066<br>START DATE: 5/15/2008 | 5716-00940011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JM<br>START DATE: 3/31/2004 | 5716-00963434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MF<br>START DATE: 11/10/2006 | 5716-00963026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TJ<br>START DATE: 5/15/2009 | 5716-00946870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004L7<br>START DATE: 6/19/2006 | 5716-00963024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004L5<br>START DATE: 6/19/2006 | 5716-00963023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004KC<br>START DATE: 6/19/2006 | 5716-00963022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004KB<br>START DATE: 6/19/2006 | 5716-00963021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004K8<br>START DATE: 6/19/2006 | 5716-00963020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0094<br>START DATE: 8/8/2008 | 5716-00940091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0065<br>START DATE: 5/15/2008 | 5716-00940010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0005<br>START DATE: 5/15/2009 | 5716-00946481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000N<br>START DATE: 8/22/2008 | 5716-00941072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000P<br>START DATE: 8/22/2008 | 5716-00941073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000R<br>START DATE: 8/22/2008 | 5716-00941074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000T<br>START DATE: 8/22/2008 | 5716-00941075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000V<br>START DATE: 8/22/2008 | 5716-00941076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M7<br>START DATE: 5/27/2009 | 5716-00940322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MG START DATE: 11/10/2006 | 5716-00963027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0006 START DATE: 5/15/2009 | 5716-00946482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0007 START DATE: 5/15/2009 | 5716-00946483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0004 START DATE: 5/15/2009 | 5716-00946480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DW START DATE: 5/15/2009 | 5716-00946698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004ML START DATE: 11/10/2006 | 5716-00963031 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MK START DATE: 11/10/2006 | 5716-00963030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MJ START DATE: 11/10/2006 | 5716-00963029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00K1 START DATE: 2/10/2009 | 5716-00940268 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001W START DATE: 8/22/2008 | 5716-00941098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000B START DATE: 1/23/2009 | 5716-00949110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MH START DATE: 5/27/2009 | 5716-00940330 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JZ START DATE: 2/10/2009 | 5716-00940266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JX START DATE: 2/10/2009 | 5716-00940265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JW START DATE: 2/10/2009 | 5716-00940264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JV<br>START DATE: 2/10/2009 | 5716-00940263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JT<br>START DATE: 2/10/2009 | 5716-00940262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000M<br>START DATE: 8/22/2008 | 5716-00941071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0009<br>START DATE: 1/23/2009 | 5716-00949109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000L<br>START DATE: 8/22/2008 | 5716-00941070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000C<br>START DATE: 1/23/2009 | 5716-00949111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DZ<br>START DATE: 5/15/2009 | 5716-00946700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DX<br>START DATE: 5/15/2009 | 5716-00946699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000B<br>START DATE: 5/15/2009 | 5716-00946486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0009<br>START DATE: 5/15/2009 | 5716-00946485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0008<br>START DATE: 5/15/2009 | 5716-00946484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DV<br>START DATE: 5/15/2009 | 5716-00946697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JR<br>START DATE: 2/10/2009 | 5716-00940261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0023<br>START DATE: 6/25/2008 | 5716-00946513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011T<br>START DATE: 5/6/2009 | 5716-00946961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011V<br>START DATE: 5/15/2009 | 5716-00946962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011W<br>START DATE: 5/6/2009 | 5716-00946963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001N<br>START DATE: 6/25/2008 | 5716-00946509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001P<br>START DATE: 6/25/2008 | 5716-00946510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001R<br>START DATE: 6/25/2008 | 5716-00946511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MH<br>START DATE: 11/10/2006 | 5716-00963028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001X<br>START DATE: 6/25/2008 | 5716-00946512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011N<br>START DATE: 5/6/2009 | 5716-00946958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00K9<br>START DATE: 3/10/2009 | 5716-00940272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006G<br>START DATE: 5/15/2008 | 5716-00940019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006F<br>START DATE: 5/15/2008 | 5716-00940018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0049<br>START DATE: 5/30/2008 | 5716-00939958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M5<br>START DATE: 5/27/2009 | 5716-00940320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M6<br>START DATE: 5/27/2009 | 5716-00940321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001X<br>START DATE: 8/22/2008 | 5716-00941099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011K<br>START DATE: 5/15/2009 | 5716-00946955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DT<br>START DATE: 5/15/2009 | 5716-00946696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KR<br>START DATE: 3/16/2009 | 5716-00940281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KP<br>START DATE: 3/16/2009 | 5716-00940280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KN<br>START DATE: 5/27/2009 | 5716-00940279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KM<br>START DATE: 5/27/2009 | 5716-00940278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KL<br>START DATE: 5/27/2009 | 5716-00940277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011R<br>START DATE: 5/6/2009 | 5716-00946960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011J<br>START DATE: 5/15/2009 | 5716-00946954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011P<br>START DATE: 5/6/2009 | 5716-00946959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011L<br>START DATE: 5/15/2009 | 5716-00946956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KK<br>START DATE: 3/10/2009 | 5716-00940276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011M<br>START DATE: 5/15/2009 | 5716-00946957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KJ<br>START DATE: 3/10/2009 | 5716-00940275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KF<br>START DATE: 3/10/2009 | 5716-00940274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KD<br>START DATE: 3/10/2009 | 5716-00940273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00K4<br>START DATE: 3/10/2009 | 5716-00940269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011H<br>START DATE: 5/6/2009 | 5716-00946953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004R<br>START DATE: 5/30/2008 | 5716-00939971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JP<br>START DATE: 2/10/2009 | 5716-00940260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0003<br>START DATE: 5/15/2009 | 5716-00946479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001T<br>START DATE: 8/22/2008 | 5716-00941096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006D<br>START DATE: 4/14/2008 | 5716-00940017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001V<br>START DATE: 8/22/2008 | 5716-00941097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004M<br>START DATE: 5/15/2008 | 5716-00939968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N0<br>START DATE: 5/27/2009 | 5716-00940343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004P<br>START DATE: 5/15/2008 | 5716-00939970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MR<br>START DATE: 5/27/2009 | 5716-00940337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00B2<br>START DATE: 9/9/2008 | 5716-00940116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000W<br>START DATE: 6/25/2008 | 5716-00946496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MV<br>START DATE: 5/27/2009 | 5716-00940339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MW<br>START DATE: 5/27/2009 | 5716-00940340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MX<br>START DATE: 5/27/2009 | 5716-00940341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00K0<br>START DATE: 2/10/2009 | 5716-00940267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004N<br>START DATE: 5/15/2008 | 5716-00939969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MG<br>START DATE: 5/27/2009 | 5716-00940329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FM<br>START DATE: 5/15/2009 | 5716-00946720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FN<br>START DATE: 5/15/2009 | 5716-00946721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0064<br>START DATE: 4/14/2008 | 5716-00940009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0063<br>START DATE: 4/14/2008 | 5716-00940008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004B<br>START DATE: 4/14/2008 | 5716-00939959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MC<br>START DATE: 5/27/2009 | 5716-00940326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M9<br>START DATE: 5/27/2009 | 5716-00940324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MF<br>START DATE: 5/27/2009 | 5716-00940328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MT<br>START DATE: 5/27/2009 | 5716-00940338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MJ START DATE: 5/27/2009 | 5716-00940331 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001Z START DATE: 8/22/2008 | 5716-00941100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00ML START DATE: 4/1/2009 | 5716-00940333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MM START DATE: 4/1/2009 | 5716-00940334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MN START DATE: 4/1/2009 | 5716-00940335 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MP START DATE: 5/27/2009 | 5716-00940336 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DJ START DATE: 5/15/2009 | 5716-00946689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MB START DATE: 5/27/2009 | 5716-00940325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M8 START DATE: 5/27/2009 | 5716-00940323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC003X START DATE: 6/25/2008 | 5716-00946537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000G START DATE: 5/15/2009 | 5716-00946490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000F START DATE: 5/15/2009 | 5716-00946489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000D START DATE: 5/15/2009 | 5716-00946488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000C START DATE: 5/15/2009 | 5716-00946487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00B3 START DATE: 9/9/2008 | 5716-00940117 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MZ<br>START DATE: 5/27/2009 | 5716-00940342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KT<br>START DATE: 3/16/2009 | 5716-00940282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC003N<br>START DATE: 6/25/2008 | 5716-00946534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HW<br>START DATE: 2/5/2009 | 5716-00940236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0002<br>START DATE: 5/15/2009 | 5716-00946478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0001<br>START DATE: 5/15/2009 | 5716-00946477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0000<br>START DATE: 5/15/2009 | 5716-00946476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00K8<br>START DATE: 3/10/2009 | 5716-00940271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00K5<br>START DATE: 3/10/2009 | 5716-00940270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00B4<br>START DATE: 9/9/2008 | 5716-00940118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DR<br>START DATE: 5/15/2009 | 5716-00946695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FP<br>START DATE: 5/15/2009 | 5716-00946722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FR<br>START DATE: 5/15/2009 | 5716-00946723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FT<br>START DATE: 5/15/2009 | 5716-00946724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DK<br>START DATE: 5/15/2009 | 5716-00946690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DL START DATE: 5/15/2009 | 5716-00946691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DM START DATE: 5/15/2009 | 5716-00946692 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC003W START DATE: 6/25/2008 | 5716-00946536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DP START DATE: 5/15/2009 | 5716-00946694 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC003R START DATE: 6/25/2008 | 5716-00946535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000V START DATE: 6/25/2008 | 5716-00946495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000T START DATE: 6/25/2008 | 5716-00946494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000K START DATE: 5/15/2009 | 5716-00946493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000J START DATE: 5/15/2009 | 5716-00946492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000H START DATE: 5/15/2009 | 5716-00946491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC003F START DATE: 6/25/2008 | 5716-00946533 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FL START DATE: 5/15/2009 | 5716-00946719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DN START DATE: 5/15/2009 | 5716-00946693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005M START DATE: 5/15/2009 | 5716-00946576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008X START DATE: 5/15/2009 | 5716-00946610 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008Z<br>START DATE: 5/15/2009 | 5716-00946611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0090<br>START DATE: 5/15/2009 | 5716-00946612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0091<br>START DATE: 5/15/2009 | 5716-00946613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TD<br>START DATE: 11/10/2006 | 5716-00963578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B9D0003<br>START DATE: 3/4/2009 | 5716-00948790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005N<br>START DATE: 5/15/2009 | 5716-00946577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008L<br>START DATE: 5/15/2009 | 5716-00946607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005L<br>START DATE: 5/15/2009 | 5716-00946575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TG<br>START DATE: 11/10/2006 | 5716-00963580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TH<br>START DATE: 11/10/2006 | 5716-00963581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TJ<br>START DATE: 11/10/2006 | 5716-00963582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TK<br>START DATE: 11/10/2006 | 5716-00963583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0016<br>START DATE: 9/10/2008 | 5716-00947749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TF<br>START DATE: 11/10/2006 | 5716-00963579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C1<br>START DATE: 5/15/2009 | 5716-00946669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BV<br>START DATE: 5/15/2009 | 5716-00946664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0062<br>START DATE: 5/15/2009 | 5716-00946580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0061<br>START DATE: 5/15/2009 | 5716-00946579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0060<br>START DATE: 5/15/2009 | 5716-00946578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BW<br>START DATE: 5/15/2009 | 5716-00946665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BX<br>START DATE: 5/15/2009 | 5716-00946666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008V<br>START DATE: 5/15/2009 | 5716-00946609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C0<br>START DATE: 5/15/2009 | 5716-00946668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008P<br>START DATE: 5/15/2009 | 5716-00946608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004X<br>START DATE: 9/10/2008 | 5716-00947853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004Z<br>START DATE: 9/10/2008 | 5716-00947854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0050<br>START DATE: 9/10/2008 | 5716-00947855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008D<br>START DATE: 5/15/2009 | 5716-00946605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008H<br>START DATE: 5/15/2009 | 5716-00946606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0021<br>START DATE: 9/10/2008 | 5716-00947772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BZ START DATE: 5/15/2009 | 5716-00946667 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B680017 START DATE: 2/10/2009 | 5716-00948766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B680038 START DATE: 3/30/2009 | 5716-00948773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B680037 START DATE: 3/27/2009 | 5716-00948772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B680024 START DATE: 2/10/2009 | 5716-00948771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B680023 START DATE: 2/10/2009 | 5716-00948770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68001R START DATE: 2/10/2009 | 5716-00948769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B9D0002 START DATE: 1/9/2009 | 5716-00948789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B680018 START DATE: 2/10/2009 | 5716-00948767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005C START DATE: 2/19/2009 | 5716-00946571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68000X START DATE: 2/10/2009 | 5716-00948765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GK START DATE: 9/14/2005 | 5716-00963847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007G0 START DATE: 4/22/2009 | 5716-00963846 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007FX START DATE: 4/22/2009 | 5716-00963845 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007FW START DATE: 4/22/2009 | 5716-00963844 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KW<br>START DATE: 3/16/2009 | 5716-00940284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68001P<br>START DATE: 2/10/2009 | 5716-00948768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002B<br>START DATE: 9/10/2008 | 5716-00947781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0022<br>START DATE: 9/10/2008 | 5716-00947773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0023<br>START DATE: 9/10/2008 | 5716-00947774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0024<br>START DATE: 9/10/2008 | 5716-00947775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0025<br>START DATE: 9/10/2008 | 5716-00947776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0026<br>START DATE: 9/10/2008 | 5716-00947777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0027<br>START DATE: 9/10/2008 | 5716-00947778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0059<br>START DATE: 4/8/2009 | 5716-00946569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0029<br>START DATE: 9/10/2008 | 5716-00947780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005B<br>START DATE: 4/8/2009 | 5716-00946570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002C<br>START DATE: 5/15/2009 | 5716-00947782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002D<br>START DATE: 5/15/2009 | 5716-00947783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005H<br>START DATE: 5/15/2009 | 5716-00946574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005G START DATE: 5/15/2009 | 5716-00946573 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005F START DATE: 6/25/2008 | 5716-00946572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BP START DATE: 5/15/2009 | 5716-00946661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0028 START DATE: 9/10/2008 | 5716-00947779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N9 START DATE: 1/21/2009 | 5716-00946829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W1 START DATE: 5/15/2009 | 5716-00946876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W2 START DATE: 5/15/2009 | 5716-00946877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W3 START DATE: 4/8/2009 | 5716-00946878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W4 START DATE: 2/18/2009 | 5716-00946879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WB START DATE: 5/15/2009 | 5716-00946880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BT START DATE: 5/15/2009 | 5716-00946663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N8 START DATE: 1/21/2009 | 5716-00946828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00V9 START DATE: 5/15/2009 | 5716-00946873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NB START DATE: 4/8/2009 | 5716-00946830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NC START DATE: 5/15/2009 | 5716-00946831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ND<br>START DATE: 5/15/2009 | 5716-00946832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077K<br>START DATE: 12/8/2005 | 5716-00963804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077J<br>START DATE: 12/8/2005 | 5716-00963803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077H<br>START DATE: 12/8/2005 | 5716-00963802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N7<br>START DATE: 4/8/2009 | 5716-00946827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001H<br>START DATE: 9/10/2008 | 5716-00947758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0017<br>START DATE: 9/10/2008 | 5716-00947750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0018<br>START DATE: 9/10/2008 | 5716-00947751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0019<br>START DATE: 9/10/2008 | 5716-00947752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001B<br>START DATE: 9/10/2008 | 5716-00947753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001C<br>START DATE: 9/10/2008 | 5716-00947754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001D<br>START DATE: 9/10/2008 | 5716-00947755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W0<br>START DATE: 5/15/2009 | 5716-00946875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001G<br>START DATE: 9/10/2008 | 5716-00947757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VZ<br>START DATE: 4/8/2009 | 5716-00946874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001J<br>START DATE: 9/10/2008 | 5716-00947759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001P<br>START DATE: 8/22/2008 | 5716-00941094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001R<br>START DATE: 8/22/2008 | 5716-00941095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TN<br>START DATE: 5/15/2009 | 5716-00946871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00V5<br>START DATE: 2/18/2009 | 5716-00946872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M6<br>START DATE: 5/15/2009 | 5716-00946812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001F<br>START DATE: 9/10/2008 | 5716-00947756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BH<br>START DATE: 5/15/2009 | 5716-00946655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077G<br>START DATE: 12/8/2005 | 5716-00963801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007X<br>START DATE: 5/15/2009 | 5716-00946600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0081<br>START DATE: 5/15/2009 | 5716-00946601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0084<br>START DATE: 5/15/2009 | 5716-00946602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0087<br>START DATE: 5/15/2009 | 5716-00946603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0089<br>START DATE: 5/15/2009 | 5716-00946604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NM<br>START DATE: 11/10/2006 | 5716-00963501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BG START DATE: 5/15/2009 | 5716-00946654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TB START DATE: 11/10/2006 | 5716-00963576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BJ START DATE: 5/15/2009 | 5716-00946656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BK START DATE: 5/15/2009 | 5716-00946657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BL START DATE: 5/15/2009 | 5716-00946658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BM START DATE: 5/15/2009 | 5716-00946659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BN START DATE: 5/15/2009 | 5716-00946660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007FN START DATE: 4/22/2009 | 5716-00963842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BF START DATE: 5/15/2009 | 5716-00946653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JR START DATE: 11/10/2006 | 5716-00963437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BR START DATE: 5/15/2009 | 5716-00946662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M5 START DATE: 5/15/2009 | 5716-00946811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M4 START DATE: 5/15/2009 | 5716-00946810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M3 START DATE: 5/15/2009 | 5716-00946809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0001 START DATE: 1/23/2009 | 5716-00949101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW0002 START DATE: 1/23/2009 | 5716-00949102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007K START DATE: 5/15/2009 | 5716-00946599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JP START DATE: 11/10/2006 | 5716-00963436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M7 START DATE: 5/15/2009 | 5716-00946813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JT START DATE: 11/10/2006 | 5716-00963438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JV START DATE: 11/10/2006 | 5716-00963439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T6 START DATE: 11/10/2006 | 5716-00963572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T7 START DATE: 11/10/2006 | 5716-00963573 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T8 START DATE: 11/10/2006 | 5716-00963574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T9 START DATE: 11/10/2006 | 5716-00963575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JN START DATE: 3/31/2004 | 5716-00963435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T2 START DATE: 11/10/2006 | 5716-00963209 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RT START DATE: 11/10/2006 | 5716-00963202 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RV START DATE: 11/10/2006 | 5716-00963203 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RW START DATE: 11/10/2006 | 5716-00963204 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RX<br>START DATE: 11/10/2006 | 5716-00963205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RZ<br>START DATE: 11/10/2006 | 5716-00963206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074D<br>START DATE: 11/10/2006 | 5716-00963715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T1<br>START DATE: 11/10/2006 | 5716-00963208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M9<br>START DATE: 11/10/2006 | 5716-00963463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T3<br>START DATE: 11/10/2006 | 5716-00963210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T4<br>START DATE: 11/10/2006 | 5716-00963211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00748<br>START DATE: 11/10/2006 | 5716-00963711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00747<br>START DATE: 11/10/2006 | 5716-00963710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00746<br>START DATE: 11/10/2006 | 5716-00963709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00745<br>START DATE: 11/10/2006 | 5716-00963708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T0<br>START DATE: 11/10/2006 | 5716-00963207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M3<br>START DATE: 11/10/2006 | 5716-00963457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007FR<br>START DATE: 4/22/2009 | 5716-00963843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074B<br>START DATE: 11/10/2006 | 5716-00963713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00749<br>START DATE: 11/10/2006 | 5716-00963712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006LX<br>START DATE: 11/10/2006 | 5716-00963452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006LZ<br>START DATE: 11/10/2006 | 5716-00963453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M0<br>START DATE: 11/10/2006 | 5716-00963454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RR<br>START DATE: 11/10/2006 | 5716-00963201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M2<br>START DATE: 11/10/2006 | 5716-00963456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RP<br>START DATE: 11/10/2006 | 5716-00963200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M4<br>START DATE: 11/10/2006 | 5716-00963458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M5<br>START DATE: 11/10/2006 | 5716-00963459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M6<br>START DATE: 11/10/2006 | 5716-00963460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M7<br>START DATE: 11/10/2006 | 5716-00963461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M8<br>START DATE: 11/10/2006 | 5716-00963462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00742<br>START DATE: 11/10/2006 | 5716-00963705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006M1<br>START DATE: 11/10/2006 | 5716-00963455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X5<br>START DATE: 5/15/2009 | 5716-00946898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00744 START DATE: 11/10/2006 | 5716-00963707 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004V START DATE: 9/10/2008 | 5716-00947851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004T START DATE: 9/10/2008 | 5716-00947850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WT START DATE: 4/8/2009 | 5716-00946893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WV START DATE: 2/18/2009 | 5716-00946894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WW START DATE: 2/18/2009 | 5716-00946895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0092 START DATE: 5/15/2009 | 5716-00946614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WZ START DATE: 5/15/2009 | 5716-00946897 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0093 START DATE: 5/15/2009 | 5716-00946615 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X9 START DATE: 5/15/2009 | 5716-00946899 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XK START DATE: 5/15/2009 | 5716-00946900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XP START DATE: 5/15/2009 | 5716-00946901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z0 START DATE: 5/15/2009 | 5716-00946902 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZP START DATE: 5/15/2009 | 5716-00946903 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZR START DATE: 5/15/2009 | 5716-00946904 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WX<br>START DATE: 4/8/2009 | 5716-00946896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00816<br>START DATE: 2/13/2007 | 5716-00964227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MX<br>START DATE: 3/17/2006 | 5716-00963994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00741<br>START DATE: 11/10/2006 | 5716-00963704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00810<br>START DATE: 2/13/2007 | 5716-00964221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00811<br>START DATE: 2/13/2007 | 5716-00964222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00812<br>START DATE: 2/13/2007 | 5716-00964223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00813<br>START DATE: 2/13/2007 | 5716-00964224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004W<br>START DATE: 9/10/2008 | 5716-00947852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00815<br>START DATE: 2/13/2007 | 5716-00964226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00743<br>START DATE: 11/10/2006 | 5716-00963706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00817<br>START DATE: 2/13/2007 | 5716-00964228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00818<br>START DATE: 2/13/2007 | 5716-00964229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00819<br>START DATE: 11/1/2005 | 5716-00964230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0081B<br>START DATE: 11/1/2005 | 5716-00964231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007F8<br>START DATE: 4/22/2009 | 5716-00963838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0094<br>START DATE: 5/15/2009 | 5716-00946616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00814<br>START DATE: 2/13/2007 | 5716-00964225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N4<br>START DATE: 5/15/2009 | 5716-00946824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00MT<br>START DATE: 11/21/2008 | 5716-00946817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00MV<br>START DATE: 11/21/2008 | 5716-00946818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00MZ<br>START DATE: 5/15/2009 | 5716-00946819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N0<br>START DATE: 5/15/2009 | 5716-00946820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N1<br>START DATE: 5/15/2009 | 5716-00946821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074C<br>START DATE: 11/10/2006 | 5716-00963714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N3<br>START DATE: 5/15/2009 | 5716-00946823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M9<br>START DATE: 5/15/2009 | 5716-00946814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N5<br>START DATE: 5/15/2009 | 5716-00946825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N6<br>START DATE: 5/15/2009 | 5716-00946826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080Z<br>START DATE: 2/13/2007 | 5716-00964220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NN<br>START DATE: 11/10/2006 | 5716-00963502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NP<br>START DATE: 11/10/2006 | 5716-00963503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NR<br>START DATE: 11/10/2006 | 5716-00963504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N2<br>START DATE: 5/15/2009 | 5716-00946822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000J<br>START DATE: 4/23/2009 | 5716-00949116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NL<br>START DATE: 11/10/2006 | 5716-00963500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007FL<br>START DATE: 4/22/2009 | 5716-00963841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007FJ<br>START DATE: 4/22/2009 | 5716-00963840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007FG<br>START DATE: 4/22/2009 | 5716-00963839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000D<br>START DATE: 1/23/2009 | 5716-00949112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000F<br>START DATE: 1/23/2009 | 5716-00949113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00MH<br>START DATE: 11/21/2008 | 5716-00946816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000H<br>START DATE: 1/23/2009 | 5716-00949115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00MG<br>START DATE: 11/21/2008 | 5716-00946815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000K<br>START DATE: 4/24/2009 | 5716-00949117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000L<br>START DATE: 5/28/2009 | 5716-00949118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000M<br>START DATE: 5/28/2009 | 5716-00949119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000N<br>START DATE: 5/28/2009 | 5716-00949120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TC<br>START DATE: 11/10/2006 | 5716-00963577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NW<br>START DATE: 11/10/2006 | 5716-00963507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2BTW000G<br>START DATE: 1/23/2009 | 5716-00949114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010W<br>START DATE: 3/25/2009 | 5716-00946935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NT<br>START DATE: 11/10/2006 | 5716-00963505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC003D<br>START DATE: 6/25/2008 | 5716-00946532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010M<br>START DATE: 3/25/2009 | 5716-00946929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010N<br>START DATE: 3/25/2009 | 5716-00946930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010P<br>START DATE: 3/25/2009 | 5716-00946931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010R<br>START DATE: 3/25/2009 | 5716-00946932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0037<br>START DATE: 6/25/2008 | 5716-00946530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010V<br>START DATE: 3/25/2009 | 5716-00946934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0036 START DATE: 6/25/2008 | 5716-00946529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010X START DATE: 3/25/2009 | 5716-00946936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010Z START DATE: 3/25/2009 | 5716-00946937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0110 START DATE: 3/25/2009 | 5716-00946938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0111 START DATE: 3/25/2009 | 5716-00946939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0112 START DATE: 3/25/2009 | 5716-00946940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MZ START DATE: 3/17/2009 | 5716-00963995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010T START DATE: 3/25/2009 | 5716-00946933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002M START DATE: 6/25/2008 | 5716-00946522 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010L START DATE: 3/25/2009 | 5716-00946928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NX START DATE: 11/10/2006 | 5716-00963508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NZ START DATE: 11/10/2006 | 5716-00963509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P0 START DATE: 11/10/2006 | 5716-00963510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P1 START DATE: 11/10/2006 | 5716-00963511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007F3 START DATE: 4/22/2009 | 5716-00963836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0039<br>START DATE: 6/25/2008 | 5716-00946531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002K<br>START DATE: 6/25/2008 | 5716-00946521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NV<br>START DATE: 11/10/2006 | 5716-00963506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002N<br>START DATE: 6/25/2008 | 5716-00946523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002P<br>START DATE: 6/25/2008 | 5716-00946524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002T<br>START DATE: 6/25/2008 | 5716-00946525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002X<br>START DATE: 6/25/2008 | 5716-00946526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0031<br>START DATE: 6/25/2008 | 5716-00946527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0034<br>START DATE: 6/25/2008 | 5716-00946528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007F4<br>START DATE: 4/22/2009 | 5716-00963837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G6<br>START DATE: 5/15/2009 | 5716-00946735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68000F<br>START DATE: 1/12/2009 | 5716-00948758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B680006<br>START DATE: 1/12/2009 | 5716-00948757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0087<br>START DATE: 7/28/2008 | 5716-00940066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0088<br>START DATE: 7/28/2008 | 5716-00940067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004J<br>START DATE: 5/15/2009 | 5716-00947843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N1<br>START DATE: 5/27/2009 | 5716-00940344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N2<br>START DATE: 5/27/2009 | 5716-00940345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N3<br>START DATE: 5/27/2009 | 5716-00940346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G3<br>START DATE: 5/15/2009 | 5716-00946732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N4<br>START DATE: 5/27/2009 | 5716-00940347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N5<br>START DATE: 5/27/2009 | 5716-00940348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P5<br>START DATE: 6/29/2007 | 5716-00964516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G5<br>START DATE: 5/15/2009 | 5716-00946734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68000R<br>START DATE: 2/10/2009 | 5716-00948761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G7<br>START DATE: 5/15/2009 | 5716-00946736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N6<br>START DATE: 5/27/2009 | 5716-00940349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N7<br>START DATE: 5/27/2009 | 5716-00940350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N8<br>START DATE: 5/27/2009 | 5716-00940351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00N9<br>START DATE: 5/27/2009 | 5716-00940352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NB START DATE: 5/27/2009 | 5716-00940353 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NC START DATE: 5/27/2009 | 5716-00940354 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00ND START DATE: 5/27/2009 | 5716-00940355 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P8 START DATE: 6/29/2007 | 5716-00964519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P7 START DATE: 6/29/2007 | 5716-00964518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N3 START DATE: 3/17/2006 | 5716-00963999 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G4 START DATE: 5/15/2009 | 5716-00946733 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0012 START DATE: 9/9/2008 | 5716-00939914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N1 START DATE: 3/17/2006 | 5716-00963997 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0046 START DATE: 6/25/2008 | 5716-00946539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003J START DATE: 4/14/2008 | 5716-00939937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003H START DATE: 5/15/2008 | 5716-00939936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001J START DATE: 9/9/2008 | 5716-00939923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001H START DATE: 9/9/2008 | 5716-00939922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001G START DATE: 9/9/2008 | 5716-00939921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001F<br>START DATE: 9/9/2008 | 5716-00939920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001D<br>START DATE: 9/9/2008 | 5716-00939919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001C<br>START DATE: 9/9/2008 | 5716-00939918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001B<br>START DATE: 9/9/2008 | 5716-00939917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68000G<br>START DATE: 1/12/2009 | 5716-00948759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0013<br>START DATE: 9/9/2008 | 5716-00939915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68000P<br>START DATE: 2/10/2009 | 5716-00948760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0011<br>START DATE: 9/9/2008 | 5716-00939913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0010<br>START DATE: 9/9/2008 | 5716-00939912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0081<br>START DATE: 9/16/2008 | 5716-00940060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0082<br>START DATE: 9/16/2008 | 5716-00940061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0083<br>START DATE: 9/16/2008 | 5716-00940062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0084<br>START DATE: 9/16/2008 | 5716-00940063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0085<br>START DATE: 9/16/2008 | 5716-00940064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0086<br>START DATE: 7/28/2008 | 5716-00940065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68000W<br>START DATE: 2/10/2009 | 5716-00948764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68000V<br>START DATE: 2/10/2009 | 5716-00948763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2B68000T<br>START DATE: 2/10/2009 | 5716-00948762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P4<br>START DATE: 6/29/2007 | 5716-00964515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0014<br>START DATE: 9/9/2008 | 5716-00939916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WK<br>START DATE: 5/15/2009 | 5716-00946887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010D<br>START DATE: 3/25/2009 | 5716-00946922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010C<br>START DATE: 3/25/2009 | 5716-00946921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010B<br>START DATE: 3/25/2009 | 5716-00946920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0109<br>START DATE: 3/25/2009 | 5716-00946919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0108<br>START DATE: 4/8/2009 | 5716-00946918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0107<br>START DATE: 4/8/2009 | 5716-00946917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WR<br>START DATE: 5/15/2009 | 5716-00946892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WP<br>START DATE: 5/15/2009 | 5716-00946891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WN<br>START DATE: 2/18/2009 | 5716-00946890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WM<br>START DATE: 4/8/2009 | 5716-00946889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WL<br>START DATE: 5/15/2009 | 5716-00946888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P6<br>START DATE: 6/29/2007 | 5716-00964517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0045<br>START DATE: 6/25/2008 | 5716-00946538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D9<br>START DATE: 5/15/2009 | 5716-00946682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WJ<br>START DATE: 5/15/2009 | 5716-00946886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WH<br>START DATE: 5/15/2009 | 5716-00946885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WG<br>START DATE: 4/8/2009 | 5716-00946884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WF<br>START DATE: 2/18/2009 | 5716-00946883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WD<br>START DATE: 2/18/2009 | 5716-00946882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WC<br>START DATE: 4/8/2009 | 5716-00946881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004C<br>START DATE: 6/25/2008 | 5716-00946544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004B<br>START DATE: 6/25/2008 | 5716-00946543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0049<br>START DATE: 6/25/2008 | 5716-00946542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0048<br>START DATE: 6/25/2008 | 5716-00946541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0047 START DATE: 6/25/2008 | 5716-00946540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 25C40000 START DATE: 4/29/2008 | 5716-00943124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0045 START DATE: 9/10/2008 | 5716-00947832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P3 START DATE: 6/29/2007 | 5716-00964514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P2 START DATE: 6/29/2007 | 5716-00964513 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004H START DATE: 9/10/2008 | 5716-00947842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004G START DATE: 9/10/2008 | 5716-00947841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004F START DATE: 9/10/2008 | 5716-00947840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004D START DATE: 9/10/2008 | 5716-00947839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P1 START DATE: 6/29/2007 | 5716-00964512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P0 START DATE: 6/29/2007 | 5716-00964511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004C START DATE: 9/10/2008 | 5716-00947838 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004B START DATE: 9/10/2008 | 5716-00947837 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0049 START DATE: 9/10/2008 | 5716-00947836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010F START DATE: 3/25/2009 | 5716-00946923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0047<br>START DATE: 9/10/2008 | 5716-00947834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010G<br>START DATE: 3/25/2009 | 5716-00946924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NZ<br>START DATE: 6/29/2007 | 5716-00964510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010K<br>START DATE: 3/25/2009 | 5716-00946927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010J<br>START DATE: 3/25/2009 | 5716-00946926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC010H<br>START DATE: 3/25/2009 | 5716-00946925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0015<br>START DATE: 9/10/2008 | 5716-00947748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NX<br>START DATE: 6/29/2007 | 5716-00964509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007J<br>START DATE: 5/15/2009 | 5716-00946598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NW<br>START DATE: 6/29/2007 | 5716-00964508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DD<br>START DATE: 5/15/2009 | 5716-00946685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DC<br>START DATE: 5/15/2009 | 5716-00946684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DB<br>START DATE: 5/15/2009 | 5716-00946683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N2<br>START DATE: 3/17/2006 | 5716-00963998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0048<br>START DATE: 9/10/2008 | 5716-00947835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0095 START DATE: 5/15/2009 | 5716-00946617 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B4 START DATE: 5/15/2009 | 5716-00946644 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B3 START DATE: 5/15/2009 | 5716-00946643 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B2 START DATE: 5/15/2009 | 5716-00946642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B1 START DATE: 5/15/2009 | 5716-00946641 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009F START DATE: 5/15/2009 | 5716-00946625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009D START DATE: 5/15/2009 | 5716-00946624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009C START DATE: 5/15/2009 | 5716-00946623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009B START DATE: 5/15/2009 | 5716-00946622 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0099 START DATE: 5/15/2009 | 5716-00946621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0098 START DATE: 5/15/2009 | 5716-00946620 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L8 START DATE: 3/26/2009 | 5716-00940295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0096 START DATE: 5/15/2009 | 5716-00946618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B7 START DATE: 5/15/2009 | 5716-00946647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KX START DATE: 3/16/2009 | 5716-00940285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KZ START DATE: 3/16/2009 | 5716-00940286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L0 START DATE: 3/16/2009 | 5716-00940287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N0 START DATE: 3/17/2006 | 5716-00963996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L2 START DATE: 3/16/2009 | 5716-00940289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0080 START DATE: 9/16/2008 | 5716-00940059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L4 START DATE: 3/16/2009 | 5716-00940291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L5 START DATE: 3/20/2009 | 5716-00940292 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L6 START DATE: 3/24/2009 | 5716-00940293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L7 START DATE: 3/25/2009 | 5716-00940294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0097 START DATE: 5/15/2009 | 5716-00946619 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077R START DATE: 11/10/2006 | 5716-00963809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076J START DATE: 11/10/2006 | 5716-00963775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076H START DATE: 11/10/2006 | 5716-00963774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076G START DATE: 11/10/2006 | 5716-00963773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076F START DATE: 11/10/2006 | 5716-00963772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076D START DATE: 11/10/2006 | 5716-00963771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076C START DATE: 11/10/2006 | 5716-00963770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076B START DATE: 11/10/2006 | 5716-00963769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00769 START DATE: 11/10/2006 | 5716-00963768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077L START DATE: 12/8/2005 | 5716-00963805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077M START DATE: 11/10/2006 | 5716-00963806 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B5 START DATE: 5/15/2009 | 5716-00946645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077P START DATE: 11/10/2006 | 5716-00963808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B6 START DATE: 5/15/2009 | 5716-00946646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0078R START DATE: 11/10/2006 | 5716-00963810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0078T START DATE: 11/10/2006 | 5716-00963811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00768 START DATE: 11/10/2006 | 5716-00963767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00767 START DATE: 11/10/2006 | 5716-00963766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00766 START DATE: 11/10/2006 | 5716-00963765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BD START DATE: 5/15/2009 | 5716-00946652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BC<br>START DATE: 5/15/2009 | 5716-00946651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BB<br>START DATE: 5/15/2009 | 5716-00946650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B9<br>START DATE: 5/15/2009 | 5716-00946649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B8<br>START DATE: 5/15/2009 | 5716-00946648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L3<br>START DATE: 3/16/2009 | 5716-00940290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077N<br>START DATE: 11/10/2006 | 5716-00963807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007N<br>START DATE: 7/28/2008 | 5716-00940051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0009<br>START DATE: 9/10/2008 | 5716-00947726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F0<br>START DATE: 5/15/2009 | 5716-00946701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000C<br>START DATE: 9/10/2008 | 5716-00947728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00L1<br>START DATE: 3/16/2009 | 5716-00940288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G1<br>START DATE: 5/15/2009 | 5716-00946730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G2<br>START DATE: 5/15/2009 | 5716-00946731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000D<br>START DATE: 9/10/2008 | 5716-00947729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007F<br>START DATE: 7/28/2008 | 5716-00940044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007G<br>START DATE: 7/28/2008 | 5716-00940045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007H<br>START DATE: 7/28/2008 | 5716-00940046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007J<br>START DATE: 7/28/2008 | 5716-00940047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007K<br>START DATE: 7/28/2008 | 5716-00940048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0007<br>START DATE: 9/10/2008 | 5716-00947725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007M<br>START DATE: 7/28/2008 | 5716-00940050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000B<br>START DATE: 9/10/2008 | 5716-00947727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N9<br>START DATE: 3/17/2006 | 5716-00964005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N8<br>START DATE: 3/17/2006 | 5716-00964004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N7<br>START DATE: 3/17/2006 | 5716-00964003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007P<br>START DATE: 7/28/2008 | 5716-00940052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007R<br>START DATE: 7/28/2008 | 5716-00940053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007T<br>START DATE: 7/28/2008 | 5716-00940054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N6<br>START DATE: 3/17/2006 | 5716-00964002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007V<br>START DATE: 9/16/2008 | 5716-00940055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007W<br>START DATE: 9/16/2008 | 5716-00940056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N5<br>START DATE: 3/17/2006 | 5716-00964001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007N4<br>START DATE: 3/17/2006 | 5716-00964000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007X<br>START DATE: 9/16/2008 | 5716-00940057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007Z<br>START DATE: 9/16/2008 | 5716-00940058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007L<br>START DATE: 7/28/2008 | 5716-00940049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FW<br>START DATE: 5/15/2009 | 5716-00946726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F8<br>START DATE: 5/15/2009 | 5716-00946709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0005<br>START DATE: 9/10/2008 | 5716-00947724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F9<br>START DATE: 5/15/2009 | 5716-00946710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FB<br>START DATE: 5/15/2009 | 5716-00946711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F6<br>START DATE: 5/15/2009 | 5716-00946707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F7<br>START DATE: 5/15/2009 | 5716-00946708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FV<br>START DATE: 5/15/2009 | 5716-00946725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F5<br>START DATE: 5/15/2009 | 5716-00946706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F4<br>START DATE: 5/15/2009 | 5716-00946705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FX<br>START DATE: 5/15/2009 | 5716-00946727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F2<br>START DATE: 5/15/2009 | 5716-00946703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F1<br>START DATE: 5/15/2009 | 5716-00946702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G0<br>START DATE: 5/15/2009 | 5716-00946729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F3<br>START DATE: 5/15/2009 | 5716-00946704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FZ<br>START DATE: 5/15/2009 | 5716-00946728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FC<br>START DATE: 5/15/2009 | 5716-00946712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021D<br>START DATE: 7/2/2007 | 5716-01037615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DN<br>START DATE: 12/12/2005 | 5716-01038166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021H<br>START DATE: 8/5/2005 | 5716-01037618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N7<br>START DATE: 9/7/2007 | 5716-01038860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021F<br>START DATE: 8/5/2005 | 5716-01037616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021K<br>START DATE: 12/18/2005 | 5716-01037620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021C<br>START DATE: 7/2/2007 | 5716-01037614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021B<br>START DATE: 7/2/2007 | 5716-01037613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021G<br>START DATE: 8/5/2005 | 5716-01037617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N8<br>START DATE: 9/7/2007 | 5716-01038861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021J<br>START DATE: 8/5/2005 | 5716-01037619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021M<br>START DATE: 8/5/2005 | 5716-01037622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021N<br>START DATE: 8/5/2005 | 5716-01037623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N9<br>START DATE: 9/7/2007 | 5716-01038862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NB<br>START DATE: 9/7/2007 | 5716-01038863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500219<br>START DATE: 7/2/2007 | 5716-01037612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ND<br>START DATE: 9/7/2007 | 5716-01038865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NC<br>START DATE: 9/7/2007 | 5716-01038864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021L<br>START DATE: 8/5/2005 | 5716-01037621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044P<br>START DATE: 3/16/2007 | 5716-01038551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500336<br>START DATE: 9/16/2005 | 5716-01037960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500451<br>START DATE: 3/16/2007 | 5716-01038559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500450<br>START DATE: 3/16/2007 | 5716-01038558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044Z<br>START DATE: 3/16/2007 | 5716-01038557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044X<br>START DATE: 3/16/2007 | 5716-01038556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044W<br>START DATE: 3/16/2007 | 5716-01038555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044V<br>START DATE: 3/16/2007 | 5716-01038554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044L<br>START DATE: 3/16/2007 | 5716-01038548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044R<br>START DATE: 3/16/2007 | 5716-01038552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500339<br>START DATE: 9/16/2005 | 5716-01037963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044N<br>START DATE: 3/16/2007 | 5716-01038550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044M<br>START DATE: 3/16/2007 | 5716-01038549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50038X<br>START DATE: 8/21/2008 | 5716-01038097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50038W<br>START DATE: 8/21/2008 | 5716-01038096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50038N<br>START DATE: 8/21/2008 | 5716-01038095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50038M<br>START DATE: 8/21/2008 | 5716-01038094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DR<br>START DATE: 12/12/2005 | 5716-01038168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044T START DATE: 3/16/2007 | 5716-01038553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033K START DATE: 9/16/2005 | 5716-01037971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033C START DATE: 9/16/2005 | 5716-01037965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DM START DATE: 12/12/2005 | 5716-01038165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DL START DATE: 12/12/2005 | 5716-01038164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039L START DATE: 7/25/2006 | 5716-01038103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033D START DATE: 9/16/2005 | 5716-01037966 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033F START DATE: 9/16/2005 | 5716-01037967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033G START DATE: 9/16/2005 | 5716-01037968 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500337 START DATE: 9/16/2005 | 5716-01037961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033J START DATE: 9/16/2005 | 5716-01037970 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500338 START DATE: 9/16/2005 | 5716-01037962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039K START DATE: 7/25/2006 | 5716-01038102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039J START DATE: 7/25/2006 | 5716-01038101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039H START DATE: 7/25/2006 | 5716-01038100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039G<br>START DATE: 7/25/2006 | 5716-01038099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039F<br>START DATE: 8/21/2008 | 5716-01038098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H3<br>START DATE: 7/2/2007 | 5716-01038230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033B<br>START DATE: 9/16/2005 | 5716-01037964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KX<br>START DATE: 7/24/2006 | 5716-01038307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033H<br>START DATE: 9/16/2005 | 5716-01037969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500210<br>START DATE: 7/2/2007 | 5716-01037603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DP<br>START DATE: 12/12/2005 | 5716-01038167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DT<br>START DATE: 12/12/2005 | 5716-01038169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044C<br>START DATE: 4/4/2008 | 5716-01038541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50041B<br>START DATE: 7/2/2007 | 5716-01038540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500419<br>START DATE: 7/2/2007 | 5716-01038539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500418<br>START DATE: 7/2/2007 | 5716-01038538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500417<br>START DATE: 7/2/2007 | 5716-01038537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50038G<br>START DATE: 8/21/2008 | 5716-01038093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020Z<br>START DATE: 7/2/2007 | 5716-01037602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044G<br>START DATE: 4/4/2008 | 5716-01038544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500211<br>START DATE: 7/2/2007 | 5716-01037604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500212<br>START DATE: 7/2/2007 | 5716-01037605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500213<br>START DATE: 7/2/2007 | 5716-01037606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500214<br>START DATE: 7/2/2007 | 5716-01037607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500215<br>START DATE: 7/2/2007 | 5716-01037608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500216<br>START DATE: 7/2/2007 | 5716-01037609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500217<br>START DATE: 7/2/2007 | 5716-01037610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500416<br>START DATE: 6/28/2007 | 5716-01038536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KM<br>START DATE: 7/24/2006 | 5716-01038300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KW<br>START DATE: 7/24/2006 | 5716-01038306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KV<br>START DATE: 7/24/2006 | 5716-01038305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50038F<br>START DATE: 8/21/2008 | 5716-01038092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020W<br>START DATE: 7/2/2007 | 5716-01037600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020X<br>START DATE: 7/2/2007 | 5716-01037601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KT<br>START DATE: 7/24/2006 | 5716-01038304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KR<br>START DATE: 7/24/2006 | 5716-01038303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044D<br>START DATE: 4/4/2008 | 5716-01038542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KN<br>START DATE: 7/24/2006 | 5716-01038301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044F<br>START DATE: 4/4/2008 | 5716-01038543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KL<br>START DATE: 7/24/2006 | 5716-01038299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KK<br>START DATE: 7/24/2006 | 5716-01038298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KJ<br>START DATE: 7/24/2006 | 5716-01038297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KH<br>START DATE: 7/24/2006 | 5716-01038296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044K<br>START DATE: 3/16/2007 | 5716-01038547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044J<br>START DATE: 1/11/2008 | 5716-01038546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50044H<br>START DATE: 1/11/2008 | 5716-01038545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500218<br>START DATE: 7/2/2007 | 5716-01037611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KP<br>START DATE: 7/24/2006 | 5716-01038302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TT<br>START DATE: 7/24/2006 | 5716-01037764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TJ<br>START DATE: 7/24/2006 | 5716-01037757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TK<br>START DATE: 7/24/2006 | 5716-01037758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TL<br>START DATE: 7/24/2006 | 5716-01037759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TM<br>START DATE: 7/24/2006 | 5716-01037760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TN<br>START DATE: 7/24/2006 | 5716-01037761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MM<br>START DATE: 9/7/2007 | 5716-01038844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TR<br>START DATE: 7/24/2006 | 5716-01037763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500367<br>START DATE: 7/24/2006 | 5716-01038044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TV<br>START DATE: 7/24/2006 | 5716-01037765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TW<br>START DATE: 7/24/2006 | 5716-01037766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TX<br>START DATE: 7/24/2006 | 5716-01037767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LD<br>START DATE: 7/2/2007 | 5716-01038812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LF<br>START DATE: 7/2/2007 | 5716-01038813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LG<br>START DATE: 7/2/2007 | 5716-01038814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TP<br>START DATE: 7/24/2006 | 5716-01037762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036F<br>START DATE: 7/24/2006 | 5716-01038050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002P4<br>START DATE: 8/21/2008 | 5716-01037713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002P5<br>START DATE: 8/21/2008 | 5716-01037714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002P8<br>START DATE: 9/18/2008 | 5716-01037715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002P9<br>START DATE: 9/18/2008 | 5716-01037716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002PJ<br>START DATE: 8/21/2008 | 5716-01037717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002PK<br>START DATE: 8/21/2008 | 5716-01037718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TH<br>START DATE: 7/24/2006 | 5716-01037756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036G<br>START DATE: 7/24/2006 | 5716-01038051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001DW<br>START DATE: 8/5/2005 | 5716-01037527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036D<br>START DATE: 7/24/2006 | 5716-01038049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036C<br>START DATE: 7/24/2006 | 5716-01038048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036B<br>START DATE: 7/24/2006 | 5716-01038047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500369<br>START DATE: 7/24/2006 | 5716-01038046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500368<br>START DATE: 7/24/2006 | 5716-01038045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LK<br>START DATE: 7/17/2007 | 5716-01038817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002PR<br>START DATE: 8/21/2008 | 5716-01037719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MD<br>START DATE: 9/7/2007 | 5716-01038837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LH<br>START DATE: 7/17/2007 | 5716-01038815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037C<br>START DATE: 7/24/2006 | 5716-01038076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037D<br>START DATE: 7/24/2006 | 5716-01038077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037F<br>START DATE: 7/24/2006 | 5716-01038078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037G<br>START DATE: 7/24/2006 | 5716-01038079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001XM<br>START DATE: 12/18/2005 | 5716-01037583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500379<br>START DATE: 7/24/2006 | 5716-01038074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MC<br>START DATE: 9/7/2007 | 5716-01038836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500378<br>START DATE: 7/24/2006 | 5716-01038073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MF<br>START DATE: 9/7/2007 | 5716-01038838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MG<br>START DATE: 9/7/2007 | 5716-01038839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MH<br>START DATE: 9/7/2007 | 5716-01038840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MJ<br>START DATE: 9/7/2007 | 5716-01038841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MK<br>START DATE: 9/7/2007 | 5716-01038842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H1<br>START DATE: 7/2/2007 | 5716-01038228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NF<br>START DATE: 9/7/2007 | 5716-01038866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50017F<br>START DATE: 8/5/2005 | 5716-01037525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002NZ<br>START DATE: 8/21/2008 | 5716-01037710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LL<br>START DATE: 7/17/2007 | 5716-01038818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LN<br>START DATE: 7/17/2007 | 5716-01038819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LP<br>START DATE: 7/17/2007 | 5716-01038820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LT<br>START DATE: 8/8/2007 | 5716-01038821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LW<br>START DATE: 8/21/2007 | 5716-01038822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037B<br>START DATE: 7/24/2006 | 5716-01038075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50017G<br>START DATE: 8/5/2005 | 5716-01037526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LJ<br>START DATE: 7/17/2007 | 5716-01038816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50017D<br>START DATE: 9/11/2007 | 5716-01037524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500373<br>START DATE: 7/24/2006 | 5716-01038068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500374<br>START DATE: 7/24/2006 | 5716-01038069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500375<br>START DATE: 7/24/2006 | 5716-01038070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500376<br>START DATE: 7/24/2006 | 5716-01038071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500377<br>START DATE: 7/24/2006 | 5716-01038072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LX<br>START DATE: 9/6/2007 | 5716-01038823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R8<br>START DATE: 2/2/2007 | 5716-01038390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033T<br>START DATE: 9/16/2005 | 5716-01037977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R1<br>START DATE: 7/24/2006 | 5716-01038383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R2<br>START DATE: 2/2/2007 | 5716-01038384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R3<br>START DATE: 7/24/2006 | 5716-01038385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R4<br>START DATE: 2/2/2007 | 5716-01038386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R5<br>START DATE: 8/10/2006 | 5716-01038387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PZ<br>START DATE: 7/24/2006 | 5716-01038381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R7<br>START DATE: 8/10/2006 | 5716-01038389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PX<br>START DATE: 2/2/2007 | 5716-01038380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R9<br>START DATE: 7/24/2006 | 5716-01038391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033L<br>START DATE: 9/16/2005 | 5716-01037972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033M<br>START DATE: 9/16/2005 | 5716-01037973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033N<br>START DATE: 9/16/2005 | 5716-01037974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033P<br>START DATE: 9/16/2005 | 5716-01037975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002P3<br>START DATE: 8/21/2008 | 5716-01037712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R6<br>START DATE: 2/2/2007 | 5716-01038388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BG2<br>START DATE: 10/28/2008 | 5716-01051116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGR<br>START DATE: 11/13/2008 | 5716-01051124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGP<br>START DATE: 11/13/2008 | 5716-01051123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGL<br>START DATE: 11/13/2008 | 5716-01051122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGG<br>START DATE: 10/28/2008 | 5716-01051121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGC<br>START DATE: 10/28/2008 | 5716-01051120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BGB<br>START DATE: 10/28/2008 | 5716-01051119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003R0<br>START DATE: 2/2/2007 | 5716-01038382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BG3<br>START DATE: 10/28/2008 | 5716-01051117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033V<br>START DATE: 9/16/2005 | 5716-01037978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BG1<br>START DATE: 10/28/2008 | 5716-01051115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BG0<br>START DATE: 10/28/2008 | 5716-01051114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036L<br>START DATE: 7/24/2006 | 5716-01038055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036K<br>START DATE: 7/24/2006 | 5716-01038054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036J<br>START DATE: 7/24/2006 | 5716-01038053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036H<br>START DATE: 7/24/2006 | 5716-01038052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BG5<br>START DATE: 10/28/2008 | 5716-01051118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WM<br>START DATE: 3/30/2007 | 5716-01038472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033R<br>START DATE: 9/16/2005 | 5716-01037976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003W6<br>START DATE: 6/15/2007 | 5716-01038465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003W7<br>START DATE: 6/15/2007 | 5716-01038466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WB START DATE: 6/15/2007 | 5716-01038467 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WC START DATE: 6/15/2007 | 5716-01038468 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WG START DATE: 6/15/2007 | 5716-01038469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J4 START DATE: 6/7/2007 | 5716-01038259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WL START DATE: 7/24/2006 | 5716-01038471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J3 START DATE: 8/31/2007 | 5716-01038258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WN START DATE: 3/30/2007 | 5716-01038473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WP START DATE: 3/30/2007 | 5716-01038474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WR START DATE: 7/24/2006 | 5716-01038475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002NP START DATE: 9/18/2007 | 5716-01037708 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002NX START DATE: 8/21/2008 | 5716-01037709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MN START DATE: 9/7/2007 | 5716-01038845 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WH START DATE: 6/15/2007 | 5716-01038470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HV START DATE: 7/2/2007 | 5716-01038251 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033W START DATE: 9/16/2005 | 5716-01037979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033X START DATE: 9/16/2005 | 5716-01037980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50033Z START DATE: 9/16/2005 | 5716-01037981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500340 START DATE: 9/16/2005 | 5716-01037982 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500342 START DATE: 7/31/2006 | 5716-01037983 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HP START DATE: 7/2/2007 | 5716-01038248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VZ START DATE: 6/15/2007 | 5716-01038464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HT START DATE: 7/2/2007 | 5716-01038250 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002P2 START DATE: 8/21/2008 | 5716-01037711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HW START DATE: 7/2/2007 | 5716-01038252 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HX START DATE: 7/2/2007 | 5716-01038253 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HZ START DATE: 7/2/2007 | 5716-01038254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J0 START DATE: 8/31/2007 | 5716-01038255 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J1 START DATE: 8/31/2007 | 5716-01038256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J2 START DATE: 8/31/2007 | 5716-01038257 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HR START DATE: 7/2/2007 | 5716-01038249 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002PT<br>START DATE: 8/21/2008 | 5716-01037720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002K4<br>START DATE: 8/21/2008 | 5716-01037703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002K7<br>START DATE: 8/21/2008 | 5716-01037704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WD<br>START DATE: 9/13/2007 | 5716-01039005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WC<br>START DATE: 9/13/2007 | 5716-01039004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002K8<br>START DATE: 8/21/2008 | 5716-01037705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ML<br>START DATE: 9/7/2007 | 5716-01038843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002NN<br>START DATE: 8/19/2008 | 5716-01037707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002JF<br>START DATE: 8/21/2008 | 5716-01037700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002R6<br>START DATE: 8/21/2008 | 5716-01037721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002R7<br>START DATE: 8/21/2008 | 5716-01037722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RB<br>START DATE: 7/25/2006 | 5716-01037723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RC<br>START DATE: 7/25/2006 | 5716-01037724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RD<br>START DATE: 7/25/2006 | 5716-01037725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RF<br>START DATE: 7/25/2006 | 5716-01037726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002NM<br>START DATE: 9/18/2007 | 5716-01037706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V0<br>START DATE: 6/15/2007 | 5716-01038438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WK<br>START DATE: 11/26/2007 | 5716-01039010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WJ<br>START DATE: 9/13/2007 | 5716-01039009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WH<br>START DATE: 9/13/2007 | 5716-01039008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WG<br>START DATE: 9/13/2007 | 5716-01039007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WF<br>START DATE: 9/13/2007 | 5716-01039006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TW<br>START DATE: 7/24/2006 | 5716-01038435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002K3<br>START DATE: 8/21/2008 | 5716-01037702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TZ<br>START DATE: 7/24/2006 | 5716-01038437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002JG<br>START DATE: 8/21/2008 | 5716-01037701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V1<br>START DATE: 7/24/2006 | 5716-01038439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50029R<br>START DATE: 9/18/2007 | 5716-01037696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50029W<br>START DATE: 8/21/2008 | 5716-01037697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50029X<br>START DATE: 8/21/2008 | 5716-01037698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002GW<br>START DATE: 8/21/2008 | 5716-01037699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RJ<br>START DATE: 7/25/2006 | 5716-01037729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TX<br>START DATE: 6/15/2007 | 5716-01038436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TB<br>START DATE: 6/15/2007 | 5716-01038420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RG<br>START DATE: 7/25/2006 | 5716-01037727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DX<br>START DATE: 7/2/2007 | 5716-01038172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DW<br>START DATE: 7/2/2007 | 5716-01038171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DV<br>START DATE: 7/2/2007 | 5716-01038170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T6<br>START DATE: 3/2/2007 | 5716-01038416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T7<br>START DATE: 3/2/2007 | 5716-01038417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003F0<br>START DATE: 7/2/2007 | 5716-01038174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T9<br>START DATE: 7/24/2006 | 5716-01038419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003F1<br>START DATE: 7/2/2007 | 5716-01038175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TC<br>START DATE: 7/24/2006 | 5716-01038421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TD<br>START DATE: 6/15/2007 | 5716-01038422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TF<br>START DATE: 7/24/2006 | 5716-01038423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TG<br>START DATE: 6/15/2007 | 5716-01038424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TH<br>START DATE: 7/24/2006 | 5716-01038425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TJ<br>START DATE: 6/15/2007 | 5716-01038426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T8<br>START DATE: 3/2/2007 | 5716-01038418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WD<br>START DATE: 7/24/2006 | 5716-01037809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WN<br>START DATE: 11/26/2007 | 5716-01039013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RK<br>START DATE: 7/25/2006 | 5716-01037730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RL<br>START DATE: 7/25/2006 | 5716-01037731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W7<br>START DATE: 7/24/2006 | 5716-01037804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W8<br>START DATE: 7/24/2006 | 5716-01037805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W9<br>START DATE: 7/24/2006 | 5716-01037806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DZ<br>START DATE: 7/2/2007 | 5716-01038173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WC<br>START DATE: 7/24/2006 | 5716-01037808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RH<br>START DATE: 7/25/2006 | 5716-01037728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WF<br>START DATE: 7/24/2006 | 5716-01037810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WG<br>START DATE: 7/24/2006 | 5716-01037811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WH<br>START DATE: 7/24/2006 | 5716-01037812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WJ<br>START DATE: 7/24/2006 | 5716-01037813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WK<br>START DATE: 7/24/2006 | 5716-01037814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WL<br>START DATE: 7/24/2006 | 5716-01037815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WB<br>START DATE: 7/24/2006 | 5716-01037807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X6<br>START DATE: 12/17/2007 | 5716-01039027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500409<br>START DATE: 9/8/2008 | 5716-01038518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WZ<br>START DATE: 8/21/2008 | 5716-01039020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X0<br>START DATE: 11/28/2007 | 5716-01039021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X1<br>START DATE: 12/17/2007 | 5716-01039022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X2<br>START DATE: 12/6/2007 | 5716-01039023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X3<br>START DATE: 12/11/2007 | 5716-01039024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WW<br>START DATE: 8/21/2008 | 5716-01039018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X5<br>START DATE: 9/5/2008 | 5716-01039026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WV<br>START DATE: 8/21/2008 | 5716-01039017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003ZW<br>START DATE: 11/6/2006 | 5716-01038512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003ZX<br>START DATE: 10/9/2006 | 5716-01038513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003ZZ<br>START DATE: 10/9/2006 | 5716-01038514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500402<br>START DATE: 3/6/2007 | 5716-01038515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500403<br>START DATE: 11/3/2006 | 5716-01038516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WL<br>START DATE: 11/26/2007 | 5716-01039011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X4<br>START DATE: 9/5/2008 | 5716-01039025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005G6<br>START DATE: 3/18/2009 | 5716-01039202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MP<br>START DATE: 9/7/2007 | 5716-01038846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MR<br>START DATE: 9/7/2007 | 5716-01038847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FV<br>START DATE: 3/18/2009 | 5716-01039196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FW<br>START DATE: 3/18/2009 | 5716-01039197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FX<br>START DATE: 3/18/2009 | 5716-01039198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FZ<br>START DATE: 3/18/2009 | 5716-01039199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WX<br>START DATE: 8/21/2008 | 5716-01039019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005G5<br>START DATE: 3/18/2009 | 5716-01039201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040G<br>START DATE: 7/2/2007 | 5716-01038519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005G7<br>START DATE: 3/18/2009 | 5716-01039203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005G8<br>START DATE: 3/18/2009 | 5716-01039204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005G9<br>START DATE: 3/18/2009 | 5716-01039205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GB<br>START DATE: 3/18/2009 | 5716-01039206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GC<br>START DATE: 3/18/2009 | 5716-01039207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WT<br>START DATE: 11/26/2007 | 5716-01039016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005G4<br>START DATE: 3/18/2009 | 5716-01039200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TV<br>START DATE: 6/15/2007 | 5716-01038434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500408<br>START DATE: 9/8/2008 | 5716-01038517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H0<br>START DATE: 7/2/2007 | 5716-01038227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TL<br>START DATE: 6/15/2007 | 5716-01038428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TM<br>START DATE: 7/24/2006 | 5716-01038429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TN<br>START DATE: 6/15/2007 | 5716-01038430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TP<br>START DATE: 7/24/2006 | 5716-01038431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H4<br>START DATE: 8/31/2007 | 5716-01038231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TT<br>START DATE: 7/24/2006 | 5716-01038433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H5<br>START DATE: 8/31/2007 | 5716-01038232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GZ<br>START DATE: 7/2/2007 | 5716-01038226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GX<br>START DATE: 12/23/2005 | 5716-01038225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GV<br>START DATE: 12/13/2005 | 5716-01038224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WR<br>START DATE: 2/11/2008 | 5716-01039015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WP<br>START DATE: 11/26/2007 | 5716-01039014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TK<br>START DATE: 7/24/2006 | 5716-01038427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003TR<br>START DATE: 6/15/2007 | 5716-01038432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500177<br>START DATE: 7/2/2007 | 5716-01037519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040H<br>START DATE: 7/2/2007 | 5716-01038520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040J<br>START DATE: 6/7/2007 | 5716-01038521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040K<br>START DATE: 6/7/2007 | 5716-01038522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040L<br>START DATE: 7/2/2007 | 5716-01038523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50017C<br>START DATE: 8/5/2005 | 5716-01037523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50017B<br>START DATE: 8/5/2005 | 5716-01037522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H2<br>START DATE: 7/2/2007 | 5716-01038229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500178<br>START DATE: 7/2/2007 | 5716-01037520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WM<br>START DATE: 11/26/2007 | 5716-01039012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500176<br>START DATE: 8/31/2007 | 5716-01037518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500175<br>START DATE: 7/2/2007 | 5716-01037517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500174<br>START DATE: 7/2/2007 | 5716-01037516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H8<br>START DATE: 7/2/2007 | 5716-01038235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H7<br>START DATE: 8/31/2007 | 5716-01038234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H6<br>START DATE: 8/31/2007 | 5716-01038233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500179<br>START DATE: 9/11/2007 | 5716-01037521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GR<br>START DATE: 12/15/2005 | 5716-01038222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005MP<br>START DATE: 2/27/2009 | 5716-01039275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GG<br>START DATE: 7/2/2007 | 5716-01038214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GH<br>START DATE: 12/12/2005 | 5716-01038215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GJ<br>START DATE: 12/12/2005 | 5716-01038216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GK<br>START DATE: 12/12/2005 | 5716-01038217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GL<br>START DATE: 12/12/2005 | 5716-01038218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GM<br>START DATE: 12/12/2005 | 5716-01038219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GD<br>START DATE: 7/2/2007 | 5716-01038212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GP<br>START DATE: 7/2/2007 | 5716-01038221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L9<br>START DATE: 7/2/2007 | 5716-01038811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GT<br>START DATE: 12/15/2005 | 5716-01038223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005M2<br>START DATE: 2/27/2009 | 5716-01039268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005M4<br>START DATE: 2/27/2009 | 5716-01039269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005MC<br>START DATE: 2/27/2009 | 5716-01039270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005MF<br>START DATE: 2/27/2009 | 5716-01039271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005MH<br>START DATE: 2/27/2009 | 5716-01039272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005MK<br>START DATE: 2/27/2009 | 5716-01039273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MB<br>START DATE: 9/7/2007 | 5716-01038835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GN<br>START DATE: 12/12/2005 | 5716-01038220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KZ<br>START DATE: 7/2/2007 | 5716-01038802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053T<br>START DATE: 8/21/2008 | 5716-01039093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053V<br>START DATE: 8/21/2008 | 5716-01039094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053W<br>START DATE: 8/21/2008 | 5716-01039095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053X<br>START DATE: 2/14/2008 | 5716-01039096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053Z<br>START DATE: 2/11/2008 | 5716-01039097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500540<br>START DATE: 2/11/2008 | 5716-01039098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50054F<br>START DATE: 2/11/2008 | 5716-01039099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GF<br>START DATE: 7/2/2007 | 5716-01038213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KX<br>START DATE: 7/2/2007 | 5716-01038801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005MX START DATE: 2/27/2009 | 5716-01039276 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L0 START DATE: 7/2/2007 | 5716-01038803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L1 START DATE: 7/2/2007 | 5716-01038804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L2 START DATE: 7/2/2007 | 5716-01038805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L3 START DATE: 7/2/2007 | 5716-01038806 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L4 START DATE: 7/2/2007 | 5716-01038807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L6 START DATE: 7/2/2007 | 5716-01038808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L7 START DATE: 7/2/2007 | 5716-01038809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004L8 START DATE: 7/2/2007 | 5716-01038810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KW START DATE: 7/2/2007 | 5716-01038800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M1 START DATE: 9/6/2007 | 5716-01038826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005MN START DATE: 2/27/2009 | 5716-01039274 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KB START DATE: 7/2/2007 | 5716-01038794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KN START DATE: 7/2/2007 | 5716-01038795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KP START DATE: 7/2/2007 | 5716-01038796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KR START DATE: 7/2/2007 | 5716-01038797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KT START DATE: 7/2/2007 | 5716-01038798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004KV START DATE: 7/2/2007 | 5716-01038799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K8 START DATE: 7/2/2007 | 5716-01038792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M0 START DATE: 9/6/2007 | 5716-01038825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K7 START DATE: 7/2/2007 | 5716-01038791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M2 START DATE: 9/6/2007 | 5716-01038827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M3 START DATE: 9/6/2007 | 5716-01038828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M4 START DATE: 9/6/2007 | 5716-01038829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M5 START DATE: 9/6/2007 | 5716-01038830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M6 START DATE: 9/6/2007 | 5716-01038831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M7 START DATE: 9/7/2007 | 5716-01038832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M8 START DATE: 9/7/2007 | 5716-01038833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005PL START DATE: 2/27/2009 | 5716-01039299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004LZ START DATE: 9/6/2007 | 5716-01038824 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045N<br>START DATE: 3/16/2007 | 5716-01038578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005N0<br>START DATE: 2/27/2009 | 5716-01039277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005N1<br>START DATE: 2/27/2009 | 5716-01039278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005N4<br>START DATE: 2/27/2009 | 5716-01039279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045G<br>START DATE: 3/16/2007 | 5716-01038572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045H<br>START DATE: 3/16/2007 | 5716-01038573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045J<br>START DATE: 3/16/2007 | 5716-01038574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045K<br>START DATE: 3/16/2007 | 5716-01038575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K9<br>START DATE: 7/2/2007 | 5716-01038793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045M<br>START DATE: 3/16/2007 | 5716-01038577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053N<br>START DATE: 8/21/2008 | 5716-01039090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045W<br>START DATE: 3/16/2007 | 5716-01038579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045X<br>START DATE: 3/16/2007 | 5716-01038580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500461<br>START DATE: 3/16/2007 | 5716-01038581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500462<br>START DATE: 3/16/2007 | 5716-01038582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500465<br>START DATE: 3/16/2007 | 5716-01038583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K4<br>START DATE: 6/13/2007 | 5716-01038788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K5<br>START DATE: 6/27/2007 | 5716-01038789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K6<br>START DATE: 7/2/2007 | 5716-01038790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045L<br>START DATE: 3/16/2007 | 5716-01038576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NG<br>START DATE: 9/7/2007 | 5716-01038867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053R<br>START DATE: 8/21/2008 | 5716-01039092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NV<br>START DATE: 9/7/2007 | 5716-01038877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NW<br>START DATE: 9/7/2007 | 5716-01038878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NX<br>START DATE: 9/7/2007 | 5716-01038879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NZ<br>START DATE: 9/7/2007 | 5716-01038880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P0<br>START DATE: 9/7/2007 | 5716-01038881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P1<br>START DATE: 9/7/2007 | 5716-01038882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NR<br>START DATE: 9/7/2007 | 5716-01038875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T7<br>START DATE: 9/13/2007 | 5716-01038944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NP<br>START DATE: 9/7/2007 | 5716-01038874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T9<br>START DATE: 9/13/2007 | 5716-01038946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001P6<br>START DATE: 12/18/2005 | 5716-01037581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TC<br>START DATE: 9/13/2007 | 5716-01038948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TD<br>START DATE: 9/13/2007 | 5716-01038949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TF<br>START DATE: 9/13/2007 | 5716-01038950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TG<br>START DATE: 9/13/2007 | 5716-01038951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TH<br>START DATE: 9/13/2007 | 5716-01038952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TJ<br>START DATE: 9/13/2007 | 5716-01038953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P2<br>START DATE: 9/7/2007 | 5716-01038883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DD<br>START DATE: 6/6/2008 | 5716-01039177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005PN<br>START DATE: 2/27/2009 | 5716-01039300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005PP<br>START DATE: 2/27/2009 | 5716-01039301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005R0<br>START DATE: 2/27/2009 | 5716-01039302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005R2<br>START DATE: 2/27/2009 | 5716-01039303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005D7<br>START DATE: 6/5/2008 | 5716-01039172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005D8<br>START DATE: 6/5/2008 | 5716-01039173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005D9<br>START DATE: 9/8/2008 | 5716-01039174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NT<br>START DATE: 9/7/2007 | 5716-01038876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DC<br>START DATE: 6/6/2008 | 5716-01039176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WM<br>START DATE: 7/24/2006 | 5716-01037816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DH<br>START DATE: 9/8/2008 | 5716-01039178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DJ<br>START DATE: 9/8/2008 | 5716-01039179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DK<br>START DATE: 9/8/2008 | 5716-01039180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DL<br>START DATE: 9/8/2008 | 5716-01039181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DM<br>START DATE: 9/8/2008 | 5716-01039182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DN<br>START DATE: 9/8/2008 | 5716-01039183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NM<br>START DATE: 9/7/2007 | 5716-01038872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NN<br>START DATE: 9/7/2007 | 5716-01038873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005DB<br>START DATE: 6/20/2008 | 5716-01039175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BH<br>START DATE: 2/2/2007 | 5716-01038686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BM<br>START DATE: 1/8/2006 | 5716-01038125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BN<br>START DATE: 12/23/2005 | 5716-01038126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BP<br>START DATE: 12/23/2005 | 5716-01038127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B8<br>START DATE: 8/21/2008 | 5716-01038680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B9<br>START DATE: 8/21/2008 | 5716-01038681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BB<br>START DATE: 8/21/2008 | 5716-01038682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BD<br>START DATE: 2/11/2008 | 5716-01038683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TK<br>START DATE: 9/13/2007 | 5716-01038954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BG<br>START DATE: 2/11/2008 | 5716-01038685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BH<br>START DATE: 12/15/2005 | 5716-01038122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BJ<br>START DATE: 2/2/2007 | 5716-01038687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BM<br>START DATE: 3/23/2007 | 5716-01038688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BN<br>START DATE: 9/8/2008 | 5716-01038689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BP<br>START DATE: 9/8/2008 | 5716-01038690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BR START DATE: 9/8/2008 | 5716-01038691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053L START DATE: 8/21/2008 | 5716-01039088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053M START DATE: 8/21/2008 | 5716-01039089 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049D START DATE: 3/23/2007 | 5716-01038656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BF START DATE: 2/11/2008 | 5716-01038684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X1 START DATE: 7/24/2006 | 5716-01037826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50053P START DATE: 8/21/2008 | 5716-01039091 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WN START DATE: 7/24/2006 | 5716-01037817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WP START DATE: 7/24/2006 | 5716-01037818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WR START DATE: 7/24/2006 | 5716-01037819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WT START DATE: 7/24/2006 | 5716-01037820 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WV START DATE: 7/24/2006 | 5716-01037821 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WW START DATE: 7/24/2006 | 5716-01037822 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WX START DATE: 7/24/2006 | 5716-01037823 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BL START DATE: 7/2/2007 | 5716-01038124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X0<br>START DATE: 7/24/2006 | 5716-01037825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BJ<br>START DATE: 5/26/2006 | 5716-01038123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002X2<br>START DATE: 7/24/2006 | 5716-01037827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003B9<br>START DATE: 12/15/2005 | 5716-01038116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BB<br>START DATE: 5/26/2006 | 5716-01038117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BC<br>START DATE: 5/26/2006 | 5716-01038118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BD<br>START DATE: 12/15/2005 | 5716-01038119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BF<br>START DATE: 12/15/2005 | 5716-01038120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BG<br>START DATE: 12/15/2005 | 5716-01038121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TL<br>START DATE: 9/13/2007 | 5716-01038955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002WZ<br>START DATE: 7/24/2006 | 5716-01037824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00337<br>START DATE: 5/15/2009 | 5716-01043935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XJ<br>START DATE: 1/8/2008 | 5716-01039036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032X<br>START DATE: 5/18/2007 | 5716-01043927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032Z<br>START DATE: 5/18/2007 | 5716-01043928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00331<br>START DATE: 5/15/2009 | 5716-01043929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00332<br>START DATE: 5/15/2009 | 5716-01043930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00333<br>START DATE: 5/15/2009 | 5716-01043931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00334<br>START DATE: 5/15/2009 | 5716-01043932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032V<br>START DATE: 5/15/2009 | 5716-01043925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00336<br>START DATE: 5/15/2009 | 5716-01043934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032T<br>START DATE: 5/15/2009 | 5716-01043924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X7<br>START DATE: 9/5/2008 | 5716-01039028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X8<br>START DATE: 9/5/2008 | 5716-01039029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004X9<br>START DATE: 12/17/2007 | 5716-01039030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XB<br>START DATE: 9/5/2008 | 5716-01039031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XD<br>START DATE: 9/5/2008 | 5716-01039032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XF<br>START DATE: 1/8/2008 | 5716-01039033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XG<br>START DATE: 1/8/2008 | 5716-01039034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004M9<br>START DATE: 9/7/2007 | 5716-01038834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00335<br>START DATE: 5/15/2009 | 5716-01043933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087T<br>START DATE: 1/30/2008 | 5716-01049941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LC<br>START DATE: 2/19/2009 | 5716-01039254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LD<br>START DATE: 3/18/2009 | 5716-01039255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB0008X<br>START DATE: 2/19/2008 | 5716-01041445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00091<br>START DATE: 11/28/2008 | 5716-01041446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00094<br>START DATE: 11/28/2008 | 5716-01041447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MRB00096<br>START DATE: 2/9/2009 | 5716-01041448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087N<br>START DATE: 1/30/2008 | 5716-01049938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032W<br>START DATE: 5/15/2009 | 5716-01043926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087R<br>START DATE: 1/30/2008 | 5716-01049940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XK<br>START DATE: 1/8/2008 | 5716-01039037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087V<br>START DATE: 1/30/2008 | 5716-01049942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500883<br>START DATE: 1/17/2008 | 5716-01049943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500885<br>START DATE: 12/3/2007 | 5716-01049944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500886<br>START DATE: 12/4/2007 | 5716-01049945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500887<br>START DATE: 1/17/2008 | 5716-01049946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500888<br>START DATE: 1/17/2008 | 5716-01049947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500889<br>START DATE: 1/17/2008 | 5716-01049948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50088B<br>START DATE: 1/17/2008 | 5716-01049949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50087P<br>START DATE: 1/30/2008 | 5716-01049939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L8<br>START DATE: 1/17/2008 | 5716-01048333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XH<br>START DATE: 1/8/2008 | 5716-01039035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GC<br>START DATE: 1/30/2008 | 5716-01048517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GD<br>START DATE: 1/30/2008 | 5716-01048518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GF<br>START DATE: 1/30/2008 | 5716-01048519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GG<br>START DATE: 1/30/2008 | 5716-01048520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GH<br>START DATE: 1/30/2008 | 5716-01048521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L5<br>START DATE: 1/17/2008 | 5716-01048330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005G9<br>START DATE: 1/30/2008 | 5716-01048515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L7<br>START DATE: 1/17/2008 | 5716-01048332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005G8<br>START DATE: 1/30/2008 | 5716-01048514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004MF<br>START DATE: 10/30/2007 | 5716-01048334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004TP<br>START DATE: 1/17/2008 | 5716-01048335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004TT<br>START DATE: 1/17/2008 | 5716-01048336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004TX<br>START DATE: 1/17/2008 | 5716-01048337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VM<br>START DATE: 1/17/2008 | 5716-01048338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VN<br>START DATE: 1/17/2008 | 5716-01048339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VP<br>START DATE: 1/17/2008 | 5716-01048340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004VR<br>START DATE: 1/17/2008 | 5716-01048341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5004L6<br>START DATE: 1/17/2008 | 5716-01048331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XG<br>START DATE: 6/17/2008 | 5716-01050317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XL<br>START DATE: 1/8/2008 | 5716-01039038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XM<br>START DATE: 1/8/2008 | 5716-01039039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X7<br>START DATE: 8/7/2008 | 5716-01050310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X8<br>START DATE: 3/28/2008 | 5716-01050311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008X9<br>START DATE: 3/28/2008 | 5716-01050312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XB<br>START DATE: 3/28/2008 | 5716-01050313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XC<br>START DATE: 3/28/2008 | 5716-01050314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005GB<br>START DATE: 1/30/2008 | 5716-01048516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XF<br>START DATE: 3/28/2008 | 5716-01050316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005L6<br>START DATE: 3/18/2009 | 5716-01039251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XH<br>START DATE: 6/17/2008 | 5716-01050318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XJ<br>START DATE: 6/17/2008 | 5716-01050319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XK<br>START DATE: 8/7/2008 | 5716-01050320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50068T<br>START DATE: 3/13/2009 | 5716-01048701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005G4<br>START DATE: 1/30/2008 | 5716-01048510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005G5<br>START DATE: 1/30/2008 | 5716-01048511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005G6<br>START DATE: 1/30/2008 | 5716-01048512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005G7<br>START DATE: 1/30/2008 | 5716-01048513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5008XD START DATE: 3/28/2008 | 5716-01050315 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500496 START DATE: 3/23/2007 | 5716-01038650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005LB START DATE: 1/27/2009 | 5716-01039253 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XN START DATE: 9/11/2007 | 5716-01038498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XR START DATE: 9/11/2007 | 5716-01038499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500490 START DATE: 3/23/2007 | 5716-01038644 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500491 START DATE: 3/23/2007 | 5716-01038645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500492 START DATE: 3/23/2007 | 5716-01038646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500493 START DATE: 3/23/2007 | 5716-01038647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XL START DATE: 9/11/2007 | 5716-01038496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500495 START DATE: 3/23/2007 | 5716-01038649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XK START DATE: 9/11/2007 | 5716-01038495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500497 START DATE: 3/23/2007 | 5716-01038651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500498 START DATE: 3/23/2007 | 5716-01038652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500499 START DATE: 3/23/2007 | 5716-01038653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049B<br>START DATE: 3/23/2007 | 5716-01038654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049C<br>START DATE: 3/23/2007 | 5716-01038655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XN<br>START DATE: 9/5/2008 | 5716-01039040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XP<br>START DATE: 9/5/2008 | 5716-01039041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XR<br>START DATE: 1/8/2008 | 5716-01039042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500494<br>START DATE: 3/23/2007 | 5716-01038648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049R<br>START DATE: 3/23/2007 | 5716-01038666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049F<br>START DATE: 3/23/2007 | 5716-01038657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049G<br>START DATE: 3/23/2007 | 5716-01038658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049H<br>START DATE: 3/23/2007 | 5716-01038659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049J<br>START DATE: 3/23/2007 | 5716-01038660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049K<br>START DATE: 3/23/2007 | 5716-01038661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049L<br>START DATE: 3/23/2007 | 5716-01038662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049M<br>START DATE: 3/23/2007 | 5716-01038663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XM<br>START DATE: 9/11/2007 | 5716-01038497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049P<br>START DATE: 3/23/2007 | 5716-01038665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XW<br>START DATE: 8/21/2008 | 5716-01039045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049T<br>START DATE: 3/23/2007 | 5716-01038667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003X9<br>START DATE: 9/11/2007 | 5716-01038488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XB<br>START DATE: 9/11/2007 | 5716-01038489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XC<br>START DATE: 9/11/2007 | 5716-01038490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XD<br>START DATE: 2/11/2008 | 5716-01038491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XF<br>START DATE: 2/11/2008 | 5716-01038492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XG<br>START DATE: 2/11/2008 | 5716-01038493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XJ<br>START DATE: 9/11/2007 | 5716-01038494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049N<br>START DATE: 3/23/2007 | 5716-01038664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004G4<br>START DATE: 9/11/2007 | 5716-01038751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004FJ<br>START DATE: 9/11/2007 | 5716-01038742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004FL<br>START DATE: 9/11/2007 | 5716-01038743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004FR<br>START DATE: 4/19/2007 | 5716-01038744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004FV<br>START DATE: 2/11/2008 | 5716-01038745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004FW<br>START DATE: 9/11/2007 | 5716-01038746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004FX<br>START DATE: 9/11/2007 | 5716-01038747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004FZ<br>START DATE: 9/11/2007 | 5716-01038748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XT<br>START DATE: 1/8/2008 | 5716-01039043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004G3<br>START DATE: 2/11/2008 | 5716-01038750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005C0<br>START DATE: 1/30/2008 | 5716-01048449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005KD<br>START DATE: 2/23/2009 | 5716-01039244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005KF<br>START DATE: 2/23/2009 | 5716-01039245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005KK<br>START DATE: 2/23/2009 | 5716-01039246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005KN<br>START DATE: 2/23/2009 | 5716-01039247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005KT<br>START DATE: 2/23/2009 | 5716-01039248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005KX<br>START DATE: 2/23/2009 | 5716-01039249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005KZ<br>START DATE: 2/23/2009 | 5716-01039250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T8<br>START DATE: 9/13/2007 | 5716-01038945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004G0<br>START DATE: 9/11/2007 | 5716-01038749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BN<br>START DATE: 1/30/2008 | 5716-01048441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005L7<br>START DATE: 3/18/2009 | 5716-01039252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004Z2<br>START DATE: 8/21/2008 | 5716-01039046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004Z3<br>START DATE: 8/21/2008 | 5716-01039047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZD<br>START DATE: 1/17/2008 | 5716-01039048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZF<br>START DATE: 1/17/2008 | 5716-01039049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZG<br>START DATE: 1/17/2008 | 5716-01039050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZH<br>START DATE: 1/17/2008 | 5716-01039051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG50059X<br>START DATE: 7/27/2005 | 5716-01048438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004FB<br>START DATE: 9/11/2007 | 5716-01038741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BM<br>START DATE: 1/30/2008 | 5716-01048440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004F9<br>START DATE: 9/11/2007 | 5716-01038740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BP<br>START DATE: 1/30/2008 | 5716-01048442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BR<br>START DATE: 1/30/2008 | 5716-01048443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BT START DATE: 1/30/2008 | 5716-01048444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BV START DATE: 1/30/2008 | 5716-01048445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BW START DATE: 1/30/2008 | 5716-01048446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BX START DATE: 1/30/2008 | 5716-01048447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BZ START DATE: 1/30/2008 | 5716-01048448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004XV START DATE: 8/21/2008 | 5716-01039044 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG5005BL START DATE: 1/30/2008 | 5716-01048439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MC START DATE: 7/25/2006 | 5716-01038344 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500323 START DATE: 9/16/2005 | 5716-01037929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CL START DATE: 2/11/2008 | 5716-01038709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CN START DATE: 2/11/2008 | 5716-01038710 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CV START DATE: 9/11/2007 | 5716-01038711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CX START DATE: 9/11/2007 | 5716-01038712 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D0 START DATE: 2/11/2008 | 5716-01038713 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CF START DATE: 3/26/2007 | 5716-01038707 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D2<br>START DATE: 9/11/2007 | 5716-01038715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CD<br>START DATE: 6/21/2007 | 5716-01038706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MD<br>START DATE: 9/5/2008 | 5716-01038345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TB<br>START DATE: 9/13/2007 | 5716-01038947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005PG<br>START DATE: 2/27/2009 | 5716-01039298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500327<br>START DATE: 9/16/2005 | 5716-01037933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500326<br>START DATE: 9/16/2005 | 5716-01037932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500325<br>START DATE: 9/16/2005 | 5716-01037931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022X<br>START DATE: 7/2/2007 | 5716-01037657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D1<br>START DATE: 9/11/2007 | 5716-01038714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50055F<br>START DATE: 5/28/2008 | 5716-01039106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500413<br>START DATE: 7/2/2007 | 5716-01038533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500230<br>START DATE: 8/5/2005 | 5716-01037659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50054G<br>START DATE: 2/11/2008 | 5716-01039100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500552<br>START DATE: 9/8/2008 | 5716-01039101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500553<br>START DATE: 9/8/2008 | 5716-01039102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500555<br>START DATE: 10/13/2008 | 5716-01039103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CG<br>START DATE: 2/11/2008 | 5716-01038708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50055D<br>START DATE: 10/13/2008 | 5716-01039105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500322<br>START DATE: 9/16/2005 | 5716-01037928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500560<br>START DATE: 10/13/2008 | 5716-01039107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500561<br>START DATE: 10/13/2008 | 5716-01039108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500562<br>START DATE: 10/13/2008 | 5716-01039109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500563<br>START DATE: 10/13/2008 | 5716-01039110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500564<br>START DATE: 5/28/2008 | 5716-01039111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CB<br>START DATE: 3/20/2007 | 5716-01038704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004CC<br>START DATE: 3/20/2007 | 5716-01038705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500557<br>START DATE: 10/13/2008 | 5716-01039104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035B<br>START DATE: 7/24/2006 | 5716-01038019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500324<br>START DATE: 9/16/2005 | 5716-01037930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500353<br>START DATE: 7/24/2006 | 5716-01038012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500354<br>START DATE: 7/24/2006 | 5716-01038013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500355<br>START DATE: 7/24/2006 | 5716-01038014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500356<br>START DATE: 7/24/2006 | 5716-01038015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500357<br>START DATE: 7/24/2006 | 5716-01038016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500351<br>START DATE: 7/24/2006 | 5716-01038010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500359<br>START DATE: 7/24/2006 | 5716-01038018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500350<br>START DATE: 7/24/2006 | 5716-01038009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040N<br>START DATE: 7/2/2007 | 5716-01038525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040R<br>START DATE: 7/2/2007 | 5716-01038527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040T<br>START DATE: 7/2/2007 | 5716-01038528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040V<br>START DATE: 7/2/2007 | 5716-01038529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040W<br>START DATE: 7/2/2007 | 5716-01038530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500410<br>START DATE: 7/2/2007 | 5716-01038531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500412<br>START DATE: 7/2/2007 | 5716-01038532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500358<br>START DATE: 7/24/2006 | 5716-01038017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MM<br>START DATE: 4/18/2007 | 5716-01038349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500321<br>START DATE: 9/16/2005 | 5716-01037927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500320<br>START DATE: 9/16/2005 | 5716-01037926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031Z<br>START DATE: 9/16/2005 | 5716-01037925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031X<br>START DATE: 9/16/2005 | 5716-01037924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032R<br>START DATE: 5/15/2009 | 5716-01043923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MF<br>START DATE: 7/25/2006 | 5716-01038346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500352<br>START DATE: 7/24/2006 | 5716-01038011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MK<br>START DATE: 4/18/2007 | 5716-01038348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022W<br>START DATE: 7/2/2007 | 5716-01037656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MP<br>START DATE: 4/18/2007 | 5716-01038350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MT<br>START DATE: 10/13/2008 | 5716-01038351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MW<br>START DATE: 7/25/2006 | 5716-01038352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003N0<br>START DATE: 7/25/2006 | 5716-01038353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003N5<br>START DATE: 7/25/2006 | 5716-01038354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003N6<br>START DATE: 7/25/2006 | 5716-01038355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034Z<br>START DATE: 7/24/2006 | 5716-01038008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MH<br>START DATE: 4/18/2007 | 5716-01038347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DH<br>START DATE: 2/11/2008 | 5716-01038728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004F3<br>START DATE: 9/11/2007 | 5716-01038736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C3<br>START DATE: 9/11/2007 | 5716-01038697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C4<br>START DATE: 9/6/2007 | 5716-01038698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C5<br>START DATE: 3/22/2007 | 5716-01038699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C6<br>START DATE: 2/11/2008 | 5716-01038700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C7<br>START DATE: 2/11/2008 | 5716-01038701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C1<br>START DATE: 2/11/2008 | 5716-01038695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C9<br>START DATE: 2/11/2008 | 5716-01038703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C0<br>START DATE: 9/11/2007 | 5716-01038694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DJ<br>START DATE: 2/11/2008 | 5716-01038729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DM<br>START DATE: 2/11/2008 | 5716-01038730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DX<br>START DATE: 2/11/2008 | 5716-01038731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DZ<br>START DATE: 2/11/2008 | 5716-01038732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004F0<br>START DATE: 9/11/2007 | 5716-01038733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004F1<br>START DATE: 9/11/2007 | 5716-01038734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022Z<br>START DATE: 7/2/2007 | 5716-01037658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C8<br>START DATE: 2/11/2008 | 5716-01038702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048B<br>START DATE: 3/23/2007 | 5716-01038626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500328<br>START DATE: 9/16/2005 | 5716-01037934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500329<br>START DATE: 9/16/2005 | 5716-01037935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500483<br>START DATE: 11/13/2007 | 5716-01038620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500484<br>START DATE: 3/13/2007 | 5716-01038621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500485<br>START DATE: 9/18/2007 | 5716-01038622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500486<br>START DATE: 9/18/2007 | 5716-01038623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004C2<br>START DATE: 2/11/2008 | 5716-01038696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500489<br>START DATE: 3/23/2007 | 5716-01038625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004F4<br>START DATE: 9/11/2007 | 5716-01038737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048C<br>START DATE: 3/23/2007 | 5716-01038627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048D<br>START DATE: 3/23/2007 | 5716-01038628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048F<br>START DATE: 3/23/2007 | 5716-01038629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048G<br>START DATE: 3/23/2007 | 5716-01038630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048H<br>START DATE: 3/23/2007 | 5716-01038631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BT<br>START DATE: 9/8/2008 | 5716-01038692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004BW<br>START DATE: 9/11/2007 | 5716-01038693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500488<br>START DATE: 3/23/2007 | 5716-01038624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022K<br>START DATE: 8/5/2005 | 5716-01037648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004F2<br>START DATE: 9/11/2007 | 5716-01038735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022B<br>START DATE: 7/2/2007 | 5716-01037641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022C<br>START DATE: 7/2/2007 | 5716-01037642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022D<br>START DATE: 7/2/2007 | 5716-01037643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022F START DATE: 7/2/2007 | 5716-01037644 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022G START DATE: 7/2/2007 | 5716-01037645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500228 START DATE: 8/5/2005 | 5716-01037639 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022J START DATE: 8/5/2005 | 5716-01037647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500227 START DATE: 8/5/2005 | 5716-01037638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022L START DATE: 8/5/2005 | 5716-01037649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022M START DATE: 12/18/2005 | 5716-01037650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022N START DATE: 8/5/2005 | 5716-01037651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022P START DATE: 8/5/2005 | 5716-01037652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022R START DATE: 8/5/2005 | 5716-01037653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022T START DATE: 8/5/2005 | 5716-01037654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022V START DATE: 12/18/2005 | 5716-01037655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50022H START DATE: 8/5/2005 | 5716-01037646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500152 START DATE: 8/5/2005 | 5716-01037486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004F5 START DATE: 9/11/2007 | 5716-01038738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004F7<br>START DATE: 9/11/2007 | 5716-01038739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50013X<br>START DATE: 8/5/2005 | 5716-01037480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500141<br>START DATE: 8/5/2005 | 5716-01037481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500145<br>START DATE: 8/5/2005 | 5716-01037482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50014W<br>START DATE: 8/5/2005 | 5716-01037483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500229<br>START DATE: 8/5/2005 | 5716-01037640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500150<br>START DATE: 8/5/2005 | 5716-01037485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040P<br>START DATE: 7/2/2007 | 5716-01038526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500153<br>START DATE: 12/18/2005 | 5716-01037487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500154<br>START DATE: 8/5/2005 | 5716-01037488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500156<br>START DATE: 8/5/2005 | 5716-01037489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500157<br>START DATE: 8/5/2005 | 5716-01037490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500159<br>START DATE: 8/5/2005 | 5716-01037491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500225<br>START DATE: 8/5/2005 | 5716-01037636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500226<br>START DATE: 8/5/2005 | 5716-01037637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50014Z<br>START DATE: 8/5/2005 | 5716-01037484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032L<br>START DATE: 5/15/2009 | 5716-01043919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JR<br>START DATE: 6/7/2007 | 5716-01038277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500520<br>START DATE: 1/18/2008 | 5716-01039062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500521<br>START DATE: 1/18/2008 | 5716-01039063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500522<br>START DATE: 1/18/2008 | 5716-01039064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500523<br>START DATE: 1/18/2008 | 5716-01039065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50050J<br>START DATE: 1/17/2008 | 5716-01039060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032M<br>START DATE: 5/15/2009 | 5716-01043920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50040M<br>START DATE: 7/2/2007 | 5716-01038524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032K<br>START DATE: 5/15/2009 | 5716-01043918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032J<br>START DATE: 5/15/2009 | 5716-01043917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032H<br>START DATE: 5/15/2009 | 5716-01043916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032G<br>START DATE: 5/15/2009 | 5716-01043915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032F<br>START DATE: 5/15/2009 | 5716-01043914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032D<br>START DATE: 5/15/2009 | 5716-01043913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032N<br>START DATE: 5/15/2009 | 5716-01043921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZJ<br>START DATE: 1/17/2008 | 5716-01039052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JT<br>START DATE: 6/7/2007 | 5716-01038278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JV<br>START DATE: 6/7/2007 | 5716-01038279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JW<br>START DATE: 6/7/2007 | 5716-01038280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JX<br>START DATE: 6/7/2007 | 5716-01038281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JZ<br>START DATE: 6/7/2007 | 5716-01038282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50050K<br>START DATE: 1/17/2008 | 5716-01039061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032P<br>START DATE: 5/15/2009 | 5716-01043922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500527<br>START DATE: 9/19/2008 | 5716-01039067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZK<br>START DATE: 1/17/2008 | 5716-01039053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZR<br>START DATE: 1/17/2008 | 5716-01039054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZT<br>START DATE: 1/17/2008 | 5716-01039055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZX<br>START DATE: 4/7/2008 | 5716-01039056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500414<br>START DATE: 7/2/2007 | 5716-01038534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50050G<br>START DATE: 1/17/2008 | 5716-01039058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K0<br>START DATE: 6/7/2007 | 5716-01038283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NH<br>START DATE: 9/7/2007 | 5716-01038868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K9<br>START DATE: 8/31/2007 | 5716-01038292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KB<br>START DATE: 8/31/2007 | 5716-01038293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KC<br>START DATE: 8/31/2007 | 5716-01038294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KF<br>START DATE: 7/28/2006 | 5716-01038295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NL<br>START DATE: 9/7/2007 | 5716-01038871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032C<br>START DATE: 1/23/2007 | 5716-01043912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NJ<br>START DATE: 9/7/2007 | 5716-01038869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K6<br>START DATE: 6/7/2007 | 5716-01038289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005P2<br>START DATE: 2/27/2009 | 5716-01039292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005P3<br>START DATE: 2/27/2009 | 5716-01039293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005P8<br>START DATE: 2/27/2009 | 5716-01039294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005P9<br>START DATE: 2/27/2009 | 5716-01039295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005PD<br>START DATE: 2/27/2009 | 5716-01039296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005PF<br>START DATE: 2/27/2009 | 5716-01039297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004NK<br>START DATE: 9/7/2007 | 5716-01038870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50052T<br>START DATE: 8/21/2008 | 5716-01039075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004ZZ<br>START DATE: 4/7/2008 | 5716-01039057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500528<br>START DATE: 2/1/2008 | 5716-01039068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500529<br>START DATE: 2/1/2008 | 5716-01039069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50052B<br>START DATE: 2/1/2008 | 5716-01039070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50052C<br>START DATE: 3/26/2008 | 5716-01039071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50052D<br>START DATE: 8/21/2008 | 5716-01039072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K8<br>START DATE: 8/31/2007 | 5716-01038291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50052R<br>START DATE: 8/21/2008 | 5716-01039074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K7<br>START DATE: 6/7/2007 | 5716-01038290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K1<br>START DATE: 6/7/2007 | 5716-01038284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K2<br>START DATE: 6/7/2007 | 5716-01038285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K3<br>START DATE: 6/7/2007 | 5716-01038286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K4<br>START DATE: 6/7/2007 | 5716-01038287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003K5<br>START DATE: 6/7/2007 | 5716-01038288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500526<br>START DATE: 9/19/2008 | 5716-01039066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50052F<br>START DATE: 8/21/2008 | 5716-01039073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DG<br>START DATE: 2/11/2008 | 5716-01038727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JP<br>START DATE: 6/7/2007 | 5716-01038276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D8<br>START DATE: 9/11/2007 | 5716-01038721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D9<br>START DATE: 9/11/2007 | 5716-01038722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DB<br>START DATE: 2/11/2008 | 5716-01038723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DC<br>START DATE: 2/11/2008 | 5716-01038724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500201<br>START DATE: 7/2/2007 | 5716-01037584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DF<br>START DATE: 2/11/2008 | 5716-01038726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D4<br>START DATE: 9/11/2007 | 5716-01038717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NZ<br>START DATE: 12/18/2005 | 5716-01037576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001P2<br>START DATE: 12/18/2005 | 5716-01037577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001P3<br>START DATE: 12/18/2005 | 5716-01037578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001P4<br>START DATE: 12/18/2005 | 5716-01037579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001P5<br>START DATE: 12/18/2005 | 5716-01037580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001P7<br>START DATE: 12/18/2005 | 5716-01037582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004DD<br>START DATE: 2/11/2008 | 5716-01038725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B3<br>START DATE: 8/21/2008 | 5716-01038675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500415<br>START DATE: 7/2/2007 | 5716-01038535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049V<br>START DATE: 3/23/2007 | 5716-01038668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049W<br>START DATE: 3/23/2007 | 5716-01038669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049X<br>START DATE: 3/23/2007 | 5716-01038670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50049Z<br>START DATE: 8/21/2008 | 5716-01038671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B0<br>START DATE: 8/21/2008 | 5716-01038672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D6<br>START DATE: 9/11/2007 | 5716-01038719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B2<br>START DATE: 8/21/2008 | 5716-01038674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50050H<br>START DATE: 1/17/2008 | 5716-01039059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B4<br>START DATE: 8/21/2008 | 5716-01038676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B5<br>START DATE: 8/21/2008 | 5716-01038677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B6<br>START DATE: 8/21/2008 | 5716-01038678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B7<br>START DATE: 8/21/2008 | 5716-01038679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D3<br>START DATE: 9/11/2007 | 5716-01038716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D7<br>START DATE: 9/11/2007 | 5716-01038720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004B1<br>START DATE: 8/21/2008 | 5716-01038673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JL<br>START DATE: 6/7/2007 | 5716-01038273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004D5<br>START DATE: 9/11/2007 | 5716-01038718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500202<br>START DATE: 8/31/2007 | 5716-01037585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020L<br>START DATE: 8/19/2008 | 5716-01037597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020K<br>START DATE: 8/19/2008 | 5716-01037596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020M<br>START DATE: 8/19/2008 | 5716-01037598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020N<br>START DATE: 8/19/2008 | 5716-01037599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020G<br>START DATE: 9/18/2007 | 5716-01037595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020F<br>START DATE: 9/18/2007 | 5716-01037594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JM<br>START DATE: 6/7/2007 | 5716-01038274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JN<br>START DATE: 6/7/2007 | 5716-01038275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500206<br>START DATE: 7/2/2007 | 5716-01037589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500203<br>START DATE: 7/2/2007 | 5716-01037586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500204<br>START DATE: 7/2/2007 | 5716-01037587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JK<br>START DATE: 8/31/2007 | 5716-01038272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500205<br>START DATE: 7/2/2007 | 5716-01037588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500207<br>START DATE: 8/31/2007 | 5716-01037590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500208<br>START DATE: 7/2/2007 | 5716-01037591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500209<br>START DATE: 7/2/2007 | 5716-01037592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50020B<br>START DATE: 12/18/2005 | 5716-01037593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JF<br>START DATE: 5/15/2009 | 5716-00841040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900KL<br>START DATE: 2/12/2009 | 5716-00841556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012Z<br>START DATE: 8/15/2008 | 5716-00841764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012X<br>START DATE: 8/15/2008 | 5716-00841763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012W<br>START DATE: 8/15/2008 | 5716-00841762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012V<br>START DATE: 8/15/2008 | 5716-00841761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012T<br>START DATE: 8/15/2008 | 5716-00841760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012R<br>START DATE: 8/15/2008 | 5716-00841759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XF<br>START DATE: 7/7/2008 | 5716-00841641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012N<br>START DATE: 8/15/2008 | 5716-00841757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XD<br>START DATE: 7/7/2008 | 5716-00841640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JC<br>START DATE: 5/15/2009 | 5716-00841039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02J9<br>START DATE: 12/15/2008 | 5716-00841038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L7<br>START DATE: 11/9/2006 | 5716-00844115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900KR<br>START DATE: 2/13/2009 | 5716-00841560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900KP<br>START DATE: 2/13/2009 | 5716-00841559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900KN<br>START DATE: 2/12/2009 | 5716-00841558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00N9<br>START DATE: 6/29/2005 | 5716-00844144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012P<br>START DATE: 8/15/2008 | 5716-00841758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X9<br>START DATE: 6/27/2008 | 5716-00841637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DN<br>START DATE: 4/1/2005 | 5716-00848530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DM<br>START DATE: 2/28/2005 | 5716-00848529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DK<br>START DATE: 2/28/2005 | 5716-00848528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DJ<br>START DATE: 2/28/2005 | 5716-00848527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DG<br>START DATE: 4/1/2005 | 5716-00848526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X4<br>START DATE: 6/27/2008 | 5716-00841633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X5<br>START DATE: 6/27/2008 | 5716-00841634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XG<br>START DATE: 7/7/2008 | 5716-00841642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X8<br>START DATE: 6/27/2008 | 5716-00841636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900JB<br>START DATE: 2/12/2009 | 5716-00841555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XB<br>START DATE: 6/27/2008 | 5716-00841638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XC START DATE: 6/27/2008 | 5716-00841639 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LV START DATE: 4/2/2008 | 5716-00841581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LT START DATE: 4/2/2008 | 5716-00841580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LR START DATE: 4/2/2008 | 5716-00841579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LP START DATE: 4/2/2008 | 5716-00841578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LN START DATE: 4/2/2008 | 5716-00841577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X7 START DATE: 6/27/2008 | 5716-00841635 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02M1 START DATE: 6/26/2008 | 5716-00841070 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900KM START DATE: 2/12/2009 | 5716-00841557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02LR START DATE: 6/13/2008 | 5716-00841065 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02LV START DATE: 6/13/2008 | 5716-00841066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02LX START DATE: 6/26/2008 | 5716-00841067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02LZ START DATE: 6/26/2008 | 5716-00841068 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T4 START DATE: 12/22/2005 | 5716-00844211 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T3 START DATE: 12/22/2005 | 5716-00844210 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02LG<br>START DATE: 6/13/2008 | 5716-00841063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02M0<br>START DATE: 6/26/2008 | 5716-00841069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02LF<br>START DATE: 6/12/2008 | 5716-00841062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02M2<br>START DATE: 6/29/2008 | 5716-00841071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012H<br>START DATE: 7/16/2008 | 5716-00841752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HJ<br>START DATE: 11/9/2006 | 5716-00844052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HK<br>START DATE: 11/9/2006 | 5716-00844053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001P<br>START DATE: 9/22/2006 | 5716-00862972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001N<br>START DATE: 9/22/2006 | 5716-00862971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001M<br>START DATE: 9/22/2006 | 5716-00862970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T2<br>START DATE: 12/22/2005 | 5716-00844209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VF<br>START DATE: 2/22/2007 | 5716-00844240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900J7<br>START DATE: 2/12/2009 | 5716-00841554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900J4<br>START DATE: 2/12/2009 | 5716-00841553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GV<br>START DATE: 4/3/2007 | 5716-00841528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GT<br>START DATE: 4/3/2007 | 5716-00841527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GR<br>START DATE: 4/3/2007 | 5716-00841526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VK<br>START DATE: 2/22/2007 | 5716-00844244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VJ<br>START DATE: 2/22/2007 | 5716-00844243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02LL<br>START DATE: 6/13/2008 | 5716-00841064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VG<br>START DATE: 2/22/2007 | 5716-00844241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LX<br>START DATE: 4/2/2008 | 5716-00841583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VD<br>START DATE: 2/22/2007 | 5716-00844239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T7<br>START DATE: 12/22/2005 | 5716-00844214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T6<br>START DATE: 12/22/2005 | 5716-00844213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T5<br>START DATE: 12/22/2005 | 5716-00844212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XH<br>START DATE: 7/7/2008 | 5716-00841643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00X8<br>START DATE: 4/3/2008 | 5716-00844281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CK<br>START DATE: 4/1/2005 | 5716-00848515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VH<br>START DATE: 2/22/2007 | 5716-00844242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DV<br>START DATE: 3/21/2005 | 5716-00848534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LW<br>START DATE: 4/2/2008 | 5716-00841582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NH<br>START DATE: 2/9/2006 | 5716-00844147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00MV<br>START DATE: 8/18/2006 | 5716-00844139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00N1<br>START DATE: 11/9/2006 | 5716-00844140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00N2<br>START DATE: 11/9/2006 | 5716-00844141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00N3<br>START DATE: 11/9/2006 | 5716-00844142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00N8<br>START DATE: 6/29/2005 | 5716-00844143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PG<br>START DATE: 11/9/2006 | 5716-00844173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HG<br>START DATE: 11/9/2006 | 5716-00844050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002J<br>START DATE: 4/11/2006 | 5716-00844906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K4<br>START DATE: 9/26/2006 | 5716-00881983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K3<br>START DATE: 9/26/2006 | 5716-00881982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K2<br>START DATE: 9/26/2006 | 5716-00881981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K1<br>START DATE: 9/26/2006 | 5716-00881980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K0 START DATE: 9/26/2006 | 5716-00881979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JZ START DATE: 9/26/2006 | 5716-00881978 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JX START DATE: 9/26/2006 | 5716-00881977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HF START DATE: 11/9/2006 | 5716-00844049 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003K START DATE: 4/11/2006 | 5716-00844926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DX START DATE: 3/21/2005 | 5716-00848536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DW START DATE: 3/21/2005 | 5716-00848535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001L START DATE: 5/12/2005 | 5716-00862969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011R START DATE: 8/15/2008 | 5716-00841733 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003M START DATE: 4/11/2006 | 5716-00844928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003N START DATE: 4/28/2006 | 5716-00844929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H8 START DATE: 11/9/2006 | 5716-00844044 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NJ START DATE: 8/25/2006 | 5716-00844148 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003L START DATE: 4/11/2006 | 5716-00844927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JT START DATE: 9/26/2006 | 5716-00881974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K5<br>START DATE: 9/26/2006 | 5716-00881984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HB<br>START DATE: 11/9/2006 | 5716-00844046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HC<br>START DATE: 11/9/2006 | 5716-00844047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HD<br>START DATE: 11/9/2006 | 5716-00844048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003J<br>START DATE: 4/11/2006 | 5716-00844925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003D<br>START DATE: 4/11/2006 | 5716-00844924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003C<br>START DATE: 4/11/2006 | 5716-00844923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H9<br>START DATE: 11/9/2006 | 5716-00844045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0036<br>START DATE: 10/24/2007 | 5716-00844921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01G1<br>START DATE: 4/21/2009 | 5716-00866416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FX<br>START DATE: 4/21/2009 | 5716-00866415 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FT<br>START DATE: 4/21/2009 | 5716-00866414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FN<br>START DATE: 4/21/2009 | 5716-00866413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FL<br>START DATE: 4/16/2009 | 5716-00866412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FK<br>START DATE: 4/21/2009 | 5716-00866411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FF<br>START DATE: 4/16/2009 | 5716-00866410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JW<br>START DATE: 9/26/2006 | 5716-00881976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003B<br>START DATE: 4/11/2006 | 5716-00844922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GC<br>START DATE: 4/16/2009 | 5716-00866419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0035<br>START DATE: 4/7/2006 | 5716-00844920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0034<br>START DATE: 8/2/2006 | 5716-00844919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012B<br>START DATE: 4/3/2008 | 5716-00844364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0033<br>START DATE: 8/2/2006 | 5716-00844918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WM<br>START DATE: 6/27/2008 | 5716-00841620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DP<br>START DATE: 9/13/2005 | 5716-00848531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DZ<br>START DATE: 3/22/2005 | 5716-00848537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FD<br>START DATE: 4/16/2009 | 5716-00866409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CN<br>START DATE: 4/17/2009 | 5716-00866366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NB<br>START DATE: 8/25/2005 | 5716-00844145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JR<br>START DATE: 9/26/2006 | 5716-00881973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DT<br>START DATE: 3/21/2005 | 5716-00848533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00DR<br>START DATE: 3/21/2005 | 5716-00848532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CH<br>START DATE: 4/16/2009 | 5716-00866361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CJ<br>START DATE: 4/16/2009 | 5716-00866362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CK<br>START DATE: 4/17/2009 | 5716-00866363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01G4<br>START DATE: 4/21/2009 | 5716-00866417 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CM<br>START DATE: 4/17/2009 | 5716-00866365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01G7<br>START DATE: 4/21/2009 | 5716-00866418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CP<br>START DATE: 4/17/2009 | 5716-00866367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CR<br>START DATE: 4/17/2009 | 5716-00866368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CT<br>START DATE: 4/17/2009 | 5716-00866369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CV<br>START DATE: 4/17/2009 | 5716-00866370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CW<br>START DATE: 4/17/2009 | 5716-00866371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CX<br>START DATE: 4/17/2009 | 5716-00866372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GD<br>START DATE: 4/16/2009 | 5716-00866420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JV<br>START DATE: 9/26/2006 | 5716-00881975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01CL<br>START DATE: 4/17/2009 | 5716-00866364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015K<br>START DATE: 2/24/2006 | 5716-00840432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002G<br>START DATE: 4/11/2006 | 5716-00844904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015C<br>START DATE: 2/24/2006 | 5716-00840426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015D<br>START DATE: 2/24/2006 | 5716-00840427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015F<br>START DATE: 2/24/2006 | 5716-00840428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015G<br>START DATE: 2/24/2006 | 5716-00840429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014F<br>START DATE: 6/3/2005 | 5716-00840400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015J<br>START DATE: 2/24/2006 | 5716-00840431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014D<br>START DATE: 6/3/2005 | 5716-00840399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015L<br>START DATE: 2/24/2006 | 5716-00840433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015M<br>START DATE: 2/24/2006 | 5716-00840434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015N<br>START DATE: 2/24/2006 | 5716-00840435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015P<br>START DATE: 2/24/2006 | 5716-00840436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015R<br>START DATE: 2/24/2006 | 5716-00840437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015T<br>START DATE: 2/24/2006 | 5716-00840438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015H<br>START DATE: 2/24/2006 | 5716-00840430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0007<br>START DATE: 4/11/2006 | 5716-00844857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V6<br>START DATE: 2/22/2007 | 5716-00844233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z5<br>START DATE: 4/3/2008 | 5716-00844304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z6<br>START DATE: 4/3/2008 | 5716-00844305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z7<br>START DATE: 2/22/2007 | 5716-00844306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B015L<br>START DATE: 1/21/2009 | 5716-00844449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014G<br>START DATE: 6/3/2005 | 5716-00840401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0006<br>START DATE: 7/11/2006 | 5716-00844856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02KM<br>START DATE: 6/3/2008 | 5716-00841052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0145<br>START DATE: 2/23/2006 | 5716-00840393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0146<br>START DATE: 2/23/2006 | 5716-00840394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0148<br>START DATE: 2/13/2008 | 5716-00840395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0149<br>START DATE: 6/3/2005 | 5716-00840396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014B<br>START DATE: 6/3/2005 | 5716-00840397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014C<br>START DATE: 6/3/2005 | 5716-00840398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0160<br>START DATE: 5/19/2009 | 5716-00844450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0027<br>START DATE: 8/2/2006 | 5716-00844897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G8<br>START DATE: 3/24/2006 | 5716-00840594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G9<br>START DATE: 3/24/2006 | 5716-00840595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GB<br>START DATE: 3/24/2006 | 5716-00840596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GX<br>START DATE: 12/1/2006 | 5716-00840609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0024<br>START DATE: 8/2/2006 | 5716-00844894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015V<br>START DATE: 2/24/2006 | 5716-00840439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0026<br>START DATE: 8/2/2006 | 5716-00844896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G5<br>START DATE: 3/10/2006 | 5716-00840591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0028<br>START DATE: 8/2/2006 | 5716-00844898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0029<br>START DATE: 8/2/2006 | 5716-00844899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002B<br>START DATE: 8/27/2007 | 5716-00844900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002C<br>START DATE: 8/27/2007 | 5716-00844901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002D<br>START DATE: 4/11/2006 | 5716-00844902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011V<br>START DATE: 7/16/2008 | 5716-00841735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0025<br>START DATE: 8/2/2006 | 5716-00844895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NK<br>START DATE: 8/25/2005 | 5716-00844149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V3<br>START DATE: 2/22/2007 | 5716-00844230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02KT<br>START DATE: 6/3/2008 | 5716-00841053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02KV<br>START DATE: 6/3/2008 | 5716-00841054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02KW<br>START DATE: 6/3/2008 | 5716-00841055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02L0<br>START DATE: 6/9/2008 | 5716-00841056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02L6<br>START DATE: 6/9/2008 | 5716-00841057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G7<br>START DATE: 3/24/2008 | 5716-00840593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02L8<br>START DATE: 6/9/2008 | 5716-00841059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G6<br>START DATE: 3/27/2007 | 5716-00840592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FZ START DATE: 3/8/2006 | 5716-00840586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G0 START DATE: 9/8/2006 | 5716-00840587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G1 START DATE: 9/8/2006 | 5716-00840588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G2 START DATE: 9/8/2006 | 5716-00840589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01G3 START DATE: 9/8/2006 | 5716-00840590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015Z START DATE: 12/19/2005 | 5716-00840440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02L7 START DATE: 6/9/2008 | 5716-00841058 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02GT START DATE: 4/1/2008 | 5716-00841011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G3 START DATE: 3/14/2008 | 5716-00841004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G4 START DATE: 3/14/2008 | 5716-00841005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G5 START DATE: 10/17/2008 | 5716-00841006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G6 START DATE: 3/14/2008 | 5716-00841007 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G7 START DATE: 3/19/2008 | 5716-00841008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002X START DATE: 9/2/2008 | 5716-00841409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02GR START DATE: 5/28/2009 | 5716-00841010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G0<br>START DATE: 2/26/2008 | 5716-00841001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02GZ<br>START DATE: 4/3/2008 | 5716-00841012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02J8<br>START DATE: 10/21/2008 | 5716-00841037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02R1<br>START DATE: 4/6/2009 | 5716-00841097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02R3<br>START DATE: 4/6/2009 | 5716-00841098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02R5<br>START DATE: 4/6/2009 | 5716-00841099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V5<br>START DATE: 2/22/2007 | 5716-00844232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G8<br>START DATE: 3/19/2008 | 5716-00841009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DZ<br>START DATE: 5/15/2009 | 5716-00840983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT019F<br>START DATE: 9/5/2008 | 5716-00866317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT019D<br>START DATE: 9/5/2008 | 5716-00866316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT019C<br>START DATE: 9/12/2008 | 5716-00866315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DK<br>START DATE: 5/15/2009 | 5716-00840978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DL<br>START DATE: 5/15/2009 | 5716-00840979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DM<br>START DATE: 5/15/2009 | 5716-00840980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G2<br>START DATE: 3/10/2008 | 5716-00841003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DP<br>START DATE: 5/15/2009 | 5716-00840982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02G1<br>START DATE: 3/10/2008 | 5716-00841002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F2<br>START DATE: 1/18/2008 | 5716-00840984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F3<br>START DATE: 7/23/2008 | 5716-00840985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F4<br>START DATE: 7/23/2008 | 5716-00840986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F5<br>START DATE: 1/23/2008 | 5716-00840987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F6<br>START DATE: 1/23/2008 | 5716-00840988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89002Z<br>START DATE: 9/2/2008 | 5716-00841410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DN<br>START DATE: 5/15/2009 | 5716-00840981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MR<br>START DATE: 10/26/2006 | 5716-00840706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009X<br>START DATE: 8/1/2006 | 5716-00841440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT019B<br>START DATE: 9/12/2008 | 5716-00866314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XX<br>START DATE: 4/3/2008 | 5716-00844297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XZ<br>START DATE: 2/22/2007 | 5716-00844298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MM<br>START DATE: 10/26/2006 | 5716-00840703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02R7<br>START DATE: 4/6/2009 | 5716-00841100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MP<br>START DATE: 10/26/2006 | 5716-00840705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009T<br>START DATE: 8/1/2006 | 5716-00841437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TP<br>START DATE: 5/11/2006 | 5716-00844225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TV<br>START DATE: 3/17/2006 | 5716-00844226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TW<br>START DATE: 3/17/2006 | 5716-00844227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V1<br>START DATE: 2/22/2007 | 5716-00844228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V2<br>START DATE: 2/22/2007 | 5716-00844229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002H<br>START DATE: 4/11/2006 | 5716-00844905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MN<br>START DATE: 10/26/2006 | 5716-00840704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009J<br>START DATE: 8/1/2006 | 5716-00841431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890030<br>START DATE: 9/2/2008 | 5716-00841411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890031<br>START DATE: 9/2/2008 | 5716-00841412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890032<br>START DATE: 9/2/2008 | 5716-00841413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890033<br>START DATE: 9/2/2008 | 5716-00841414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890034<br>START DATE: 9/2/2008 | 5716-00841415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009D<br>START DATE: 8/1/2006 | 5716-00841428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009W<br>START DATE: 8/1/2006 | 5716-00841439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009G<br>START DATE: 8/1/2006 | 5716-00841430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009V<br>START DATE: 8/1/2006 | 5716-00841438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009K<br>START DATE: 8/1/2006 | 5716-00841432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009M<br>START DATE: 5/13/2009 | 5716-00841433 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009N<br>START DATE: 8/1/2006 | 5716-00841434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009P<br>START DATE: 8/1/2006 | 5716-00841435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009R<br>START DATE: 8/1/2006 | 5716-00841436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V4<br>START DATE: 2/22/2007 | 5716-00844231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009F<br>START DATE: 8/1/2006 | 5716-00841429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GN<br>START DATE: 4/3/2007 | 5716-00841524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002F<br>START DATE: 4/11/2006 | 5716-00844903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GG<br>START DATE: 4/3/2007 | 5716-00841518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GH<br>START DATE: 4/3/2007 | 5716-00841519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GJ<br>START DATE: 4/3/2007 | 5716-00841520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GK<br>START DATE: 4/3/2007 | 5716-00841521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GD<br>START DATE: 4/3/2007 | 5716-00841516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GM<br>START DATE: 4/3/2007 | 5716-00841523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GC<br>START DATE: 4/3/2007 | 5716-00841515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GP<br>START DATE: 4/3/2007 | 5716-00841525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011K<br>START DATE: 7/16/2008 | 5716-00841728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011L<br>START DATE: 7/16/2008 | 5716-00841729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011M<br>START DATE: 8/15/2008 | 5716-00841730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011N<br>START DATE: 8/15/2008 | 5716-00841731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011P<br>START DATE: 8/15/2008 | 5716-00841732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GL<br>START DATE: 4/3/2007 | 5716-00841522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890141<br>START DATE: 2/12/2009 | 5716-00841784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W7<br>START DATE: 6/27/2008 | 5716-00841608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89013F<br>START DATE: 9/29/2008 | 5716-00841778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89013J<br>START DATE: 9/29/2008 | 5716-00841779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89013K<br>START DATE: 9/29/2008 | 5716-00841780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89013V<br>START DATE: 9/29/2008 | 5716-00841781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GF<br>START DATE: 4/3/2007 | 5716-00841517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890140<br>START DATE: 10/3/2008 | 5716-00841783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LM<br>START DATE: 4/2/2008 | 5716-00841576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890142<br>START DATE: 2/12/2009 | 5716-00841785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890143<br>START DATE: 2/12/2009 | 5716-00841786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890144<br>START DATE: 2/12/2009 | 5716-00841787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014F<br>START DATE: 2/19/2009 | 5716-00841788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900G9<br>START DATE: 4/3/2007 | 5716-00841513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GB<br>START DATE: 4/3/2007 | 5716-00841514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89013W<br>START DATE: 9/29/2008 | 5716-00841782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0012<br>START DATE: 5/23/2005 | 5716-00862961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000L<br>START DATE: 2/2/2005 | 5716-00848446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000M<br>START DATE: 2/1/2005 | 5716-00848447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0010<br>START DATE: 2/1/2005 | 5716-00848448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0011<br>START DATE: 2/2/2005 | 5716-00848449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV001H<br>START DATE: 2/1/2005 | 5716-00848450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50066<br>START DATE: 10/26/2005 | 5716-00872265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV001X<br>START DATE: 10/12/2004 | 5716-00848452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CX<br>START DATE: 10/7/2004 | 5716-00843979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0013<br>START DATE: 5/23/2005 | 5716-00862962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0014<br>START DATE: 5/23/2005 | 5716-00862963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001F<br>START DATE: 4/29/2005 | 5716-00862964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001G<br>START DATE: 2/23/2006 | 5716-00862965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001H<br>START DATE: 5/12/2005 | 5716-00862966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001J<br>START DATE: 5/12/2005 | 5716-00862967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV001W<br>START DATE: 10/12/2004 | 5716-00848451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CN<br>START DATE: 10/7/2004 | 5716-00843973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W4<br>START DATE: 6/27/2008 | 5716-00841605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011W<br>START DATE: 8/15/2008 | 5716-00841736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011X<br>START DATE: 8/15/2008 | 5716-00841737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011Z<br>START DATE: 7/16/2008 | 5716-00841738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890120<br>START DATE: 7/16/2008 | 5716-00841739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CK<br>START DATE: 10/7/2004 | 5716-00843970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00D0<br>START DATE: 10/7/2004 | 5716-00843981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CM<br>START DATE: 10/7/2004 | 5716-00843972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CZ<br>START DATE: 10/7/2004 | 5716-00843980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CP<br>START DATE: 10/7/2004 | 5716-00843974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CR<br>START DATE: 10/7/2004 | 5716-00843975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CT<br>START DATE: 10/7/2004 | 5716-00843976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CV<br>START DATE: 10/7/2004 | 5716-00843977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CW START DATE: 10/7/2004 | 5716-00843978 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011T START DATE: 7/16/2008 | 5716-00841734 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CL START DATE: 10/7/2004 | 5716-00843971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H2 START DATE: 9/8/2006 | 5716-00840613 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012H START DATE: 2/9/2009 | 5716-00872731 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012G START DATE: 1/14/2009 | 5716-00872730 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012F START DATE: 12/16/2008 | 5716-00872729 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012D START DATE: 12/16/2008 | 5716-00872728 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GZ START DATE: 12/1/2006 | 5716-00840610 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LF START DATE: 9/27/2006 | 5716-00840680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H1 START DATE: 9/8/2006 | 5716-00840612 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012M START DATE: 3/24/2009 | 5716-00872734 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H3 START DATE: 9/8/2006 | 5716-00840614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H4 START DATE: 5/24/2006 | 5716-00840615 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H5 START DATE: 5/24/2006 | 5716-00840616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H6 START DATE: 5/24/2006 | 5716-00840617 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H7 START DATE: 5/30/2006 | 5716-00840618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W6 START DATE: 6/27/2008 | 5716-00841607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H0 START DATE: 12/1/2006 | 5716-00840611 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007L START DATE: 8/25/2005 | 5716-00872304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012P START DATE: 3/24/2009 | 5716-00872736 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007B START DATE: 10/26/2005 | 5716-00872297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007C START DATE: 10/26/2005 | 5716-00872298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007D START DATE: 10/26/2005 | 5716-00872299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007G START DATE: 8/25/2005 | 5716-00872300 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007H START DATE: 8/25/2005 | 5716-00872301 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012J START DATE: 2/19/2009 | 5716-00872732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007K START DATE: 8/25/2005 | 5716-00872303 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012L START DATE: 3/24/2009 | 5716-00872733 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007M START DATE: 8/25/2005 | 5716-00872305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007N<br>START DATE: 8/25/2005 | 5716-00872306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007P<br>START DATE: 8/25/2005 | 5716-00872307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009G<br>START DATE: 10/6/2005 | 5716-00872356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012N<br>START DATE: 3/24/2009 | 5716-00872735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LG<br>START DATE: 9/27/2006 | 5716-00840681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007J<br>START DATE: 8/25/2005 | 5716-00872302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900VX<br>START DATE: 6/27/2006 | 5716-00841599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M7<br>START DATE: 4/2/2008 | 5716-00841592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M8<br>START DATE: 4/2/2008 | 5716-00841593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M9<br>START DATE: 11/27/2007 | 5716-00841594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900MB<br>START DATE: 4/2/2008 | 5716-00841595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900PF<br>START DATE: 6/18/2008 | 5716-00841596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LD<br>START DATE: 9/27/2006 | 5716-00840679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900VW<br>START DATE: 6/27/2008 | 5716-00841598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M4<br>START DATE: 4/2/2008 | 5716-00841589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900VZ<br>START DATE: 6/27/2008 | 5716-00841600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W0<br>START DATE: 6/27/2008 | 5716-00841601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W1<br>START DATE: 6/27/2008 | 5716-00841602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W2<br>START DATE: 6/27/2008 | 5716-00841603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W3<br>START DATE: 6/27/2008 | 5716-00841604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C001K<br>START DATE: 5/12/2005 | 5716-00862968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900VV<br>START DATE: 6/27/2008 | 5716-00841597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M4<br>START DATE: 10/4/2007 | 5716-00840690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LH<br>START DATE: 9/27/2006 | 5716-00840682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LJ<br>START DATE: 9/27/2006 | 5716-00840683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LK<br>START DATE: 9/27/2006 | 5716-00840684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01LX<br>START DATE: 4/20/2007 | 5716-00840685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M0<br>START DATE: 10/10/2006 | 5716-00840686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M1<br>START DATE: 10/4/2007 | 5716-00840687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M6<br>START DATE: 4/2/2008 | 5716-00841591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M3 START DATE: 10/4/2007 | 5716-00840689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M5 START DATE: 4/2/2008 | 5716-00841590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WX START DATE: 9/18/2008 | 5716-00840799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WZ START DATE: 9/18/2008 | 5716-00840800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01X0 START DATE: 9/18/2008 | 5716-00840801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX028L START DATE: 5/20/2009 | 5716-00840955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029C START DATE: 5/15/2009 | 5716-00840956 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W5 START DATE: 6/27/2008 | 5716-00841606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M2 START DATE: 10/4/2007 | 5716-00840688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001V START DATE: 5/27/2009 | 5716-00848816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00G0 START DATE: 8/18/2006 | 5716-00844026 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00G1 START DATE: 8/18/2006 | 5716-00844027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00G2 START DATE: 8/18/2006 | 5716-00844028 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00GC START DATE: 5/25/2006 | 5716-00844029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D0011 START DATE: 5/27/2009 | 5716-00848804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D000N<br>START DATE: 10/3/2006 | 5716-00848797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D000T<br>START DATE: 8/3/2007 | 5716-00848798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D000V<br>START DATE: 8/3/2007 | 5716-00848799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D000W<br>START DATE: 8/3/2007 | 5716-00848800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D000X<br>START DATE: 8/3/2007 | 5716-00848801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013T<br>START DATE: 8/15/2008 | 5716-00844401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D0010<br>START DATE: 5/27/2009 | 5716-00848803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012Z<br>START DATE: 8/15/2008 | 5716-00844377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001W<br>START DATE: 5/27/2009 | 5716-00848817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001X<br>START DATE: 5/27/2009 | 5716-00848818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D0012<br>START DATE: 5/27/2009 | 5716-00848805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D0013<br>START DATE: 2/15/2007 | 5716-00848806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D0014<br>START DATE: 2/15/2007 | 5716-00848807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D0015<br>START DATE: 2/15/2007 | 5716-00848808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D0018<br>START DATE: 6/21/2007 | 5716-00848809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001G<br>START DATE: 5/27/2009 | 5716-00848810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001H<br>START DATE: 5/27/2009 | 5716-00848811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F9<br>START DATE: 6/3/2004 | 5716-00844017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F7<br>START DATE: 10/7/2004 | 5716-00844016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D000Z<br>START DATE: 5/27/2009 | 5716-00848802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00FX<br>START DATE: 5/11/2006 | 5716-00844024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0074<br>START DATE: 5/31/2007 | 5716-00844990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013P<br>START DATE: 8/15/2008 | 5716-00844399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004W<br>START DATE: 6/26/2006 | 5716-00844949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004X<br>START DATE: 6/26/2006 | 5716-00844950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004Z<br>START DATE: 6/26/2006 | 5716-00844951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0050<br>START DATE: 6/26/2006 | 5716-00844952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0051<br>START DATE: 6/26/2006 | 5716-00844953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00FB<br>START DATE: 6/3/2004 | 5716-00844018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00FD<br>START DATE: 2/9/2006 | 5716-00844019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00FN<br>START DATE: 8/26/2005 | 5716-00844020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00FT<br>START DATE: 5/11/2006 | 5716-00844021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00FZ<br>START DATE: 8/18/2006 | 5716-00844025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00FW<br>START DATE: 5/11/2006 | 5716-00844023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012X<br>START DATE: 8/15/2008 | 5716-00844376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0139<br>START DATE: 8/15/2008 | 5716-00844387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0138<br>START DATE: 4/17/2008 | 5716-00844386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0137<br>START DATE: 4/17/2008 | 5716-00844385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0136<br>START DATE: 8/15/2008 | 5716-00844384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0135<br>START DATE: 4/17/2008 | 5716-00844383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0134<br>START DATE: 4/17/2008 | 5716-00844382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0133<br>START DATE: 8/15/2008 | 5716-00844381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0132<br>START DATE: 8/15/2008 | 5716-00844380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0131<br>START DATE: 8/15/2008 | 5716-00844379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0130<br>START DATE: 8/15/2008 | 5716-00844378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F4<br>START DATE: 10/7/2004 | 5716-00844013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00FV<br>START DATE: 5/11/2006 | 5716-00844022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PJ<br>START DATE: 11/9/2006 | 5716-00844175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F6<br>START DATE: 10/7/2004 | 5716-00844015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007N<br>START DATE: 9/19/2007 | 5716-00845005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007M<br>START DATE: 9/19/2007 | 5716-00845004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0052<br>START DATE: 6/26/2006 | 5716-00844954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PW<br>START DATE: 11/9/2006 | 5716-00844184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PV<br>START DATE: 11/9/2006 | 5716-00844183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PT<br>START DATE: 11/9/2006 | 5716-00844182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PR<br>START DATE: 11/9/2006 | 5716-00844181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PP<br>START DATE: 11/9/2006 | 5716-00844180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PN<br>START DATE: 11/9/2006 | 5716-00844179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PM<br>START DATE: 11/9/2006 | 5716-00844178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007R<br>START DATE: 9/19/2007 | 5716-00845007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PK<br>START DATE: 11/9/2006 | 5716-00844176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0080<br>START DATE: 10/4/2007 | 5716-00845008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PH<br>START DATE: 11/9/2006 | 5716-00844174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0099<br>START DATE: 11/24/2008 | 5716-00845012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0089<br>START DATE: 4/3/2008 | 5716-00845011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0082<br>START DATE: 2/20/2008 | 5716-00845010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007C<br>START DATE: 5/31/2007 | 5716-00844997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007B<br>START DATE: 5/31/2007 | 5716-00844996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0079<br>START DATE: 5/31/2007 | 5716-00844995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0078<br>START DATE: 5/31/2007 | 5716-00844994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0077<br>START DATE: 5/31/2007 | 5716-00844993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0076<br>START DATE: 5/31/2007 | 5716-00844992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0075<br>START DATE: 5/31/2007 | 5716-00844991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PL<br>START DATE: 11/9/2006 | 5716-00844177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0041<br>START DATE: 10/12/2004 | 5716-00848467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013V<br>START DATE: 8/15/2008 | 5716-00844402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F3<br>START DATE: 10/7/2004 | 5716-00844012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F2<br>START DATE: 10/7/2004 | 5716-00844011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F1<br>START DATE: 10/7/2004 | 5716-00844010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F0<br>START DATE: 10/7/2004 | 5716-00844009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DZ<br>START DATE: 11/9/2006 | 5716-00844008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DX<br>START DATE: 11/9/2006 | 5716-00844007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DW<br>START DATE: 11/9/2006 | 5716-00844006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001J<br>START DATE: 5/27/2009 | 5716-00848812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001K<br>START DATE: 5/27/2009 | 5716-00848813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001R<br>START DATE: 3/18/2008 | 5716-00848814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007P<br>START DATE: 9/19/2007 | 5716-00845006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50064<br>START DATE: 10/26/2005 | 5716-00872263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00F5<br>START DATE: 10/7/2004 | 5716-00844014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LL<br>START DATE: 4/2/2008 | 5716-00841575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0045 START DATE: 10/12/2004 | 5716-00848469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0047 START DATE: 10/12/2004 | 5716-00848470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0049 START DATE: 10/12/2004 | 5716-00848471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV004X START DATE: 10/12/2004 | 5716-00848472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV004Z START DATE: 10/12/2004 | 5716-00848473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0051 START DATE: 10/12/2004 | 5716-00848474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0053 START DATE: 10/12/2004 | 5716-00848475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0055 START DATE: 10/12/2004 | 5716-00848476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0057 START DATE: 10/12/2004 | 5716-00848477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0081 START DATE: 1/7/2008 | 5716-00845009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 128D001T START DATE: 5/27/2009 | 5716-00848815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H0 START DATE: 11/9/2006 | 5716-00844036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B010D START DATE: 4/3/2008 | 5716-00844339 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B010C START DATE: 4/3/2008 | 5716-00844338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B010B START DATE: 4/3/2008 | 5716-00844337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0109<br>START DATE: 4/3/2008 | 5716-00844336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0108<br>START DATE: 4/3/2008 | 5716-00844335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0107<br>START DATE: 4/3/2008 | 5716-00844334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0106<br>START DATE: 4/3/2008 | 5716-00844333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0105<br>START DATE: 1/24/2007 | 5716-00844332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0104<br>START DATE: 2/22/2007 | 5716-00844331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0103<br>START DATE: 2/22/2007 | 5716-00844330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013R<br>START DATE: 4/17/2008 | 5716-00844400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0101<br>START DATE: 2/22/2007 | 5716-00844328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H3<br>START DATE: 11/9/2006 | 5716-00844039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00GZ<br>START DATE: 11/9/2006 | 5716-00844035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00GX<br>START DATE: 11/9/2006 | 5716-00844034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006K<br>START DATE: 1/4/2007 | 5716-00844977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006J<br>START DATE: 1/4/2007 | 5716-00844976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006H<br>START DATE: 3/11/2007 | 5716-00844975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006F START DATE: 4/10/2007 | 5716-00844974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006D START DATE: 1/4/2007 | 5716-00844973 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006C START DATE: 1/4/2007 | 5716-00844972 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006B START DATE: 4/3/2007 | 5716-00844971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0068 START DATE: 1/4/2007 | 5716-00844970 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0067 START DATE: 1/4/2007 | 5716-00844969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0102 START DATE: 2/22/2007 | 5716-00844329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00FC START DATE: 3/22/2005 | 5716-00848541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0032 START DATE: 8/2/2006 | 5716-00844917 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0031 START DATE: 8/2/2006 | 5716-00844916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002W START DATE: 4/11/2006 | 5716-00844915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002V START DATE: 4/11/2006 | 5716-00844914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002T START DATE: 4/11/2006 | 5716-00844913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002R START DATE: 4/11/2006 | 5716-00844912 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002P START DATE: 4/11/2006 | 5716-00844911 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002N<br>START DATE: 10/4/2005 | 5716-00844910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002M<br>START DATE: 10/4/2005 | 5716-00844909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002L<br>START DATE: 10/4/2005 | 5716-00844908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF002K<br>START DATE: 10/4/2005 | 5716-00844907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H1<br>START DATE: 11/9/2006 | 5716-00844037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 122X001B<br>START DATE: 12/10/2008 | 5716-00848617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H2<br>START DATE: 11/9/2006 | 5716-00844038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00F9<br>START DATE: 3/22/2005 | 5716-00848540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00F1<br>START DATE: 3/22/2005 | 5716-00848539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00F0<br>START DATE: 4/1/2005 | 5716-00848538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT019G<br>START DATE: 9/5/2008 | 5716-00866318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0000<br>START DATE: 8/7/2003 | 5716-00848432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0001<br>START DATE: 2/4/2005 | 5716-00848433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H6<br>START DATE: 11/9/2006 | 5716-00844042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H7<br>START DATE: 11/9/2006 | 5716-00844043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H5<br>START DATE: 11/9/2006 | 5716-00844041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00H4<br>START DATE: 11/9/2006 | 5716-00844040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0060<br>START DATE: 1/4/2007 | 5716-00844966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV001Z<br>START DATE: 10/12/2004 | 5716-00848453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J6<br>START DATE: 11/9/2006 | 5716-00844070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0064<br>START DATE: 1/4/2007 | 5716-00844968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004N<br>START DATE: 4/11/2006 | 5716-00844945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004R<br>START DATE: 6/26/2006 | 5716-00844946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004T<br>START DATE: 6/26/2006 | 5716-00844947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004V<br>START DATE: 6/26/2006 | 5716-00844948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00MT<br>START DATE: 5/11/2006 | 5716-00844138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00MK<br>START DATE: 5/17/2006 | 5716-00844137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00MJ<br>START DATE: 5/17/2006 | 5716-00844136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00MD<br>START DATE: 11/9/2006 | 5716-00844135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00MC<br>START DATE: 11/9/2006 | 5716-00844134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00MB START DATE: 11/9/2006 | 5716-00844133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004L START DATE: 4/11/2006 | 5716-00844943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00M8 START DATE: 11/9/2006 | 5716-00844131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004K START DATE: 4/12/2006 | 5716-00844942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J5 START DATE: 11/9/2006 | 5716-00844069 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J4 START DATE: 11/9/2006 | 5716-00844068 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J3 START DATE: 11/9/2006 | 5716-00844067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0144 START DATE: 8/21/2008 | 5716-00844410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0143 START DATE: 8/21/2008 | 5716-00844409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0142 START DATE: 8/21/2008 | 5716-00844408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0141 START DATE: 8/21/2008 | 5716-00844407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0140 START DATE: 8/21/2008 | 5716-00844406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013Z START DATE: 6/24/2008 | 5716-00844405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013X START DATE: 6/3/2008 | 5716-00844404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013W START DATE: 8/15/2008 | 5716-00844403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00M9<br>START DATE: 11/9/2006 | 5716-00844132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900G7<br>START DATE: 7/21/2006 | 5716-00841512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0042<br>START DATE: 10/12/2004 | 5716-00848468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LH<br>START DATE: 4/2/2008 | 5716-00841572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LG<br>START DATE: 4/2/2008 | 5716-00841571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LF<br>START DATE: 4/2/2008 | 5716-00841570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900L8<br>START DATE: 8/30/2007 | 5716-00841569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900L7<br>START DATE: 7/27/2007 | 5716-00841568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900L6<br>START DATE: 7/27/2007 | 5716-00841567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900L5<br>START DATE: 8/23/2007 | 5716-00841566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900L4<br>START DATE: 7/27/2007 | 5716-00841565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900L1<br>START DATE: 8/23/2007 | 5716-00841564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900KW<br>START DATE: 8/23/2007 | 5716-00841563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004M<br>START DATE: 4/11/2006 | 5716-00844944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900KT<br>START DATE: 2/12/2009 | 5716-00841561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0063 START DATE: 1/4/2007 | 5716-00844967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900G6 START DATE: 4/3/2007 | 5716-00841511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900G5 START DATE: 4/3/2007 | 5716-00841510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900G4 START DATE: 7/6/2006 | 5716-00841509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900G3 START DATE: 7/6/2006 | 5716-00841508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900FP START DATE: 11/21/2006 | 5716-00841507 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900FJ START DATE: 2/12/2009 | 5716-00841506 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900FH START DATE: 10/15/2008 | 5716-00841505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900FG START DATE: 10/15/2008 | 5716-00841504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900FF START DATE: 10/15/2008 | 5716-00841503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900FD START DATE: 10/15/2008 | 5716-00841502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900FC START DATE: 10/15/2008 | 5716-00841501 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900KV START DATE: 2/12/2009 | 5716-00841562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B005T START DATE: 11/9/2006 | 5716-00843927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0065 START DATE: 10/12/2004 | 5716-00848486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV006J START DATE: 10/12/2004 | 5716-00848487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C5 START DATE: 10/7/2004 | 5716-00843958 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0067 START DATE: 11/9/2006 | 5716-00843933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0065 START DATE: 11/9/2006 | 5716-00843932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0064 START DATE: 11/9/2006 | 5716-00843931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0062 START DATE: 11/9/2006 | 5716-00843930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006D START DATE: 10/26/2005 | 5716-00872271 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B005W START DATE: 11/9/2006 | 5716-00843928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV005Z START DATE: 10/12/2004 | 5716-00848483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z58000H START DATE: 3/24/2009 | 5716-00843926 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV006K START DATE: 10/12/2004 | 5716-00848488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV006M START DATE: 10/12/2004 | 5716-00848489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V7 START DATE: 2/22/2007 | 5716-00844234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V8 START DATE: 2/22/2007 | 5716-00844235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00V9 START DATE: 2/22/2007 | 5716-00844236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VB START DATE: 2/22/2007 | 5716-00844237 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B005X START DATE: 11/9/2006 | 5716-00843929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C8 START DATE: 10/7/2004 | 5716-00843961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00GV START DATE: 11/9/2006 | 5716-00844032 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CJ START DATE: 10/7/2004 | 5716-00843969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CH START DATE: 10/7/2004 | 5716-00843968 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CG START DATE: 10/7/2004 | 5716-00843967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CF START DATE: 10/7/2004 | 5716-00843966 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CD START DATE: 10/7/2004 | 5716-00843965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CC START DATE: 10/7/2004 | 5716-00843964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0063 START DATE: 10/12/2004 | 5716-00848485 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C9 START DATE: 10/7/2004 | 5716-00843962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0061 START DATE: 10/12/2004 | 5716-00848484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C7 START DATE: 10/7/2004 | 5716-00843960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C6 START DATE: 10/7/2004 | 5716-00843959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0059<br>START DATE: 10/12/2004 | 5716-00848478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV005M<br>START DATE: 10/12/2004 | 5716-00848479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV005P<br>START DATE: 10/12/2004 | 5716-00848480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV005T<br>START DATE: 10/12/2004 | 5716-00848481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV005W<br>START DATE: 10/12/2004 | 5716-00848482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007K<br>START DATE: 9/19/2007 | 5716-00845002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00CB<br>START DATE: 10/7/2004 | 5716-00843963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000F<br>START DATE: 10/19/2004 | 5716-00844861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VC<br>START DATE: 2/22/2007 | 5716-00844238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VT<br>START DATE: 2/22/2007 | 5716-00844250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VR<br>START DATE: 2/22/2007 | 5716-00844249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VP<br>START DATE: 2/22/2007 | 5716-00844248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VN<br>START DATE: 2/22/2007 | 5716-00844247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VM<br>START DATE: 2/22/2007 | 5716-00844246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00VL<br>START DATE: 2/22/2007 | 5716-00844245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00X0<br>START DATE: 8/25/2006 | 5716-00844276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0040<br>START DATE: 10/12/2004 | 5716-00848466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00X3<br>START DATE: 10/19/2006 | 5716-00844277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000J<br>START DATE: 10/19/2004 | 5716-00844862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000M<br>START DATE: 4/11/2006 | 5716-00844863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000R<br>START DATE: 7/11/2006 | 5716-00844864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000T<br>START DATE: 7/11/2006 | 5716-00844865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000V<br>START DATE: 7/11/2006 | 5716-00844866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000W<br>START DATE: 7/11/2006 | 5716-00844867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000X<br>START DATE: 7/11/2006 | 5716-00844868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0017<br>START DATE: 7/11/2006 | 5716-00844869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF000B<br>START DATE: 4/11/2006 | 5716-00844860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NC<br>START DATE: 8/25/2006 | 5716-00844146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HH<br>START DATE: 11/9/2006 | 5716-00844051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007H<br>START DATE: 6/22/2007 | 5716-00845001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007G START DATE: 6/22/2007 | 5716-00845000 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007F START DATE: 6/22/2007 | 5716-00844999 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007D START DATE: 6/22/2007 | 5716-00844998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0008 START DATE: 7/11/2006 | 5716-00844858 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0009 START DATE: 7/11/2006 | 5716-00844859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00WZ START DATE: 8/25/2006 | 5716-00844275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013H START DATE: 8/15/2008 | 5716-00844393 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00GW START DATE: 11/9/2006 | 5716-00844033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013G START DATE: 8/15/2008 | 5716-00844392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013F START DATE: 8/15/2008 | 5716-00844391 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013D START DATE: 4/17/2008 | 5716-00844390 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013C START DATE: 4/17/2008 | 5716-00844389 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013B START DATE: 8/15/2008 | 5716-00844388 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00X7 START DATE: 4/3/2008 | 5716-00844280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00X6 START DATE: 2/22/2007 | 5716-00844279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00X5<br>START DATE: 10/25/2006 | 5716-00844278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013J<br>START DATE: 4/17/2008 | 5716-00844394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50067<br>START DATE: 10/26/2005 | 5716-00872266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011H<br>START DATE: 4/3/2008 | 5716-00844345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50063<br>START DATE: 10/26/2005 | 5716-00872262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50069<br>START DATE: 10/26/2005 | 5716-00872268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011K<br>START DATE: 4/3/2008 | 5716-00844347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50065<br>START DATE: 10/26/2005 | 5716-00872264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0032<br>START DATE: 8/12/2005 | 5716-00863001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0033<br>START DATE: 8/12/2005 | 5716-00863002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0034<br>START DATE: 8/15/2005 | 5716-00863003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50062<br>START DATE: 10/26/2005 | 5716-00872261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0037<br>START DATE: 9/22/2005 | 5716-00863005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011J<br>START DATE: 4/3/2008 | 5716-00844346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50068<br>START DATE: 10/26/2005 | 5716-00872267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0038<br>START DATE: 9/22/2006 | 5716-00863006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0039<br>START DATE: 9/22/2006 | 5716-00863007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C003B<br>START DATE: 3/13/2007 | 5716-00863008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006B<br>START DATE: 10/26/2005 | 5716-00872269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011N<br>START DATE: 3/28/2008 | 5716-00844349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011P<br>START DATE: 3/28/2008 | 5716-00844350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011R<br>START DATE: 3/28/2008 | 5716-00844351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0035<br>START DATE: 8/25/2005 | 5716-00863004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002N<br>START DATE: 6/10/2005 | 5716-00862997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LK<br>START DATE: 4/2/2008 | 5716-00841574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LJ<br>START DATE: 4/2/2008 | 5716-00841573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00GD<br>START DATE: 5/25/2006 | 5716-00844030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011L<br>START DATE: 3/28/2008 | 5716-00844348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006C<br>START DATE: 10/26/2005 | 5716-00872270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50061<br>START DATE: 10/26/2005 | 5716-00872260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002R<br>START DATE: 7/22/2005 | 5716-00862998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002V<br>START DATE: 7/22/2005 | 5716-00862999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011F<br>START DATE: 7/27/2007 | 5716-00844343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00GT<br>START DATE: 11/9/2006 | 5716-00844031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011G<br>START DATE: 9/5/2007 | 5716-00844344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C002W<br>START DATE: 7/28/2005 | 5716-00863000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0117<br>START DATE: 4/23/2007 | 5716-00844342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B010G<br>START DATE: 2/22/2007 | 5716-00844341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B010F<br>START DATE: 4/3/2008 | 5716-00844340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM55873<br>START DATE: 7/21/2007 | 5716-00563769 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM41414<br>START DATE: 9/1/2001 | 5716-00563767 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 240947697<br>GM CONTRACT ID: GM41255<br>START DATE: 9/1/2001 | 5716-00564383 | KEN KOLIBA<br>ROTOFORM DIV<br>23 BAYWOOD RD<br>REXDALE ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 240947697<br>GM CONTRACT ID: GM52287<br>START DATE: 6/23/2007 | 5716-00564384 | KEN KOLIBA<br>ROTOFORM DIV<br>23 BAYWOOD RD<br>REXDALE ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC. | 240947697<br>GM CONTRACT ID: GM52289<br>START DATE: 6/23/2007 | 5716-00564385 | KEN KOLIBA<br>ROTOFORM DIV<br>23 BAYWOOD RD<br>REXDALE ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 240947697<br>GM CONTRACT ID: GM52291<br>START DATE: 6/23/2007 | 5716-00564386 | KEN KOLIBA<br>ROTOFORM DIV<br>23 BAYWOOD RD<br>REXDALE ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM41416<br>START DATE: 9/1/2001 | 5716-00563768 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM55881<br>START DATE: 7/21/2007 | 5716-00563770 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM55887<br>START DATE: 7/21/2007 | 5716-00563771 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM55895<br>START DATE: 7/21/2007 | 5716-00563772 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM55900<br>START DATE: 7/21/2007 | 5716-00563773 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM55917<br>START DATE: 7/21/2007 | 5716-00563775 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM55907<br>START DATE: 7/21/2007 | 5716-00563774 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CONCORD, ONT. CANA ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC. | 240947697<br>GM CONTRACT ID: GM52292<br>START DATE: 6/23/2007 | 5716-00564387 | KEN KOLIBA<br>ROTOFORM DIV<br>23 BAYWOOD RD<br>RICHMOND QC CANADA | 1 |
| MAGNA INTERNATIONAL INC. | 252796578<br>GM CONTRACT ID: GM55933<br>START DATE: 7/21/2007 | 5716-00563776 | JOE FUERST<br>MYTOX MFG.<br>128 BASALTIC RD.<br>CHESAPEAKE, VA 23320 | 1 |
| MAGNA INTERNATIONAL INC. | GM CONTRACT ID: GM52289<br>START DATE: 6/23/2007 | 5716-01057666 | KEN KOLIBA<br>ROTOFORM DIV<br>23 BAYWOOD RD<br>ETOBICOKE ON M9V 3Y8 CANADA | 1 |
| MAGNA INTERNATIONAL STANZTECH GMBH | GM CONTRACT ID: N1QTF000<br>START DATE: 3/25/2009 | 5716-00606394 | PEINER STRASSE 151-155<br>SALZGITTER NS 38229 GERMANY | 1 |
| MAGNA INTERNATIONAL STANZTECH GMBH | GM CONTRACT ID: N1QTF001<br>START DATE: 4/6/2009 | 5716-00688687 | PEINER STRASSE 151-155<br>SALZGITTER NS 38229 GERMANY | 1 |
| MAGNA INTERNATIONAL STANZTECH GMBH | GM CONTRACT ID: N1QTF001 | 5716-01087844 | PEINER STRASSE 151-155<br>SALZGITTER NS 38229 GERMANY | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1SBB000 | 5716-01094342 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1QI7000 | 5716-01094238 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1R9D000 | 5716-01094303 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1RX8000 | 5716-01094329 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1R8N000 | 5716-01094302 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1Q1B000<br>START DATE: 4/1/2009 | 5716-00609493 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1QI7002<br>START DATE: 4/1/2005 | 5716-00602162 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1QI7004<br>START DATE: 9/12/2005 | 5716-00609087 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1RX8000<br>START DATE: 2/18/2005 | 5716-00686238 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1AS6001<br>START DATE: 1/31/2008 | 5716-00591641 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1AS6000 | 5716-01080075 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1ND3002<br>START DATE: 4/6/2009 | 5716-00581470 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1ND3001 | 5716-01086255 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1ND3000 | 5716-01086254 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1AS6002<br>START DATE: 2/7/2008 | 5716-00651992 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1SBB000<br>START DATE: 2/24/2005 | 5716-00692491 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1ND3001<br>START DATE: 2/26/2009 | 5716-00682533 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1R9D000<br>START DATE: 2/23/2005 | 5716-00689390 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1ND3000<br>START DATE: 1/20/2009 | 5716-00706613 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1R8N000<br>START DATE: 2/23/2005 | 5716-00706344 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1QI7000<br>START DATE: 1/25/2005 | 5716-00706343 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: N1AS6000<br>START DATE: 1/16/2008 | 5716-00675647 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1QI7003<br>START DATE: 8/22/2005 | 5716-00665069 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL USA INC | GM CONTRACT ID: R1QI7001<br>START DATE: 2/25/2005 | 5716-00629395 | 1200 CHICAGO RD<br>TROY, MI 48083-4230 | 1 |
| MAGNA INTERNATIONAL, INC. | 240797746<br>GM CONTRACT ID: GM41240<br>START DATE: 9/1/2001 | 5716-00564663 | KEN KOLIBA<br>SPLIT CRAFT METAL, INC.<br>49 BAKERSFIELD ST<br>DOWNSVIEW ON CANADA | 1 |
| MAGNA INTERNATIONAL, INC. | 240797746<br>GM CONTRACT ID: GM52276<br>START DATE: 6/23/2007 | 5716-00564665 | KEN KOLIBA<br>SPLIT CRAFT METAL, INC.<br>49 BAKERSFIELD ST<br>DOWNSVIEW ON CANADA | 1 |
| MAGNA INTERNATIONAL, INC. | 240797746<br>GM CONTRACT ID: GM52281<br>START DATE: 6/23/2007 | 5716-00564666 | KEN KOLIBA<br>SPLIT CRAFT METAL, INC.<br>49 BAKERSFIELD ST<br>DOWNSVIEW ON CANADA | 1 |
| MAGNA INTERNATIONAL, INC. | 240797746<br>GM CONTRACT ID: GM52282<br>START DATE: 6/23/2007 | 5716-00564667 | KEN KOLIBA<br>SPLIT CRAFT METAL, INC.<br>49 BAKERSFIELD ST<br>DOWNSVIEW ON CANADA | 1 |
| MAGNA INTERNATIONAL, INC. | 240797746<br>GM CONTRACT ID: GM52273<br>START DATE: 6/23/2007 | 5716-00564664 | KEN KOLIBA<br>SPLIT CRAFT METAL, INC.<br>49 BAKERSFIELD ST<br>DOWNSVIEW ON CANADA | 1 |
| MAGNA INTERNATIONAL, INC. | 240797746<br>GM CONTRACT ID: GM52284<br>START DATE: 6/23/2007 | 5716-00564668 | KEN KOLIBA<br>SPLIT CRAFT METAL, INC.<br>49 BAKERSFIELD ST<br>TILLSONBURG ON CANADA | 1 |
| MAGNA MIRRORS OF AMERICA - SPD | 180516031<br>GM CONTRACT ID: GM59685<br>START DATE: 4/1/2009 | 5716-00560106 | PATRICK GRAHAM<br>1800 HAYES<br>LOERRACH, DE | 1 |
| MAGNA MIRRORS OF AMERICA - SPD | 180516031<br>GM CONTRACT ID: GM58457<br>START DATE: 6/30/2008 | 5716-00560105 | PATRICK GRAHAM<br>1800 HAYES ST<br>GRAND HAVEN, MI 49417-9428 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA - SPD | 180516031<br>GM CONTRACT ID: GM58455<br>START DATE: 6/30/2008 | 5716-00560104 | PATRICK GRAHAM<br>1800 HAYES ST<br>GRAND HAVEN, MI 49417-9428 | 1 |
| MAGNA MIRRORS OF AMERICA - SPD | 180516031<br>GM CONTRACT ID: GM58454<br>START DATE: 6/30/2008 | 5716-00560103 | PATRICK GRAHAM<br>1800 HAYES ST<br>GRAND HAVEN, MI 49417-9428 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13SX002<br>START DATE: 11/29/2007 | 5716-00608884 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K150Q001<br>START DATE: 10/12/2007 | 5716-00599943 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1DYK000<br>START DATE: 3/20/2008 | 5716-00604052 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PL5001<br>START DATE: 2/26/2009 | 5716-00594956 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1KH9000<br>START DATE: 8/26/2008 | 5716-00602510 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K140A001<br>START DATE: 10/12/2007 | 5716-00604711 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1MPQ000<br>START DATE: 12/12/2008 | 5716-00598103 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K11NC001<br>START DATE: 8/28/2007 | 5716-00598099 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1GYY000<br>START DATE: 5/27/2008 | 5716-00603772 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K140A002<br>START DATE: 11/8/2007 | 5716-00612288 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K11FA002<br>START DATE: 1/4/2008 | 5716-00604776 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1CGY000<br>START DATE: 2/20/2008 | 5716-00604779 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1W5Q000<br>START DATE: 4/20/2007 | 5716-00609799 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1WZ4002<br>START DATE: 8/6/2007 | 5716-00610744 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1DYK003<br>START DATE: 7/10/2008 | 5716-00611540 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1MSJ000<br>START DATE: 12/15/2008 | 5716-00607326 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14GD001<br>START DATE: 11/1/2007 | 5716-00616382 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1DYK002<br>START DATE: 4/22/2008 | 5716-00618961 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13SX000<br>START DATE: 9/7/2007 | 5716-00605806 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1H9D000<br>START DATE: 7/18/2006 | 5716-00606397 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6000<br>START DATE: 9/7/2007 | 5716-00606330 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1VFL001<br>START DATE: 7/20/2007 | 5716-00611111 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K11NC000<br>START DATE: 8/2/2007 | 5716-00618032 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PL5000 START DATE: 2/16/2009 | 5716-00695862 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1GYQ001 START DATE: 7/7/2008 | 5716-00695668 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1W6J001 START DATE: 8/3/2007 | 5716-00703359 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6004 START DATE: 11/29/2007 | 5716-00706940 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1SSR001 START DATE: 5/31/2007 | 5716-00695003 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9000 START DATE: 9/26/2007 | 5716-00696745 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13RV001 START DATE: 9/18/2007 | 5716-00690571 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K163H002 START DATE: 3/19/2008 | 5716-00689052 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6006 START DATE: 2/13/2008 | 5716-00578364 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K140A000 START DATE: 9/26/2007 | 5716-00588393 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6007 START DATE: 3/12/2008 | 5716-00589984 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1WHL000 START DATE: 4/5/2007 | 5716-00578629 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9004 START DATE: 6/4/2008 | 5716-00604596 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9006<br>START DATE: 9/9/2008 | 5716-00591899 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13SX003<br>START DATE: 1/3/2008 | 5716-00592219 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1IUQ000<br>START DATE: 7/14/2008 | 5716-00597217 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1SAF001 | 5716-01074135 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1WZ4001 | 5716-01077663 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1SAF000 | 5716-01074134 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1WCL000 | 5716-01077178 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1CL8000 | 5716-01081253 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1SSR001 | 5716-01074418 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1W6J001 | 5716-01077047 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1W6J000 | 5716-01077046 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1W5A000 | 5716-01077015 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1SSR000 | 5716-01074417 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1VFL000 | 5716-01076420 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1URT000 | 5716-01075861 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: R1UU7001<br>START DATE: 9/12/2005 | 5716-00571831 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1VFL002<br>START DATE: 9/10/2007 | 5716-00577585 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1BF4001<br>START DATE: 3/19/2008 | 5716-00573900 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1W5Q001<br>START DATE: 5/4/2007 | 5716-00575740 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1M5K000<br>START DATE: 1/9/2009 | 5716-00585747 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9001<br>START DATE: 12/11/2007 | 5716-00616519 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K16ST000<br>START DATE: 10/23/2007 | 5716-00623075 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1WZ4003<br>START DATE: 8/8/2007 | 5716-00627010 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6003<br>START DATE: 11/5/2007 | 5716-00615388 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1DYK005<br>START DATE: 8/25/2008 | 5716-00624721 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6005<br>START DATE: 1/3/2008 | 5716-00611703 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K12Y8001<br>START DATE: 9/24/2007 | 5716-00633699 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PL5000 | 5716-01087033 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1GYQ000 | 5716-01083487 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1GYQ001 | 5716-01083488 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1SRC000 | 5716-01089423 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PG1001 | 5716-01086932 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1DYK001 | 5716-01081997 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1R2Q001 | 5716-01088059 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1M5K001 | 5716-01085818 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1R2Q000 | 5716-01088058 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1DYK004 | 5716-01081998 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PN4000 | 5716-01087063 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1MPQ002 | 5716-01086003 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PG1000 | 5716-01086931 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K17Q7000 | 5716-01066287 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K163H002 | 5716-01065540 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6001 | 5716-01064046 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K10B6001 | 5716-01071161 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K10B6000 | 5716-01071160 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K16ST002 | 5716-01065774 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6010 | 5716-01064048 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K17Q7001 | 5716-01066288 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6009 | 5716-01064047 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1RPJ000<br>START DATE: 4/27/2009 | 5716-00644487 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1WZ4000<br>START DATE: 4/17/2007 | 5716-00641730 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K11FA003<br>START DATE: 2/18/2008 | 5716-00645986 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1H9D001<br>START DATE: 7/19/2006 | 5716-00644701 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1MPQ001<br>START DATE: 1/26/2009 | 5716-00641298 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K150Q002<br>START DATE: 11/20/2007 | 5716-00637553 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K12Y8000<br>START DATE: 8/24/2007 | 5716-00643586 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13RV002<br>START DATE: 9/20/2007 | 5716-00652144 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9003<br>START DATE: 3/7/2008 | 5716-00644872 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13RV003<br>START DATE: 10/18/2007 | 5716-00641090 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1BF4000<br>START DATE: 1/31/2008 | 5716-00655806 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1B2I000<br>START DATE: 2/13/2008 | 5716-00656242 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9002<br>START DATE: 3/4/2008 | 5716-00656817 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13SX001<br>START DATE: 9/28/2007 | 5716-00649007 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1NZS000<br>START DATE: 11/10/2006 | 5716-00653394 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: R1UU7000<br>START DATE: 4/13/2005 | 5716-00652466 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1W6J000<br>START DATE: 4/23/2007 | 5716-00682224 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1GYQ000<br>START DATE: 5/27/2008 | 5716-00688160 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K10B6000<br>START DATE: 7/10/2007 | 5716-00683791 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1WCL000<br>START DATE: 4/3/2007 | 5716-00682725 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6010<br>START DATE: 8/25/2008 | 5716-00685932 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1CL8000<br>START DATE: 2/22/2008 | 5716-00683230 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: R1UU7002<br>START DATE: 9/13/2005 | 5716-00643073 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13SX005<br>START DATE: 3/6/2008 | 5716-00651185 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K136I000<br>START DATE: 9/14/2007 | 5716-00628889 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6002<br>START DATE: 9/28/2007 | 5716-00640250 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1BRD000<br>START DATE: 2/6/2008 | 5716-00631138 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K17RL000<br>START DATE: 11/8/2007 | 5716-00637408 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0007W<br>START DATE: 3/10/2006 | 5716-00381791 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0008Z<br>START DATE: 2/24/2009 | 5716-00380609 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: 0HTL0043 START DATE: 10/3/2007 | 5716-00374914 | 3601 JOHN F DONNELLY DR HOLLAND, MI 49424-9338 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00078 START DATE: 10/1/2007 | 5716-00380593 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0006X START DATE: 3/3/2004 | 5716-00381790 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0008R START DATE: 2/6/2009 | 5716-00380608 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0007Z START DATE: 3/10/2006 | 5716-00381792 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00092 START DATE: 3/10/2008 | 5716-00381807 | 3575 128TH AVE HOLLAND, MI 49424-9263 | |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00077 START DATE: 10/1/2007 | 5716-00380592 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0006V START DATE: 2/6/2004 | 5716-00381789 | 3575 128TH AVE HOLLAND, MI 49424-9263 | |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00074 START DATE: 10/1/2007 | 5716-00380591 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00067 START DATE: 12/11/2003 | 5716-00381787 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0006P START DATE: 2/3/2004 | 5716-00381788 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6001 START DATE: 9/24/2007 | 5716-00704530 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1DYK004 START DATE: 8/6/2008 | 5716-00706911 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1MPQ002 START DATE: 2/24/2009 | 5716-00704414 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1VFL000 START DATE: 3/16/2007 | 5716-00695181 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K163H000 START DATE: 10/29/2007 | 5716-00700015 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1WZ4001 START DATE: 5/15/2007 | 5716-00706857 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1DYK001 START DATE: 3/25/2008 | 5716-00707815 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1KH1000 START DATE: 8/26/2011 | 5716-00573673 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0008J START DATE: 1/1/2007 | 5716-00381800 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006W START DATE: 10/1/2007 | 5716-00380586 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006Z START DATE: 10/1/2007 | 5716-00380588 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006T START DATE: 10/1/2007 | 5716-00380584 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0008V START DATE: 11/15/2007 | 5716-00381804 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0008T START DATE: 11/15/2007 | 5716-00381803 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0008M START DATE: 1/1/2007 | 5716-00381801 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00079 START DATE: 10/1/2007 | 5716-00380594 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0008C START DATE: 2/1/2007 | 5716-00381799 | 3575 128TH AVE HOLLAND, MI 49424-9263 | |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0008B START DATE: 2/1/2007 | 5716-00381798 | 3575 128TH AVE HOLLAND, MI 49424-9263 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00089<br>START DATE: 1/29/2007 | 5716-00381797 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00083<br>START DATE: 3/10/2006 | 5716-00381796 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00088<br>START DATE: 9/12/2008 | 5716-00380602 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00082<br>START DATE: 1/31/2008 | 5716-00380601 | 3601 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9338 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0008K<br>START DATE: 12/17/2008 | 5716-00380603 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0008L<br>START DATE: 12/17/2008 | 5716-00380604 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0008M<br>START DATE: 12/17/2008 | 5716-00380605 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0008N<br>START DATE: 12/17/2008 | 5716-00380606 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0008P<br>START DATE: 2/6/2009 | 5716-00380607 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00003<br>START DATE: 8/1/1998 | 5716-00381781 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0008N<br>START DATE: 5/1/2007 | 5716-00381802 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006V<br>START DATE: 10/1/2007 | 5716-00380585 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006X<br>START DATE: 10/1/2007 | 5716-00380587 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00070<br>START DATE: 10/1/2007 | 5716-00380589 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00073<br>START DATE: 10/1/2007 | 5716-00380590 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006R<br>START DATE: 10/1/2007 | 5716-00380583 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0007C<br>START DATE: 10/1/2007 | 5716-00380596 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00063<br>START DATE: 5/23/2007 | 5716-00380577 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00063<br>START DATE: 12/3/2003 | 5716-00381786 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00082<br>START DATE: 3/10/2006 | 5716-00381795 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00055<br>START DATE: 3/8/2003 | 5716-00381785 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00081<br>START DATE: 3/10/2006 | 5716-00381794 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00093<br>START DATE: 3/10/2008 | 5716-00381808 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006F<br>START DATE: 10/1/2007 | 5716-00380578 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0007F<br>START DATE: 1/27/2008 | 5716-00380598 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006G<br>START DATE: 10/1/2007 | 5716-00380579 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00090<br>START DATE: 2/8/2008 | 5716-00381806 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0008Z<br>START DATE: 2/6/2009 | 5716-00381805 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00080<br>START DATE: 1/31/2008 | 5716-00380600 | 3601 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9338 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0007G<br>START DATE: 1/20/2008 | 5716-00380599 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0007B START DATE: 10/1/2007 | 5716-00380595 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00052 START DATE: 2/12/2003 | 5716-00381784 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00080 START DATE: 3/10/2006 | 5716-00381793 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006J START DATE: 10/1/2007 | 5716-00380581 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB00095 START DATE: 2/6/2009 | 5716-00381809 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0007D START DATE: 10/1/2007 | 5716-00380597 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006K START DATE: 10/1/2007 | 5716-00380582 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0000H START DATE: 8/1/1998 | 5716-00381782 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: MRB0004G START DATE: 2/25/2002 | 5716-00381783 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH00062 START DATE: 5/23/2007 | 5716-00380576 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: JMH0006H START DATE: 10/1/2007 | 5716-00380580 | 3500 JOHN F DONNELLY DR HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9000 | 5716-01064922 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9005 | 5716-01064923 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13RV001 | 5716-01064027 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13SX004 | 5716-01064063 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6011 | 5716-01064049 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K16ST001 START DATE: 12/17/2007 | 5716-00682930 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1SAF000 START DATE: 1/19/2007 | 5716-00670800 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6011 START DATE: 3/24/2009 | 5716-00677110 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K17Q7001 START DATE: 3/18/2008 | 5716-00673669 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1URT000 START DATE: 3/5/2007 | 5716-00672200 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K163H001 START DATE: 3/3/2008 | 5716-00662499 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PN4000 START DATE: 2/17/2009 | 5716-00674083 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K15VF001 START DATE: 10/12/2007 | 5716-00666093 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14Z9005 START DATE: 6/24/2008 | 5716-00677735 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6009 START DATE: 6/23/2008 | 5716-00671481 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1W5A000 START DATE: 4/20/2007 | 5716-00670451 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13SX004 START DATE: 2/13/2008 | 5716-00684043 | 3500 JOHN F DONNELLY DR JFD SOUTH BLDG HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PG1001 START DATE: 3/27/2009 | 5716-00673708 | 3575 128TH AVE HOLLAND, MI 49424-9263 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K16ST002<br>START DATE: 1/31/2008 | 5716-00678442 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K150Q000<br>START DATE: 10/11/2007 | 5716-00679468 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1PG1000<br>START DATE: 2/11/2009 | 5716-00670006 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K10B6001<br>START DATE: 8/23/2007 | 5716-00674026 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K17Q7000<br>START DATE: 11/7/2007 | 5716-00677021 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1M5K001<br>START DATE: 2/4/2009 | 5716-00669747 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1SSR000<br>START DATE: 1/30/2007 | 5716-00673985 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1SAF001<br>START DATE: 5/29/2007 | 5716-00677795 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K163H003<br>START DATE: 3/25/2008 | 5716-00656061 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13RV000<br>START DATE: 9/7/2007 | 5716-00664612 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K13S6008<br>START DATE: 4/22/2008 | 5716-00663803 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K11FA000<br>START DATE: 7/30/2007 | 5716-00654185 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1NYH000<br>START DATE: 11/9/2006 | 5716-00664413 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14GD000<br>START DATE: 9/19/2007 | 5716-00625802 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K1VFL003<br>START DATE: 9/18/2007 | 5716-00627362 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K14GD002<br>START DATE: 3/18/2008 | 5716-00639959 | 3500 JOHN F DONNELLY DR<br>JFD SOUTH BLDG<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K11FA001<br>START DATE: 8/10/2007 | 5716-00623454 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: N1MSJ001<br>START DATE: 12/23/2008 | 5716-00628202 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: K15VF000<br>START DATE: 10/9/2007 | 5716-00638606 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA, INC | 839434800<br>GM CONTRACT ID: GM56489<br>START DATE: 7/21/2007 | 5716-00563810 | JOHN FENECH<br>700 PARK ST<br>NEWAYGO DIVISION<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA MIRRORS OF AMERICA, INC | 839434800<br>GM CONTRACT ID: GM56388<br>START DATE: 7/21/2007 | 5716-00563808 | JOHN FENECH<br>700 PARK ST<br>NEWAYGO DIVISION<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA MIRRORS OF AMERICA, INC | 839434800<br>GM CONTRACT ID: GM56490<br>START DATE: 7/21/2007 | 5716-00563811 | JOHN FENECH<br>700 PARK ST<br>NEWAYGO DIVISION<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA MIRRORS OF AMERICA, INC | 839434800<br>GM CONTRACT ID: GM56398<br>START DATE: 7/21/2007 | 5716-00563809 | JOHN FENECH<br>700 PARK ST<br>NEWAYGO DIVISION<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA MIRRORS OF AMERICA, INC | 839434800<br>GM CONTRACT ID: GM46533<br>START DATE: 4/5/2006 | 5716-00563804 | JOHN FENECH<br>700 PARK ST<br>NEWAYGO DIVISION<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA, INC | 839434800<br>GM CONTRACT ID: GM39718<br>START DATE: 9/1/2001 | 5716-00563803 | JOHN FENECH<br>700 PARK ST<br>NEWAYGO DIVISION<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA MIRRORS OF AMERICA, INC | 839434800<br>GM CONTRACT ID: GM56381<br>START DATE: 7/21/2007 | 5716-00563805 | JOHN FENECH<br>700 PARK ST<br>NEWAYGO DIVISION<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA MIRRORS OF AMERICA, INC | 839434800<br>GM CONTRACT ID: GM57100<br>START DATE: 9/10/2007 | 5716-00563812 | JOHN FENECH<br>NEWAYGO DIVISION<br>700 SOUTH PARK DRIVE<br>HOLLAND, MI 49423 | 1 |
| MAGNA MIRRORS OF AMERICA, INC | GM CONTRACT ID: GM56388<br>START DATE: 7/21/2007 | 5716-01057843 | JOHN FENECH<br>700 PARK ST<br>NEWAYGO DIVISION<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA MIRRORS OF AMERICA, INC. | GM CONTRACT ID: 000123210 | 5716-01221665 | 3501 JOHN F. DONNELLY DRIVE<br>HOLLAND, MI 49424 | 1 |
| MAGNA MIRRORS OF AMERICA, INC. | GM CONTRACT ID: 000123724 | 5716-01223506 | 3575 128TH AVENUE<br>HOLLAND, MI 49424 | 1 |
| MAGNA POWERTRAIN | GM CONTRACT ID: 000123532 | 5716-01223417 | NEUDORF 164<br>ILZ, AS 8264 | 1 |
| MAGNA POWERTRAIN | 253716104<br>GM CONTRACT ID: GM57158<br>START DATE: 9/2/2007 | 5716-00569960 | JANE SOKOLOSKI<br>280 AVIVA PARK DRIVE<br>SALEM, OH 44460 | 1 |
| MAGNA POWERTRAIN AG & CO KG | 648577112<br>GM CONTRACT ID: GM47287<br>START DATE: 5/4/2007 | 5716-00563572 | NICOLE HARKAM X129<br>MAGNA POWERTRAIN<br>INDUSTRIESTRASSE 35<br>LANNACH AUSTRIA | 1 |
| MAGNA POWERTRAIN AG & CO KG | 648577112<br>GM CONTRACT ID: GM50626<br>START DATE: 6/23/2007 | 5716-00563573 | NICOLE HARKAM X129<br>MAGNA POWERTRAIN<br>INDUSTRIESTRASSE 35<br>LANNACH AUSTRIA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN AG & CO KG | 648577112<br>GM CONTRACT ID: GM50638<br>START DATE: 6/23/2007 | 5716-00563575 | NICOLE HARKAM X129<br>MAGNA POWERTRAIN<br>INDUSTRIESTRASSE 35<br>LANNACH AUSTRIA | 1 |
| MAGNA POWERTRAIN AG & CO KG | 648577112<br>GM CONTRACT ID: GM50640<br>START DATE: 6/23/2007 | 5716-00563578 | NICOLE HARKAM X129<br>MAGNA POWERTRAIN<br>INDUSTRIESTRASSE 35<br>LANNACH AUSTRIA | 1 |
| MAGNA POWERTRAIN AG & CO KG | 648577112<br>GM CONTRACT ID: GM50642<br>START DATE: 6/23/2007 | 5716-00563579 | NICOLE HARKAM X129<br>MAGNA POWERTRAIN<br>INDUSTRIESTRASSE 35<br>SHERIDAN, MI | 1 |
| MAGNA POWERTRAIN AG & CO KG | 648577112<br>GM CONTRACT ID: GM50635<br>START DATE: 6/23/2007 | 5716-00563574 | NICOLE HARKAM X129<br>MAGNA POWERTRAIN<br>INDUSTRIESTRASSE 35<br>LANNACH AUSTRIA | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX8W5001 | 5716-01092349 | 347-2 UNYOUG-RI TUNPO-MYON<br>ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX8W5003 | 5716-01092350 | 347-2 UNYOUG-RI TUNPO-MYON<br>ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX51J000<br>START DATE: 4/20/2007 | 5716-00604828 | 347-2 UNYOUG-RI TUNPO-MYON<br>ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX8W5000<br>START DATE: 8/22/2007 | 5716-00595676 | 347-2 UNYOUG-RI TUNPO-MYON<br>ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: RXB93000<br>START DATE: 2/5/2008 | 5716-00602967 | 347-2 UNYOUG-RI TUNPO-MYON<br>ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX8W5004<br>START DATE: 5/4/2009 | 5716-00599598 | 347-2 UNYOUG-RI TUNPO-MYON<br>ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: RXAXV000 START DATE: 11/26/2007 | 5716-00610228 | 347-2 UNYOUG-RI TUNPO-MYON ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX8W5001 START DATE: 8/23/2007 | 5716-00690908 | 347-2 UNYOUG-RI TUNPO-MYON ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX1PA000 START DATE: 10/17/2006 | 5716-00643238 | 347-2 UNYOUG-RI TUNPO-MYON ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX2Z5000 START DATE: 12/14/2006 | 5716-00646700 | 347-2 UNYOUG-RI TUNPO-MYON ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX8W5003 START DATE: 2/12/2008 | 5716-00688822 | 347-2 UNYOUG-RI TUNPO-MYON ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN ASAN PLT | GM CONTRACT ID: PX8W5002 START DATE: 8/28/2007 | 5716-00625032 | 347-2 UNYOUG-RI TUNPO-MYON ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | 1 |
| MAGNA POWERTRAIN DE MEXICO | 812906063 GM CONTRACT ID: GM47351 START DATE: 6/1/2007 | 5716-00560961 | LARRY CHENEY BLVD MAGNA #200 INT 1 PARQUE INDUSTRIAL SANTA MARIA CHESTERFIELD, MI 45051 | 1 |
| MAGNA POWERTRAIN DE MEXICO S.A. DE C.V. | GM CONTRACT ID: 000122239 | 5716-01221957 | CALLE 1 #104 RAMOS ARIZPE, CH 25947 | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 812928414 GM CONTRACT ID: GM53616 START DATE: 6/23/2007 | 5716-00569780 | JANE SOKOLOSKI CALLE 1 NR 104 PARQUE INDL RAMOS ARIZPE CH 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 812928414 GM CONTRACT ID: GM58480 START DATE: 7/10/2008 | 5716-00569784 | JANE SOKOLOSKI CALLE 1 NR 104 PARQUE INDL FRASER, MI 48026 | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 812928414 GM CONTRACT ID: GM44548 START DATE: 1/1/2004 | 5716-00569776 | JANE SOKOLOSKI CALLE 1 NR 104 PARQUE INDL RAMOS ARIZPE CH 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN DE MEXICO SA | 812928414<br>GM CONTRACT ID: GM53635<br>START DATE: 6/23/2007 | 5716-00569783 | JANE SOKOLOSKI<br>CALLE 1 NR 104 PARQUE INDL<br>RAMOS ARIZPE CH 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 812928414<br>GM CONTRACT ID: GM53584<br>START DATE: 6/23/2007 | 5716-00569777 | JANE SOKOLOSKI<br>CALLE 1 NR 104 PARQUE INDL<br>RAMOS ARIZPE CH 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 812928414<br>GM CONTRACT ID: GM53598<br>START DATE: 6/23/2007 | 5716-00569778 | JANE SOKOLOSKI<br>CALLE 1 NR 104 PARQUE INDL<br>RAMOS ARIZPE CH 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 166058<br>GM CONTRACT ID: GM57184<br>START DATE: 10/1/2007 | 5716-00561431 | JANE SOKOLOSKI<br>C/O IMPEX FORWARDING INC<br>8506 EL GATO ROAD<br>PUEBLA PU 72710 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 812928414<br>GM CONTRACT ID: GM53604<br>START DATE: 6/23/2007 | 5716-00569779 | JANE SOKOLOSKI<br>CALLE 1 NR 104 PARQUE INDL<br>RAMOS ARIZPE CH 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 812928414<br>GM CONTRACT ID: GM53627<br>START DATE: 6/23/2007 | 5716-00569781 | JANE SOKOLOSKI<br>CALLE 1 NR 104 PARQUE INDL<br>RAMOS ARIZPE CH 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | 812928414<br>GM CONTRACT ID: GM53630<br>START DATE: 6/23/2007 | 5716-00569782 | JANE SOKOLOSKI<br>CALLE 1 NR 104 PARQUE INDL<br>RAMOS ARIZPE CH 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA | GM CONTRACT ID: GM53604<br>START DATE: 6/23/2007 | 5716-01057748 | JANE SOKOLOSKI<br>CALLE 1 NR 104 PARQUE INDL<br>RAMOS ARIZPE CH 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX54S001 | 5716-01091003 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXB9K001 | 5716-01094826 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXBPM000 | 5716-01094946 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX7M3001 | 5716-01091927 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX4YU001 | 5716-01090934 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXH3P000 | 5716-01097056 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXJR7000 | 5716-01098245 | BLVD MAGNA NO 200 INT 1 COL PARQUE IND SANTA MARIA RAMOS ARIZPE CZ 25947 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX9YD002 | 5716-01092641 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX4YU002 | 5716-01090935 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX7M3003 START DATE: 7/19/2007 | 5716-00608445 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX54S002 START DATE: 6/7/2007 | 5716-00598566 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXBPM001 START DATE: 1/25/2008 | 5716-00617724 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX8Y5001 START DATE: 9/6/2007 | 5716-00610920 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: K1R1Z000 START DATE: 1/16/2007 | 5716-00693603 | CALLE 1 NO 104 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX3ZC000 START DATE: 1/31/2007 | 5716-00592553 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXDK7000 START DATE: 4/7/2008 | 5716-00581110 | BLVD MAGNA NO 200 INT 1 COL PARQUE IND SANTA MARIA RAMOS ARIZPE CZ 25947 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXAWR000 START DATE: 11/20/2007 | 5716-00588433 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX8Y5000 START DATE: 8/23/2007 | 5716-00571743 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX7M3004 START DATE: 7/26/2007 | 5716-00616244 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX4YU003 START DATE: 4/17/2007 | 5716-00619262 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX7M3002 START DATE: 7/16/2007 | 5716-00620943 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: K1R1Z002 | 5716-01073509 | CALLE 1 NO 104 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: K1R1Z000 | 5716-01073508 | CALLE 1 NO 104 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXDK7001 START DATE: 4/30/2008 | 5716-00644253 | BLVD MAGNA NO 200 INT 1 COL PARQUE IND SANTA MARIA RAMOS ARIZPE CZ 25947 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXB9K001 START DATE: 2/19/2008 | 5716-00671997 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX9YD000 START DATE: 10/15/2007 | 5716-00653128 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX54S001 START DATE: 5/30/2007 | 5716-00689499 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXH3P000 START DATE: 1/16/2009 | 5716-00681861 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX7M3000 START DATE: 6/25/2007 | 5716-00634817 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX4YU000 START DATE: 3/13/2007 | 5716-00634092 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXB9K000 START DATE: 2/4/2008 | 5716-00630029 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX4YU001 START DATE: 3/30/2007 | 5716-00707543 | BLVD INTERAMERICANO NO 220 APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXBPM000<br>START DATE: 1/8/2008 | 5716-00708915 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX9YD001<br>START DATE: 10/22/2007 | 5716-00696846 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: 1X9T0001<br>START DATE: 6/15/2007 | 5716-00377281 | BLVD MAGNA NO 200 INT 1<br>RAMOS ARIZPE CZ 25947 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: 1V89000G<br>START DATE: 1/12/2009 | 5716-00377199 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: 1X9T0000<br>START DATE: 6/15/2007 | 5716-00377280 | BLVD MAGNA NO 200 INT 1<br>RAMOS ARIZPE CZ 25947 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: 1V89000H<br>START DATE: 1/12/2009 | 5716-00377200 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: 1X9T0008<br>START DATE: 4/8/2009 | 5716-00377282 | BLVD MAGNA NO 200 INT 1<br>RAMOS ARIZPE CZ 25947 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX9YD002<br>START DATE: 1/8/2008 | 5716-00671813 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX4YU002<br>START DATE: 4/3/2007 | 5716-00683731 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX7M3001<br>START DATE: 6/28/2007 | 5716-00674041 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: K1R1Z002<br>START DATE: 5/25/2007 | 5716-00675586 | CALLE 1 NO 104<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXD5X000<br>START DATE: 4/30/2008 | 5716-00623460 | BLVD MAGNA NO 200 INT 1<br>COL PARQUE IND SANTA MARIA<br>RAMOS ARIZPE CZ 25947 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: K1R1Z001<br>START DATE: 4/3/2007 | 5716-00630368 | CALLE 1 NO 104<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: PX54S000<br>START DATE: 4/24/2007 | 5716-00632710 | BLVD INTERAMERICANO NO 220<br>APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA POWERTRAIN DE MEXICO SA DE CV | GM CONTRACT ID: RXD5X001 START DATE: 5/6/2008 | 5716-00630447 | BLVD MAGNA NO 200 INT 1 COL PARQUE IND SANTA MARIA RAMOS ARIZPE CZ 25947 MEXICO | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXU4X000 | 5716-01093024 | 175 CLAIREVILLE DR REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9IE000 | 5716-01092502 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7B3000 | 5716-01091820 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYM5000 | 5716-01093824 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYGN000 | 5716-01093772 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXJRI000 | 5716-01098256 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYDS000 | 5716-01093748 | 245 EDWARD AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8TR001 | 5716-01092332 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6002 | 5716-01091598 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8SM000 | 5716-01092320 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVIP000 | 5716-01093151 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXTF4001 | 5716-01092975 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXSFV000 | 5716-01092931 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW2Z000 | 5716-01093258 | 245 EDWARD AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX86N000 | 5716-01092135 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HI001 | 5716-01092234 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW3W000 | 5716-01093267 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXV4U000 | 5716-01093120 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXMC000 | 5716-01093584 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HI000 | 5716-01092233 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7BU002 | 5716-01091827 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6H1000 | 5716-01091497 | 40 CITRON CT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXJN9000 | 5716-01098120 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWTZ002 | 5716-01093387 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXIN000 | 5716-01093554 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXJPM000 | 5716-01098180 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8002 | 5716-01092381 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXV4U001 | 5716-01093121 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUW001 | 5716-01093211 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9FD000 | 5716-01092474 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8007 | 5716-01092383 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXN5000 | 5716-01093591 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8008 | 5716-01092384 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z9000 | 5716-01092385 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8EY001 | 5716-01092204 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXN5002 | 5716-01093592 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQE3002 | 5716-01092808 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQE3001 | 5716-01092807 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQE3000 | 5716-01092806 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8005 | 5716-01092382 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6001 | 5716-01093193 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEZA000 | 5716-01096336 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUT004 | 5716-01093210 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUT002 | 5716-01093209 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEV2000 | 5716-01096281 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVTW000 | 5716-01093198 | 25 PRECIDIO CT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEKV000 | 5716-01096174 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLF000 | 5716-01094046 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6001 | 5716-01093194 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF5F000 | 5716-01096398 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEFR000 | 5716-01096108 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEEB000 | 5716-01096090 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT0000 | 5716-01093192 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX64A001 | 5716-01091341 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEBR000 | 5716-01096057 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE9I001 | 5716-01096031 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE6P000 | 5716-01095997 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6004 | 5716-01093195 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZT9002 | 5716-01094100 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN000 | 5716-01094047 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN001 | 5716-01094048 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5FV001 | 5716-01091122 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN003 | 5716-01094050 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWSD000 | 5716-01093378 | 430 COCHRANE DR UNIONVILLE ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFL7002 | 5716-01096577 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFKL000 | 5716-01096571 | 175 CLAIREVILLE DR REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF15000 | 5716-01096356 | 53 MEMORIAL DR NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZT9000 | 5716-01094099 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF4C000 | 5716-01096384 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFEQ000 | 5716-01096499 | 245 EDWARD AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFDV001 | 5716-01096492 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFDV000 | 5716-01096491 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFBT000 | 5716-01096463 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZWX000 | 5716-01094133 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZXE001 | 5716-01094137 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5CM001 | 5716-01091084 | 25 PRECIDIO CT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFID000 | 5716-01096544 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW003 | 5716-01095325 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE4K000 | 5716-01095968 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYCB000 | 5716-01093734 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD0K001 | 5716-01095441 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD0K000 | 5716-01095440 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD00000 | 5716-01095438 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCZF000 | 5716-01095432 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBFH001 | 5716-01094855 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD3S000 | 5716-01095493 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW005 | 5716-01095326 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD43000 | 5716-01095494 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW000 | 5716-01095324 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBW0000 | 5716-01095012 | 175 CLAIREVILLE DR REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBXC000 | 5716-01095022 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7KI000 | 5716-01091904 | 40 CITRON CRT CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JX002 | 5716-01091534 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC43000 | 5716-01095099 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JX001 | 5716-01091533 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBPH000 | 5716-01094943 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAH9001 | 5716-01094588 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN002 | 5716-01094049 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX583001 | 5716-01091040 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDZ7001 | 5716-01095895 | 430 COCHRANE DR MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXAB001 | 5716-01093496 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX8Y003 | 5716-01093487 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX8Y001 | 5716-01093486 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDSN000 | 5716-01095796 | 25 PRECIDIO CRT BRAMPTON ON L6S 6B7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD1C000 | 5716-01095454 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7AN000 | 5716-01091816 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE2S000 | 5716-01095937 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAKZ002 | 5716-01094625 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDLE000 | 5716-01095709 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDC3000 | 5716-01095596 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB35001 | 5716-01094742 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB35002 | 5716-01094743 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB35003 | 5716-01094744 | 25 PRECIDIO CT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD8D000 | 5716-01095559 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAC1001 | 5716-01094570 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUDB000 | 5716-01093047 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9KR003 | 5716-01092536 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7005 | 5716-01093088 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7002 | 5716-01093087 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9MI000 | 5716-01092553 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXICL000 | 5716-01097493 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXI5Y000 | 5716-01097388 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWI9000 | 5716-01093331 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9U4000 | 5716-01092622 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX53N001 | 5716-01090989 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7WL000 | 5716-01092041 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN005 | 5716-01094051 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXK2P004 | 5716-01092668 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH6L001 | 5716-01097119 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGWV000 | 5716-01096983 | 25 PRECIDIO CT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGUF001 | 5716-01096948 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9TN000 | 5716-01092618 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXBW000 | 5716-01093506 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5FV002 | 5716-01091123 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8NB000 | 5716-01092285 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXS65000 | 5716-01092910 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQMF000 | 5716-01092819 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K0000 | 5716-01091169 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K2000 | 5716-01091170 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4ZT000 | 5716-01090944 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXIRJ002 | 5716-01097699 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4ZT002 | 5716-01090945 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXINR000 | 5716-01097664 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXDD000 | 5716-01093520 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7006 | 5716-01093089 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX548001 | 5716-01090996 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HV001 | 5716-01092238 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX547001 | 5716-01090995 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHPS001 | 5716-01097226 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K2001 | 5716-01091171 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6P3000 | 5716-01091566 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6004 | 5716-01091599 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWK1000 | 5716-01093341 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QY002 | 5716-01091585 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHXA000 | 5716-01097282 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ4G001 | 5716-01093945 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ6E001 | 5716-01093953 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S7001 | 5716-01091600 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QE000 | 5716-01091578 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4X9000 | 5716-01090923 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMK000 | 5716-01096597 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMF003 | 5716-01096595 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMF002 | 5716-01096594 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMF000 | 5716-01096593 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFME000 | 5716-01096592 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMA003 | 5716-01096590 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMA002 | 5716-01096589 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ6J000 | 5716-01093955 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGTB000 | 5716-01096933 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGII001 | 5716-01096836 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWSD001 | 5716-01093379 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWRC000 | 5716-01093374 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7JQ000 | 5716-01091894 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWWM000 | 5716-01093403 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGE9001 | 5716-01096790 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWVZ000 | 5716-01093400 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUDP000<br>START DATE: 11/2/2005 | 5716-00603129 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYBU001<br>START DATE: 6/12/2006 | 5716-00617083 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7HH000<br>START DATE: 6/19/2007 | 5716-00596639 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8YJ000<br>START DATE: 8/23/2007 | 5716-00602871 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYHH000<br>START DATE: 5/24/2006 | 5716-00606190 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX95T001<br>START DATE: 10/31/2007 | 5716-00607623 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAUW000<br>START DATE: 11/19/2007 | 5716-00608056 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9D5002<br>START DATE: 10/25/2007 | 5716-00595037 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ4G000<br>START DATE: 8/14/2006 | 5716-00593787 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3K2000<br>START DATE: 1/16/2007 | 5716-00597927 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX135000<br>START DATE: 11/3/2006 | 5716-00598623 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX04B000<br>START DATE: 9/22/2006 | 5716-00612410 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5PR000<br>START DATE: 4/4/2007 | 5716-00596461 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXECW000<br>START DATE: 5/9/2008 | 5716-00621476 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P007<br>START DATE: 1/29/2007 | 5716-00607276 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX548002<br>START DATE: 6/7/2007 | 5716-00604099 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCCB001<br>START DATE: 2/27/2008 | 5716-00601488 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQE3003<br>START DATE: 5/17/2005 | 5716-00601064 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QY001<br>START DATE: 6/7/2007 | 5716-00603709 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXY4J000<br>START DATE: 6/26/2006 | 5716-00606897 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K0002<br>START DATE: 4/20/2007 | 5716-00595731 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX29U000<br>START DATE: 1/3/2007 | 5716-00601141 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3FE000<br>START DATE: 1/8/2007 | 5716-00599418 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19E001<br>START DATE: 11/15/2006 | 5716-00615544 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMA001<br>START DATE: 7/21/2008 | 5716-00615545 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW2X000<br>START DATE: 3/23/2006 | 5716-00595553 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFQG000<br>START DATE: 7/24/2008 | 5716-00596529 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUU002<br>START DATE: 3/14/2006 | 5716-00602108 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZJJ003<br>START DATE: 10/9/2006 | 5716-00599638 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGFU000<br>START DATE: 9/8/2008 | 5716-00597839 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC003<br>START DATE: 9/18/2006 | 5716-00603898 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCLU001<br>START DATE: 2/25/2008 | 5716-00610321 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5S5000<br>START DATE: 4/11/2007 | 5716-00607169 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6001<br>START DATE: 6/15/2007 | 5716-00604677 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWI3000<br>START DATE: 2/27/2006 | 5716-00611337 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5FJ000<br>START DATE: 3/28/2007 | 5716-00598281 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6H1002<br>START DATE: 6/1/2007 | 5716-00605075 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX817001<br>START DATE: 12/5/2007 | 5716-00605281 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHLP001<br>START DATE: 11/25/2008 | 5716-00602829 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWK1001<br>START DATE: 3/21/2006 | 5716-00605011 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1HL2002<br>START DATE: 8/30/2006 | 5716-00610576 | 1775 RESERACH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ2L000<br>START DATE: 8/10/2006 | 5716-00608425 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0P1000<br>START DATE: 9/11/2006 | 5716-00603177 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: N1ATD000<br>START DATE: 1/16/2008 | 5716-00606239 | 1775 RESERACH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7004<br>START DATE: 12/20/2005 | 5716-00610311 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7EM000<br>START DATE: 6/18/2007 | 5716-00601210 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXK2P003<br>START DATE: 1/31/2005 | 5716-00601195 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7AU000<br>START DATE: 6/13/2007 | 5716-00599459 | 1775 RESERACH DR STE 300<br>TROY, MI 48083 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX54G000<br>START DATE: 4/24/2007 | 5716-00612851 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWK1002<br>START DATE: 4/4/2006 | 5716-00608902 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6000<br>START DATE: 5/31/2007 | 5716-00600134 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1HL2001<br>START DATE: 8/7/2006 | 5716-00599884 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX548003<br>START DATE: 6/29/2007 | 5716-00599985 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9K3000<br>START DATE: 9/26/2007 | 5716-00611380 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD8W000<br>START DATE: 5/6/2008 | 5716-00600586 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC008<br>START DATE: 5/21/2007 | 5716-00600602 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVKG000<br>START DATE: 1/5/2006 | 5716-00595768 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K0003<br>START DATE: 4/23/2007 | 5716-00600145 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXY4F001<br>START DATE: 8/8/2006 | 5716-00603832 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0RA000<br>START DATE: 9/11/2006 | 5716-00610544 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1L3000<br>START DATE: 10/16/2006 | 5716-00602347 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDZ7000<br>START DATE: 4/23/2008 | 5716-00598101 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXSZ000<br>START DATE: 4/26/2006 | 5716-00608381 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYFL000<br>START DATE: 5/22/2006 | 5716-00618615 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9KR001<br>START DATE: 10/1/2007 | 5716-00609854 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P006<br>START DATE: 1/23/2007 | 5716-00603978 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGUF000<br>START DATE: 9/25/2008 | 5716-00608397 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2G9000<br>START DATE: 11/21/2006 | 5716-00604333 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3SU000<br>START DATE: 1/25/2007 | 5716-00608387 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19D000<br>START DATE: 11/10/2006 | 5716-00617543 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8004<br>START DATE: 2/21/2008 | 5716-00623067 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX05V000<br>START DATE: 9/26/2006 | 5716-00610748 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXA3W000<br>START DATE: 11/30/2007 | 5716-00605216 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFZI001<br>START DATE: 10/9/2008 | 5716-00610001 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2TQ000<br>START DATE: 12/6/2006 | 5716-00617753 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5JJ001<br>START DATE: 5/25/2007 | 5716-00618288 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX10Y000<br>START DATE: 10/30/2006 | 5716-00610152 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX086000<br>START DATE: 9/28/2006 | 5716-00609260 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPN001 START DATE: 4/20/2009 | 5716-00614125 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT59001 START DATE: 12/7/2005 | 5716-00612012 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BT002 START DATE: 12/18/2006 | 5716-00611458 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1YF000 START DATE: 10/27/2006 | 5716-00618319 | 430 COCHRANE DR MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19Z000 START DATE: 11/10/2006 | 5716-00606372 | 430 COCHRANE DR MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXE8000 START DATE: 4/11/2006 | 5716-00612746 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXKM8000 START DATE: 8/2/2004 | 5716-00612727 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX86V000 START DATE: 9/4/2007 | 5716-00616018 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBGG001 START DATE: 1/18/2008 | 5716-00612229 | 25 PRECIDIO CRT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGE9000 START DATE: 9/5/2008 | 5716-00612936 | 25 PRECIDIO CRT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUV000 START DATE: 1/24/2006 | 5716-00605416 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC28000 START DATE: 3/13/2008 | 5716-00605442 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXVI000 START DATE: 5/1/2006 | 5716-00609723 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYGN003 START DATE: 7/18/2006 | 5716-00607333 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAT2000 START DATE: 11/15/2007 | 5716-00606138 | 1755 ARGENTIA RD MISSISSAUGA ON L5N 1V2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z9005<br>START DATE: 1/18/2008 | 5716-00605221 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUU001<br>START DATE: 1/30/2006 | 5716-00607664 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1MC001<br>START DATE: 1/2/2007 | 5716-00612113 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX644000<br>START DATE: 6/6/2007 | 5716-00608877 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCQN004<br>START DATE: 7/16/2008 | 5716-00611854 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXKT000<br>START DATE: 4/19/2006 | 5716-00603928 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXICL001<br>START DATE: 2/11/2009 | 5716-00611044 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX6I000<br>START DATE: 5/11/2006 | 5716-00609541 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHP0000<br>START DATE: 11/17/2008 | 5716-00607765 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZT9004<br>START DATE: 9/20/2006 | 5716-00624889 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2AF000<br>START DATE: 11/10/2006 | 5716-00605549 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWSR000<br>START DATE: 3/9/2006 | 5716-00616490 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7BU000<br>START DATE: 6/13/2006 | 5716-00603324 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX32A000<br>START DATE: 2/5/2007 | 5716-00604932 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXACB000<br>START DATE: 10/29/2007 | 5716-00631000 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHAP001<br>START DATE: 10/21/2008 | 5716-00618143 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH8I000<br>START DATE: 1/29/2009 | 5716-00608799 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2E0000<br>START DATE: 11/17/2006 | 5716-00608123 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QI001<br>START DATE: 9/28/2007 | 5716-00605132 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7WJ000<br>START DATE: 7/9/2007 | 5716-00605137 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCQN000<br>START DATE: 2/22/2008 | 5716-00610161 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9SS000<br>START DATE: 10/8/2007 | 5716-00613983 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX330000<br>START DATE: 2/6/2007 | 5716-00605560 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX45L000<br>START DATE: 3/19/2007 | 5716-00606853 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9D5000<br>START DATE: 9/13/2007 | 5716-00607893 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PP001<br>START DATE: 2/2/2007 | 5716-00612370 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: N1KFT000<br>START DATE: 8/22/2008 | 5716-00701236 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1S3002<br>START DATE: 12/18/2006 | 5716-00693001 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT0000<br>START DATE: 1/20/2006 | 5716-00692033 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1FI002<br>START DATE: 6/14/2007 | 5716-00689462 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE4K000<br>START DATE: 6/16/2008 | 5716-00694442 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD0K000<br>START DATE: 4/23/2008 | 5716-00695813 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMF000<br>START DATE: 7/17/2008 | 5716-00689449 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW005<br>START DATE: 8/7/2008 | 5716-00692734 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3N8000<br>START DATE: 1/19/2007 | 5716-00693963 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQMF000<br>START DATE: 4/11/2005 | 5716-00687545 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7BU002<br>START DATE: 8/14/2007 | 5716-00689955 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDLE000<br>START DATE: 4/7/2008 | 5716-00688350 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD00000<br>START DATE: 4/23/2008 | 5716-00687916 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9KR003<br>START DATE: 2/25/2008 | 5716-00701831 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHXA000<br>START DATE: 12/9/2008 | 5716-00688124 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8SM000<br>START DATE: 8/16/2007 | 5716-00692768 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXK2P004<br>START DATE: 5/12/2008 | 5716-00688354 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDZ7001<br>START DATE: 5/2/2008 | 5716-00694164 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAKZ002<br>START DATE: 5/1/2008 | 5716-00696162 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3G0001<br>START DATE: 1/12/2007 | 5716-00694155 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW000<br>START DATE: 2/21/2008 | 5716-00688477 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVA6000<br>START DATE: 12/14/2005 | 5716-00689097 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3KT001<br>START DATE: 1/18/2007 | 5716-00694312 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8005<br>START DATE: 4/2/2008 | 5716-00687695 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8002<br>START DATE: 10/8/2007 | 5716-00691323 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX86N000<br>START DATE: 9/4/2007 | 5716-00695158 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX583001<br>START DATE: 5/14/2007 | 5716-00706962 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF15000<br>START DATE: 8/13/2008 | 5716-00694012 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN000<br>START DATE: 7/25/2006 | 5716-00690857 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXU4X000<br>START DATE: 12/6/2005 | 5716-00696473 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6004<br>START DATE: 7/31/2006 | 5716-00699100 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB35003<br>START DATE: 3/11/2008 | 5716-00695598 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX336000<br>START DATE: 2/6/2007 | 5716-00691251 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX769000<br>START DATE: 7/24/2007 | 5716-00693915 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX35G000<br>START DATE: 2/7/2007 | 5716-00695162 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX97L000<br>START DATE: 10/24/2007 | 5716-00702511 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K2001<br>START DATE: 4/23/2007 | 5716-00696075 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX64A001<br>START DATE: 6/7/2007 | 5716-00689827 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX11R001<br>START DATE: 11/10/2006 | 5716-00690114 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZXE001<br>START DATE: 8/30/2006 | 5716-00693594 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JA000<br>START DATE: 5/14/2007 | 5716-00687788 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUT004<br>START DATE: 3/13/2006 | 5716-00699998 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMA002<br>START DATE: 8/6/2008 | 5716-00693456 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXN5002<br>START DATE: 6/26/2006 | 5716-00698249 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3K3000<br>START DATE: 1/16/2007 | 5716-00693454 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBPH000<br>START DATE: 1/8/2008 | 5716-00699531 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PR000<br>START DATE: 1/22/2007 | 5716-00694739 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HV001<br>START DATE: 8/17/2007 | 5716-00686805 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX37W001<br>START DATE: 2/14/2007 | 5716-00695005 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6H1000<br>START DATE: 5/10/2007 | 5716-00702518 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9XU001<br>START DATE: 10/15/2007 | 5716-00694409 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZT9001<br>START DATE: 8/28/2006 | 5716-00583329 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW3W002<br>START DATE: 4/19/2006 | 5716-00583686 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXP78000<br>START DATE: 3/16/2005 | 5716-00587679 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC3N000<br>START DATE: 3/11/2008 | 5716-00582720 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX583000<br>START DATE: 4/27/2007 | 5716-00580306 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWZ9000<br>START DATE: 3/21/2006 | 5716-00585999 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5CM002<br>START DATE: 5/30/2007 | 5716-00583207 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QY000<br>START DATE: 5/21/2007 | 5716-00594208 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX984000<br>START DATE: 10/26/2007 | 5716-00585577 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGLE000<br>START DATE: 9/15/2008 | 5716-00578524 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K0001<br>START DATE: 4/10/2007 | 5716-00579126 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXRQW002<br>START DATE: 6/23/2005 | 5716-00580894 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYGN001<br>START DATE: 5/30/2006 | 5716-00583319 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE2S001<br>START DATE: 7/7/2008 | 5716-00598682 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAH9000<br>START DATE: 11/5/2007 | 5716-00588341 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX20M000<br>START DATE: 12/14/2006 | 5716-00579178 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFL7003<br>START DATE: 10/7/2008 | 5716-00581977 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF9L000<br>START DATE: 8/26/2008 | 5716-00582842 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BN003<br>START DATE: 12/20/2006 | 5716-00594282 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW0B000<br>START DATE: 3/21/2006 | 5716-00581678 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXS65001<br>START DATE: 10/17/2005 | 5716-00594187 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5FV000<br>START DATE: 3/28/2007 | 5716-00594588 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX63U001<br>START DATE: 6/29/2007 | 5716-00586499 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6005<br>START DATE: 8/15/2006 | 5716-00592323 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX34F001<br>START DATE: 3/2/2007 | 5716-00580734 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAH8000<br>START DATE: 11/5/2007 | 5716-00591354 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9X6002<br>START DATE: 6/5/2008 | 5716-00589454 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6X7000<br>START DATE: 5/29/2007 | 5716-00593989 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8DM000<br>START DATE: 8/1/2007 | 5716-00583951 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXMG000<br>START DATE: 4/20/2006 | 5716-00581659 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3G0000<br>START DATE: 1/10/2007 | 5716-00584081 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX95T000<br>START DATE: 10/22/2007 | 5716-00585917 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19D004<br>START DATE: 4/17/2007 | 5716-00593988 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF1E000<br>START DATE: 8/12/2008 | 5716-00578671 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX01C000<br>START DATE: 9/20/2006 | 5716-00585020 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0MD000<br>START DATE: 9/7/2006 | 5716-00592283 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXECH000<br>START DATE: 5/9/2008 | 5716-00582341 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0S2000<br>START DATE: 9/13/2006 | 5716-00583831 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUW002<br>START DATE: 3/13/2006 | 5716-00583820 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXA1V000<br>START DATE: 11/29/2007 | 5716-00576508 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUV001<br>START DATE: 1/30/2006 | 5716-00578439 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYBU000<br>START DATE: 5/17/2006 | 5716-00584704 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAPK001<br>START DATE: 1/8/2008 | 5716-00586673 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2GA001<br>START DATE: 12/19/2006 | 5716-00588872 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1UEQ001<br>START DATE: 3/13/2007 | 5716-00579417 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXU4X001<br>START DATE: 12/14/2005 | 5716-00581848 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC005<br>START DATE: 10/26/2006 | 5716-00578628 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYDK000<br>START DATE: 5/19/2006 | 5716-00584085 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX90E002<br>START DATE: 11/13/2007 | 5716-00592554 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX548000<br>START DATE: 4/24/2007 | 5716-00585459 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9XI000<br>START DATE: 10/12/2007 | 5716-00584426 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYGN002<br>START DATE: 6/30/2006 | 5716-00580416 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HV002<br>START DATE: 8/24/2007 | 5716-00588285 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYKF002<br>START DATE: 6/27/2007 | 5716-00593311 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9MH000<br>START DATE: 9/28/2007 | 5716-00579740 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDSS001<br>START DATE: 4/28/2008 | 5716-00590801 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW78000<br>START DATE: 4/3/2006 | 5716-00586048 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8PB001<br>START DATE: 8/17/2007 | 5716-00579421 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCQN001<br>START DATE: 6/11/2008 | 5716-00579828 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAKZ001<br>START DATE: 2/7/2008 | 5716-00579385 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW99001<br>START DATE: 8/7/2006 | 5716-00590207 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8R7000<br>START DATE: 8/16/2007 | 5716-00580474 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB2V000<br>START DATE: 1/28/2008 | 5716-00590589 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHPZ000<br>START DATE: 11/17/2008 | 5716-00584112 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT0D003<br>START DATE: 1/17/2006 | 5716-00589496 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBNC000<br>START DATE: 1/7/2008 | 5716-00601935 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF9L001<br>START DATE: 10/9/2008 | 5716-00596865 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBKD000<br>START DATE: 1/2/2008 | 5716-00598457 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXMG001<br>START DATE: 5/1/2006 | 5716-00590275 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXI1B001<br>START DATE: 3/24/2009 | 5716-00593837 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1A2000<br>START DATE: 10/2/2006 | 5716-00590136 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYKF000<br>START DATE: 5/30/2006 | 5716-00597402 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z9001<br>START DATE: 10/3/2007 | 5716-00601943 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXA03000<br>START DATE: 11/28/2007 | 5716-00601932 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCJK000<br>START DATE: 2/15/2008 | 5716-00591715 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW78001<br>START DATE: 6/1/2006 | 5716-00591701 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCD9000<br>START DATE: 2/11/2008 | 5716-00591615 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8E5000<br>START DATE: 8/1/2007 | 5716-00588656 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH6L000<br>START DATE: 1/23/2009 | 5716-00588544 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1RW000<br>START DATE: 10/20/2006 | 5716-00593567 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZRF000<br>START DATE: 7/28/2006 | 5716-00584645 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0ZM001<br>START DATE: 12/6/2006 | 5716-00589408 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAH9003<br>START DATE: 11/15/2007 | 5716-00584677 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBWB000<br>START DATE: 1/15/2008 | 5716-00601924 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2M5000<br>START DATE: 11/29/2006 | 5716-00590845 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4FG000<br>START DATE: 2/19/2007 | 5716-00585492 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHZK000<br>START DATE: 12/17/2008 | 5716-00585454 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDSN001<br>START DATE: 4/18/2008 | 5716-00586192 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUPP000 START DATE: 11/16/2005 | 5716-00591253 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXELH000 START DATE: 5/21/2008 | 5716-00592383 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5G7000 START DATE: 3/29/2007 | 5716-00596002 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHEX000 START DATE: 10/21/2008 | 5716-00595973 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXTF4000 START DATE: 9/21/2005 | 5716-00586731 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ9Q001 START DATE: 12/6/2006 | 5716-00603550 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBXU000 START DATE: 1/17/2008 | 5716-00586973 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HV000 START DATE: 8/6/2007 | 5716-00596420 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX53Q000 START DATE: 4/24/2007 | 5716-00591056 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXRQW000 START DATE: 6/7/2005 | 5716-00585286 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCJP000 START DATE: 2/15/2008 | 5716-00596221 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8TR000 START DATE: 8/17/2007 | 5716-00598589 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXK2P000 START DATE: 8/24/2007 | 5716-00587315 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW99000 START DATE: 4/3/2006 | 5716-00591498 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZRF004 START DATE: 11/10/2006 | 5716-00597193 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX591000<br>START DATE: 4/30/2007 | 5716-00592669 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVRT001<br>START DATE: 3/9/2006 | 5716-00591901 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXI1B000<br>START DATE: 3/23/2009 | 5716-00591093 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX53N000<br>START DATE: 4/24/2007 | 5716-00591076 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5JJ000<br>START DATE: 3/30/2007 | 5716-00589379 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXV6K000<br>START DATE: 2/9/2006 | 5716-00604075 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZJJ000<br>START DATE: 7/20/2006 | 5716-00592878 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVI9001<br>START DATE: 1/17/2006 | 5716-00592790 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWTZ001<br>START DATE: 3/20/2006 | 5716-00597744 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCCB000<br>START DATE: 2/7/2008 | 5716-00587258 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX008000<br>START DATE: 9/20/2006 | 5716-00598972 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5FV003<br>START DATE: 5/7/2007 | 5716-00592727 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD5Y000<br>START DATE: 4/30/2008 | 5716-00594385 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUT005<br>START DATE: 4/12/2006 | 5716-00589158 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1HL2000<br>START DATE: 6/23/2006 | 5716-00600881 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX47S000<br>START DATE: 3/21/2007 | 5716-00594325 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC5A000<br>START DATE: 3/12/2008 | 5716-00606711 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX90E000<br>START DATE: 10/17/2007 | 5716-00596081 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BN001<br>START DATE: 11/28/2006 | 5716-00588900 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX135003<br>START DATE: 2/26/2007 | 5716-00588899 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB33000<br>START DATE: 1/29/2008 | 5716-00588892 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEKV001<br>START DATE: 5/22/2008 | 5716-00592335 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1UEQ002 | 5716-01075593 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1UER001 | 5716-01075594 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM50104<br>START DATE: 6/23/2007 | 5716-00563876 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX97L001<br>START DATE: 11/13/2007 | 5716-00574319 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6005<br>START DATE: 12/12/2007 | 5716-00580193 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM50096<br>START DATE: 6/23/2007 | 5716-00563875 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4XG000<br>START DATE: 3/12/2007 | 5716-00582419 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQMF001<br>START DATE: 5/3/2005 | 5716-00574791 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ9Q000<br>START DATE: 8/18/2006 | 5716-00575848 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXA3B000<br>START DATE: 11/30/2007 | 5716-00574733 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM59312<br>START DATE: 1/27/2009 | 5716-00563877 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>MARKHAM ON CANADA | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM49974<br>START DATE: 6/23/2007 | 5716-00563864 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX64P000<br>START DATE: 6/6/2007 | 5716-00571834 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGUF003<br>START DATE: 11/13/2008 | 5716-00575662 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9WC001<br>START DATE: 10/17/2007 | 5716-00576644 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9D5001<br>START DATE: 10/10/2007 | 5716-00576299 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM50001<br>START DATE: 6/23/2007 | 5716-00563869 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM49996<br>START DATE: 6/23/2007 | 5716-00563868 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6LL000<br>START DATE: 5/15/2007 | 5716-00571539 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM49986<br>START DATE: 6/23/2007 | 5716-00563866 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM49981<br>START DATE: 6/23/2007 | 5716-00563865 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBZ1000<br>START DATE: 1/23/2008 | 5716-00571540 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM46641<br>START DATE: 5/17/2006 | 5716-00563863 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5RE001<br>START DATE: 4/12/2007 | 5716-00582279 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVZI000<br>START DATE: 1/30/2006 | 5716-00582934 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF49001<br>START DATE: 8/20/2008 | 5716-00572819 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXMH000<br>START DATE: 4/20/2006 | 5716-00574515 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM49990<br>START DATE: 6/23/2007 | 5716-00563867 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM50090<br>START DATE: 6/23/2007 | 5716-00563874 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | 623347437<br>GM CONTRACT ID: GM50081<br>START DATE: 6/23/2007 | 5716-00563873 | JANE SOKOLOSKI<br>NPG-GMT900<br>66000 NEW VENTURE GEAR DRIVE<br>EAST SYRACUSE, NY 13057 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2TS000 START DATE: 12/6/2006 | 5716-00574535 | 25 PRECIDIO CRT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | 623347437 GM CONTRACT ID: GM50077 START DATE: 6/23/2007 | 5716-00563872 | JANE SOKOLOSKI NPG-GMT900 66000 NEW VENTURE GEAR DRIVE EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | 623347437 GM CONTRACT ID: GM50057 START DATE: 6/23/2007 | 5716-00563870 | JANE SOKOLOSKI NPG-GMT900 66000 NEW VENTURE GEAR DRIVE EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | 623347437 GM CONTRACT ID: GM50062 START DATE: 6/23/2007 | 5716-00563871 | JANE SOKOLOSKI NPG-GMT900 66000 NEW VENTURE GEAR DRIVE EAST SYRACUSE, NY 13057 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4P4000 START DATE: 3/2/2007 | 5716-00586859 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX8Y002 START DATE: 9/20/2006 | 5716-00575927 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXA0V001 START DATE: 11/30/2007 | 5716-00590108 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX0Q000 START DATE: 5/5/2006 | 5716-00591109 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF49000 START DATE: 8/19/2008 | 5716-00581150 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEDU000 START DATE: 5/9/2008 | 5716-00573149 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXG7L001 START DATE: 10/22/2008 | 5716-00585849 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZT9003 START DATE: 9/11/2006 | 5716-00584570 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8001 START DATE: 9/26/2007 | 5716-00577192 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYSY000<br>START DATE: 6/12/2006 | 5716-00577659 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX29G000<br>START DATE: 1/3/2007 | 5716-00578649 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6H1001<br>START DATE: 5/23/2007 | 5716-00577266 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBFH000<br>START DATE: 12/17/2007 | 5716-00579337 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYKF001<br>START DATE: 6/6/2006 | 5716-00580935 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW004<br>START DATE: 7/24/2008 | 5716-00580096 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZJJ004<br>START DATE: 10/16/2006 | 5716-00591150 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2DU000<br>START DATE: 11/16/2006 | 5716-00573206 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8DH000<br>START DATE: 8/1/2007 | 5716-00573100 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8000<br>START DATE: 8/24/2007 | 5716-00576072 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWZ9001<br>START DATE: 4/5/2006 | 5716-00575245 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2GA000<br>START DATE: 11/20/2006 | 5716-00573821 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW0B001<br>START DATE: 4/4/2006 | 5716-00574302 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFBF000<br>START DATE: 6/25/2008 | 5716-00575611 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEZE000<br>START DATE: 6/11/2008 | 5716-00577619 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX37W000<br>START DATE: 2/12/2007 | 5716-00581637 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2M5003<br>START DATE: 3/7/2007 | 5716-00575454 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH6K001<br>START DATE: 2/3/2009 | 5716-00577415 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8EY000<br>START DATE: 8/1/2007 | 5716-00573846 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8NF000<br>START DATE: 8/14/2007 | 5716-00574397 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFZI000<br>START DATE: 8/8/2008 | 5716-00580087 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX38A000<br>START DATE: 2/12/2007 | 5716-00577835 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGUF002<br>START DATE: 10/2/2008 | 5716-00572741 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYWU000<br>START DATE: 6/14/2006 | 5716-00579465 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC2Y001<br>START DATE: 5/2/2008 | 5716-00573891 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX41W000<br>START DATE: 3/15/2007 | 5716-00579447 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2HZ000<br>START DATE: 11/21/2006 | 5716-00580492 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXAS000<br>START DATE: 4/4/2006 | 5716-00582664 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZXP000<br>START DATE: 8/3/2006 | 5716-00575488 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAAR000<br>START DATE: 10/26/2007 | 5716-00581380 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7ZE000<br>START DATE: 7/16/2007 | 5716-00575874 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7Q1000<br>START DATE: 6/26/2007 | 5716-00583740 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5WF000<br>START DATE: 4/13/2007 | 5716-00582328 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9KR000<br>START DATE: 9/25/2007 | 5716-00577597 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHYL000<br>START DATE: 12/12/2008 | 5716-00581864 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3FK000<br>START DATE: 1/9/2007 | 5716-00586950 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1WYU000<br>START DATE: 4/17/2007 | 5716-00579459 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7BU001<br>START DATE: 8/2/2007 | 5716-00572488 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX90E003<br>START DATE: 1/29/2008 | 5716-00575599 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: N1KLN001<br>START DATE: 10/23/2008 | 5716-00573425 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFEV000<br>START DATE: 6/27/2008 | 5716-00572762 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCQN003<br>START DATE: 7/14/2008 | 5716-00625937 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXP78001<br>START DATE: 7/13/2005 | 5716-00616135 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXAB000<br>START DATE: 4/3/2006 | 5716-00627619 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX01B002<br>START DATE: 12/14/2006 | 5716-00617208 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX84C000<br>START DATE: 8/29/2007 | 5716-00625928 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX135001<br>START DATE: 11/10/2006 | 5716-00625911 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5CM000<br>START DATE: 3/26/2007 | 5716-00627915 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0ZM000<br>START DATE: 9/19/2006 | 5716-00625903 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BB002<br>START DATE: 12/20/2006 | 5716-00616059 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWWL000<br>START DATE: 3/16/2006 | 5716-00615508 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGTB001<br>START DATE: 10/6/2008 | 5716-00633481 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1S3001<br>START DATE: 11/3/2006 | 5716-00618485 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1MC000<br>START DATE: 10/16/2006 | 5716-00616051 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUW000<br>START DATE: 1/24/2006 | 5716-00624323 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHPT000<br>START DATE: 11/13/2008 | 5716-00620558 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6FR000<br>START DATE: 5/8/2007 | 5716-00619275 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHVA001<br>START DATE: 12/9/2008 | 5716-00623991 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYCF000<br>START DATE: 5/18/2006 | 5716-00620529 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE5T000<br>START DATE: 6/17/2008 | 5716-00623810 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT5Z000<br>START DATE: 10/21/2005 | 5716-00619658 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX817000<br>START DATE: 8/28/2007 | 5716-00618487 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUI4002<br>START DATE: 1/13/2006 | 5716-00616146 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVHS000<br>START DATE: 12/23/2005 | 5716-00619387 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAN6000<br>START DATE: 11/12/2007 | 5716-00623773 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3DU001<br>START DATE: 3/19/2007 | 5716-00615509 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX91000<br>START DATE: 5/17/2006 | 5716-00622307 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9WA000<br>START DATE: 10/11/2007 | 5716-00617319 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX96C000<br>START DATE: 10/23/2007 | 5716-00616333 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P008<br>START DATE: 2/26/2007 | 5716-00614999 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX292000<br>START DATE: 1/3/2007 | 5716-00619586 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6W0000<br>START DATE: 5/25/2007 | 5716-00616796 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXECW001<br>START DATE: 5/13/2006 | 5716-00617667 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAE000<br>START DATE: 6/29/2006 | 5716-00618855 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUW003<br>START DATE: 4/11/2006 | 5716-00618420 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXRQW001<br>START DATE: 6/13/2005 | 5716-00624926 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0YI003<br>START DATE: 10/26/2006 | 5716-00625583 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6003<br>START DATE: 8/2/2007 | 5716-00617266 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUT000<br>START DATE: 1/24/2006 | 5716-00611498 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWFN001<br>START DATE: 3/1/2006 | 5716-00617913 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1NJ001<br>START DATE: 10/25/2006 | 5716-00627607 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX10Y001<br>START DATE: 11/27/2006 | 5716-00619337 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX48Q000<br>START DATE: 3/21/2007 | 5716-00619376 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4PZ000<br>START DATE: 3/2/2007 | 5716-00622636 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1UER002<br>START DATE: 3/30/2007 | 5716-00617278 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1FI000<br>START DATE: 10/9/2006 | 5716-00628139 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2IH000<br>START DATE: 11/22/2006 | 5716-00613240 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0YI000<br>START DATE: 9/18/2006 | 5716-00615927 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PQ001<br>START DATE: 2/26/2007 | 5716-00613230 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4ZT001<br>START DATE: 4/4/2007 | 5716-00620604 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1WV000<br>START DATE: 10/26/2006 | 5716-00628125 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3KT000<br>START DATE: 1/16/2007 | 5716-00612886 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUU000<br>START DATE: 1/24/2006 | 5716-00619458 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGCT000<br>START DATE: 9/3/2008 | 5716-00625103 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P002<br>START DATE: 11/22/2006 | 5716-00614218 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZRR000<br>START DATE: 7/28/2006 | 5716-00624348 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBKA000<br>START DATE: 1/2/2008 | 5716-00612677 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHZI000<br>START DATE: 12/16/2008 | 5716-00615896 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX551000<br>START DATE: 4/25/2007 | 5716-00613601 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW82000<br>START DATE: 4/3/2006 | 5716-00614288 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3FK001 | 5716-01090359 | 175 CLAIREVILLE DR<br>REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JA002 | 5716-01091522 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0MY000 | 5716-01089788 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: N1KFT000 | 5716-01085321 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JA001 | 5716-01091521 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3K3000 | 5716-01090406 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3F9000 | 5716-01090355 | 25 PRECIDIO CT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX28R000 | 5716-01090079 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX29G001 | 5716-01090081 | 175 CLAIREVILLE DR REXDALE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3KT001 | 5716-01090417 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JD000 | 5716-01091523 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX481002 | 5716-01090650 | 25 PRECIDIO CT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19Z002 | 5716-01089962 | 430 COCHRANE DR UNIONVILLE ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JA000 | 5716-01091520 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXY4F000 | 5716-01093680 | 25 PRECIDIO CRT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1TS001 | 5716-01090030 | 245 EDWARD AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1FI002 | 5716-01090000 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX01B000 | 5716-01089612 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6J4002 | 5716-01091517 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX025000 | 5716-01089618 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX062000 | 5716-01089650 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX06E000 | 5716-01089652 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P003 | 5716-01089681 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3G0001 | 5716-01090362 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX41X001 | 5716-01090601 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4PG000 | 5716-01090820 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX760000 | 5716-01091760 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3M3001 | 5716-01090426 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3DU000 | 5716-01090334 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3V0000 | 5716-01090532 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2DU001 | 5716-01090094 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX769000 | 5716-01091764 | 40 CITRON CT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2F7001 | 5716-01090097 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX336000 | 5716-01090226 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3N8000 | 5716-01090443 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX10Y003 | 5716-01089886 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX35G000 | 5716-01090245 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX34F000 | 5716-01090237 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX146000 | 5716-01089917 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3NV001 | 5716-01090451 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19D003 | 5716-01089961 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6NC000 | 5716-01091558 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX10Y002 | 5716-01089885 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BB003 | 5716-01090089 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2YB001 | 5716-01090192 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX37W001 | 5716-01090271 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BB001 | 5716-01090088 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3M3000 | 5716-01090425 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PR000 | 5716-01090459 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5RE000 | 5716-01091220 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BN002 | 5716-01090090 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BT001 | 5716-01090091 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6K3000 | 5716-01091537 | 245 EDWARD<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PR001 | 5716-01090460 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2UX000 | 5716-01090171 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXIQU000<br>START DATE: 3/5/2009 | 5716-00580219 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHEU000<br>START DATE: 10/21/2008 | 5716-00576919 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYWU001<br>START DATE: 10/16/2006 | 5716-00581766 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBES000<br>START DATE: 12/14/2007 | 5716-00579961 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEYX000<br>START DATE: 6/9/2008 | 5716-00581907 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVI9000<br>START DATE: 1/4/2006 | 5716-00572610 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCX7000<br>START DATE: 3/4/2008 | 5716-00576937 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0006M<br>START DATE: 1/12/2008 | 5716-00382624 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0032<br>START DATE: 4/16/2007 | 5716-00374937 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0030<br>START DATE: 1/23/2007 | 5716-00374936 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL002W<br>START DATE: 1/5/2007 | 5716-00374935 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF00003<br>START DATE: 7/15/2000 | 5716-00382607 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0005V<br>START DATE: 10/26/2006 | 5716-00382620 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0005W<br>START DATE: 10/26/2006 | 5716-00382621 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF00069<br>START DATE: 1/12/2009 | 5716-00382623 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL002N<br>START DATE: 9/25/2006 | 5716-00374934 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL002M<br>START DATE: 9/25/2006 | 5716-00374933 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL002H<br>START DATE: 3/22/2006 | 5716-00374932 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL002D<br>START DATE: 2/23/2006 | 5716-00374931 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL002C<br>START DATE: 1/1/2006 | 5716-00374930 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0005X<br>START DATE: 11/1/2006 | 5716-00382622 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1JQB000 | 5716-01069429 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3UJ002<br>START DATE: 10/3/2007 | 5716-00640753 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX481001<br>START DATE: 4/18/2007 | 5716-00648965 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW002<br>START DATE: 6/11/2008 | 5716-00642712 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2M5004<br>START DATE: 3/30/2007 | 5716-00647378 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PB000<br>START DATE: 1/19/2007 | 5716-00641472 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9X6000<br>START DATE: 10/12/2007 | 5716-00644230 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7AU001<br>START DATE: 9/4/2007 | 5716-00650777 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC38000<br>START DATE: 3/11/2008 | 5716-00644816 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVRT000<br>START DATE: 1/17/2006 | 5716-00639625 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z9002<br>START DATE: 10/5/2007 | 5716-00644186 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8006<br>START DATE: 4/30/2008 | 5716-00648307 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX84B000<br>START DATE: 8/29/2007 | 5716-00643891 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6MU000<br>START DATE: 5/17/2007 | 5716-00647883 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19D001<br>START DATE: 1/17/2007 | 5716-00650790 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH6K000<br>START DATE: 1/23/2009 | 5716-00643858 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX547000<br>START DATE: 4/24/2007 | 5716-00646517 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFTJ000<br>START DATE: 7/30/2008 | 5716-00646467 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX71S000<br>START DATE: 7/18/2007 | 5716-00645380 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXN5001<br>START DATE: 6/6/2006 | 5716-00648024 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PQ000<br>START DATE: 1/22/2007 | 5716-00651366 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5RF000<br>START DATE: 4/10/2007 | 5716-00636914 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCLU000<br>START DATE: 2/19/2008 | 5716-00638240 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8NB001<br>START DATE: 8/28/2007 | 5716-00646525 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX64A000<br>START DATE: 6/5/2007 | 5716-00646551 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCQV000<br>START DATE: 2/22/2008 | 5716-00642438 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9HC000<br>START DATE: 9/19/2007 | 5716-00644282 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BN000<br>START DATE: 11/14/2006 | 5716-00641000 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBEE000<br>START DATE: 12/14/2007 | 5716-00650929 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX06E001<br>START DATE: 1/30/2007 | 5716-00639669 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7Q1001<br>START DATE: 11/28/2007 | 5716-00637970 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P005<br>START DATE: 1/9/2007 | 5716-00639139 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUT003<br>START DATE: 3/1/2006 | 5716-00639237 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZXE002<br>START DATE: 9/5/2006 | 5716-00650574 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB35000<br>START DATE: 1/29/2008 | 5716-00640479 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3NV000<br>START DATE: 1/19/2007 | 5716-00641147 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1S3000<br>START DATE: 10/23/2006 | 5716-00647298 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHLP000<br>START DATE: 11/6/2008 | 5716-00641082 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC000<br>START DATE: 6/29/2006 | 5716-00658094 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXIRJ000<br>START DATE: 3/6/2009 | 5716-00653154 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXZU000<br>START DATE: 5/4/2006 | 5716-00639207 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX35K000<br>START DATE: 2/8/2007 | 5716-00641628 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QI000<br>START DATE: 5/21/2007 | 5716-00651232 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAKZ000<br>START DATE: 11/6/2007 | 5716-00655942 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFL7001<br>START DATE: 7/21/2008 | 5716-00651783 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUI4000<br>START DATE: 11/9/2005 | 5716-00639319 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4YJ001<br>START DATE: 3/15/2007 | 5716-00645254 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXRT000<br>START DATE: 4/25/2006 | 5716-00657260 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6J4000<br>START DATE: 5/14/2007 | 5716-00639383 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD0N000<br>START DATE: 4/23/2008 | 5716-00639365 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWFR000<br>START DATE: 2/22/2006 | 5716-00643296 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBGG000<br>START DATE: 12/18/2007 | 5716-00643220 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAH0000<br>START DATE: 11/1/2007 | 5716-00650677 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX63U000<br>START DATE: 6/5/2007 | 5716-00651826 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCQN002<br>START DATE: 6/16/2008 | 5716-00653765 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT0R000<br>START DATE: 10/17/2005 | 5716-00654916 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0WG000<br>START DATE: 9/14/2006 | 5716-00647063 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4YJ000<br>START DATE: 3/13/2007 | 5716-00647084 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3SJ000<br>START DATE: 1/25/2007 | 5716-00646912 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2WI000<br>START DATE: 12/11/2006 | 5716-00648723 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE9I000<br>START DATE: 6/23/2008 | 5716-00654925 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5S3000<br>START DATE: 4/11/2007 | 5716-00647014 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCD9001<br>START DATE: 5/1/2008 | 5716-00647653 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHC7000<br>START DATE: 10/20/2008 | 5716-00653104 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JD001<br>START DATE: 6/7/2007 | 5716-00659992 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX11R000<br>START DATE: 11/3/2006 | 5716-00647629 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBXC001<br>START DATE: 1/25/2008 | 5716-00652436 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2VQ001<br>START DATE: 2/12/2007 | 5716-00648095 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXURP000<br>START DATE: 11/17/2005 | 5716-00650494 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUV002<br>START DATE: 2/8/2006 | 5716-00659106 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXICS000<br>START DATE: 2/10/2009 | 5716-00653422 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX986001<br>START DATE: 12/12/2007 | 5716-00649837 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5B6000<br>START DATE: 3/23/2007 | 5716-00653671 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6IH000<br>START DATE: 5/10/2007 | 5716-00661372 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMF001<br>START DATE: 7/21/2008 | 5716-00653542 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2HZ001<br>START DATE: 11/29/2006 | 5716-00650655 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW001<br>START DATE: 4/23/2008 | 5716-00652199 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9EW000<br>START DATE: 9/13/2007 | 5716-00652942 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6003<br>START DATE: 5/5/2006 | 5716-00656146 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFL7000 START DATE: 7/17/2008 | 5716-00653884 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPN000 START DATE: 2/21/2008 | 5716-00658744 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0YI001 START DATE: 10/9/2006 | 5716-00649487 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3SU001 START DATE: 5/21/2007 | 5716-00649995 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD43001 START DATE: 5/1/2008 | 5716-00660138 | 430 COCHRANE DR MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH6G000 START DATE: 1/23/2009 | 5716-00651931 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAPK000 START DATE: 11/12/2007 | 5716-00647442 | 25 PRECIDIO CRT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S7000 START DATE: 6/11/2007 | 5716-00648433 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX41X000 START DATE: 3/15/2007 | 5716-00650694 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3UJ000 START DATE: 1/25/2007 | 5716-00656184 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX49F000 START DATE: 3/21/2007 | 5716-00664185 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDSS000 START DATE: 4/15/2008 | 5716-00653378 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8003 START DATE: 2/7/2008 | 5716-00651100 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9X6001 START DATE: 10/31/2007 | 5716-00655913 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWFN000 START DATE: 2/22/2006 | 5716-00651644 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAH8001<br>START DATE: 1/29/2008 | 5716-00654042 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8UM000<br>START DATE: 8/20/2007 | 5716-00651654 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXI5Y000<br>START DATE: 3/30/2009 | 5716-00671682 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3NS000<br>START DATE: 1/19/2007 | 5716-00661456 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1UEQ000<br>START DATE: 2/27/2007 | 5716-00654370 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9WC000<br>START DATE: 10/11/2007 | 5716-00654307 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P000<br>START DATE: 10/2/2006 | 5716-00656820 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT0D002<br>START DATE: 11/30/2005 | 5716-00684461 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQE3000<br>START DATE: 4/1/2005 | 5716-00706672 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMF003<br>START DATE: 10/7/2008 | 5716-00682078 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWI9000<br>START DATE: 2/28/2006 | 5716-00682255 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7006<br>START DATE: 1/19/2006 | 5716-00691518 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEFR000<br>START DATE: 5/13/2008 | 5716-00687133 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3DU000<br>START DATE: 1/8/2007 | 5716-00688446 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9XU000<br>START DATE: 10/12/2007 | 5716-00686813 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYGN000<br>START DATE: 5/23/2006 | 5716-00684390 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXV4U001<br>START DATE: 2/17/2006 | 5716-00680189 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9K 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAC1000<br>START DATE: 10/29/2007 | 5716-00678649 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3M3001<br>START DATE: 2/5/2007 | 5716-00685686 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6P3000<br>START DATE: 5/21/2007 | 5716-00678673 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGUF001<br>START DATE: 9/30/2008 | 5716-00686201 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4PG000<br>START DATE: 3/2/2007 | 5716-00689581 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVTW000<br>START DATE: 1/20/2006 | 5716-00680390 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1PP000<br>START DATE: 10/18/2006 | 5716-00690441 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXINR000<br>START DATE: 3/3/2009 | 5716-00690076 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX8Y003<br>START DATE: 11/3/2006 | 5716-00690335 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8008<br>START DATE: 8/6/2008 | 5716-00679993 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8007<br>START DATE: 6/17/2008 | 5716-00679721 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEV2000<br>START DATE: 6/5/2008 | 5716-00678745 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8TR001<br>START DATE: 2/6/2008 | 5716-00686424 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFID000<br>START DATE: 7/10/2008 | 5716-00685423 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P004<br>START DATE: 12/13/2006 | 5716-00686012 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX06E000<br>START DATE: 9/26/2006 | 5716-00691002 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUDP001<br>START DATE: 11/23/2005 | 5716-00691091 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXN5000<br>START DATE: 4/21/2006 | 5716-00691600 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2AI001<br>START DATE: 11/27/2006 | 5716-00681858 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BT001<br>START DATE: 12/8/2006 | 5716-00693159 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S7001<br>START DATE: 6/15/2007 | 5716-00683414 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUDB000<br>START DATE: 11/2/2005 | 5716-00684909 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUXA000<br>START DATE: 11/28/2005 | 5716-00691923 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD43000<br>START DATE: 4/29/2008 | 5716-00684239 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX20E000<br>START DATE: 12/14/2006 | 5716-00681881 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX10Y003<br>START DATE: 1/9/2007 | 5716-00683440 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9U4000<br>START DATE: 10/9/2007 | 5716-00685792 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K0000<br>START DATE: 4/2/2007 | 5716-00684702 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4ZT000<br>START DATE: 3/14/2007 | 5716-00683950 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE6P000<br>START DATE: 6/18/2008 | 5716-00684358 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFDV000<br>START DATE: 6/27/2008 | 5716-00682379 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXAB001<br>START DATE: 4/13/2006 | 5716-00702444 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF5F000<br>START DATE: 8/20/2008 | 5716-00682407 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QE000<br>START DATE: 5/21/2007 | 5716-00689653 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXIN000<br>START DATE: 4/18/2006 | 5716-00680874 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0DA001<br>START DATE: 10/26/2006 | 5716-00679438 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZT9002<br>START DATE: 9/5/2006 | 5716-00682983 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8EY001<br>START DATE: 8/2/2007 | 5716-00688187 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDSN000<br>START DATE: 4/15/2008 | 5716-00682713 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFL7002<br>START DATE: 8/6/2008 | 5716-00689010 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6004<br>START DATE: 8/14/2008 | 5716-00689026 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8NB000<br>START DATE: 8/10/2007 | 5716-00681114 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZRF002<br>START DATE: 10/16/2006 | 5716-00681101 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBFH001<br>START DATE: 2/27/2008 | 5716-00685964 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW003<br>START DATE: 7/17/2008 | 5716-00691479 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB35002<br>START DATE: 2/4/2008 | 5716-00691496 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX025002<br>START DATE: 11/10/2006 | 5716-00685553 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3M3000<br>START DATE: 1/18/2007 | 5716-00685636 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVB7000<br>START DATE: 12/15/2005 | 5716-00694860 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCZF000<br>START DATE: 3/6/2008 | 5716-00685844 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQE3001<br>START DATE: 4/13/2005 | 5716-00678829 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF4C000<br>START DATE: 8/18/2008 | 5716-00680233 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QY002<br>START DATE: 6/29/2007 | 5716-00685188 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX062000<br>START DATE: 9/26/2006 | 5716-00684850 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1Q4000<br>START DATE: 10/24/2006 | 5716-00695244 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ6E001<br>START DATE: 10/2/2006 | 5716-00692637 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHPS001<br>START DATE: 12/2/2008 | 5716-00685884 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFME000<br>START DATE: 7/17/2008 | 5716-00690538 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGLE002<br>START DATE: 11/13/2008 | 5716-00681067 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMF002<br>START DATE: 8/6/2008 | 5716-00685366 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW2Z000<br>START DATE: 3/23/2006 | 5716-00686882 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFEQ000<br>START DATE: 6/27/2008 | 5716-00688548 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX10Y002<br>START DATE: 12/7/2006 | 5716-00692144 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5RE000<br>START DATE: 4/10/2007 | 5716-00685379 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4FJ000<br>START DATE: 2/19/2007 | 5716-00632372 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX8Y000<br>START DATE: 5/16/2006 | 5716-00629146 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8CA000<br>START DATE: 7/31/2007 | 5716-00629307 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1WV001<br>START DATE: 11/10/2006 | 5716-00632175 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PP000<br>START DATE: 1/22/2007 | 5716-00639752 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7Z8000<br>START DATE: 7/16/2007 | 5716-00634554 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHLV000<br>START DATE: 11/6/2008 | 5716-00630398 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAI6000<br>START DATE: 11/5/2007 | 5716-00634547 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX24U001<br>START DATE: 1/31/2007 | 5716-00630649 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX025003<br>START DATE: 12/7/2006 | 5716-00630696 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX299000<br>START DATE: 1/3/2007 | 5716-00631204 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXABZ001<br>START DATE: 11/6/2007 | 5716-00633349 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1UER000<br>START DATE: 2/27/2007 | 5716-00631777 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXPJH000<br>START DATE: 2/11/2005 | 5716-00629528 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3UT000<br>START DATE: 1/25/2007 | 5716-00633268 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVMQ000<br>START DATE: 1/10/2006 | 5716-00634809 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2G7000<br>START DATE: 11/21/2006 | 5716-00636983 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: N1KLN000<br>START DATE: 8/28/2008 | 5716-00634999 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC006<br>START DATE: 1/17/2007 | 5716-00633425 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3FG000<br>START DATE: 1/9/2007 | 5716-00633861 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1WT000<br>START DATE: 10/26/2006 | 5716-00633855 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2KT000<br>START DATE: 11/28/2006 | 5716-00632083 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19D002<br>START DATE: 1/22/2007 | 5716-00638255 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCPW006<br>START DATE: 10/7/2008 | 5716-00636168 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HV003<br>START DATE: 10/23/2007 | 5716-00630169 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXP78002<br>START DATE: 7/26/2005 | 5716-00634813 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4KY001<br>START DATE: 3/2/2007 | 5716-00635720 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHZK001<br>START DATE: 1/20/2009 | 5716-00631978 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0RB000<br>START DATE: 9/11/2006 | 5716-00633889 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9AM000<br>START DATE: 9/10/2007 | 5716-00634101 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4KY000<br>START DATE: 2/26/2007 | 5716-00632932 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PR002<br>START DATE: 2/16/2007 | 5716-00633013 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX992000<br>START DATE: 10/26/2007 | 5716-00636441 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXA9W000<br>START DATE: 12/10/2007 | 5716-00629880 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBEC000<br>START DATE: 12/14/2007 | 5716-00646280 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6002<br>START DATE: 2/21/2006 | 5716-00638204 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JD002<br>START DATE: 7/17/2007 | 5716-00639118 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9N2000<br>START DATE: 10/1/2007 | 5716-00640232 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC2Y000<br>START DATE: 3/10/2008 | 5716-00636596 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFBF001<br>START DATE: 6/26/2008 | 5716-00638932 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXK2P001<br>START DATE: 9/30/2004 | 5716-00644641 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1TS000<br>START DATE: 10/23/2006 | 5716-00643075 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0JH000<br>START DATE: 8/31/2006 | 5716-00635783 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGLE001<br>START DATE: 9/22/2008 | 5716-00643143 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z9004<br>START DATE: 10/29/2007 | 5716-00646580 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6QU000<br>START DATE: 5/21/2004 | 5716-00641828 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXND000<br>START DATE: 4/21/2006 | 5716-00639913 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: N1KFT001<br>START DATE: 12/3/2008 | 5716-00637631 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BB004<br>START DATE: 2/2/2007 | 5716-00634425 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVKH000<br>START DATE: 1/5/2006 | 5716-00637673 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAH9002<br>START DATE: 11/13/2007 | 5716-00636535 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3UJ001<br>START DATE: 5/21/2007 | 5716-00641929 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2VQ000<br>START DATE: 12/8/2006 | 5716-00638526 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z9003<br>START DATE: 10/9/2007 | 5716-00636371 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUT001<br>START DATE: 1/26/2006 | 5716-00642158 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4Q0000<br>START DATE: 3/5/2007 | 5716-00640665 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9KR002<br>START DATE: 11/15/2007 | 5716-00640014 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1S0000<br>START DATE: 10/23/2006 | 5716-00651290 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYHH001<br>START DATE: 5/30/2006 | 5716-00632798 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBQK001<br>START DATE: 2/19/2008 | 5716-00636979 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHZK002<br>START DATE: 3/3/2009 | 5716-00641194 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2AI000<br>START DATE: 11/10/2006 | 5716-00640695 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAAR001<br>START DATE: 1/14/2008 | 5716-00631315 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19E002<br>START DATE: 11/29/2006 | 5716-00637872 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD1C001<br>START DATE: 5/7/2008 | 5716-00637870 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXURP001<br>START DATE: 12/1/2005 | 5716-00641200 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60001Z<br>START DATE: 12/16/2006 | 5716-00379916 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HWZ0004F<br>START DATE: 12/2/2006 | 5716-00380330 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HWZ0004H<br>START DATE: 12/2/2006 | 5716-00380331 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810031<br>START DATE: 3/1/2001 | 5716-00374232 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181001X<br>START DATE: 5/9/1999 | 5716-00374231 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181003D<br>START DATE: 2/17/2001 | 5716-00374233 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181001W<br>START DATE: 4/30/1999 | 5716-00374230 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181001P<br>START DATE: 4/28/1999 | 5716-00374229 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181003M<br>START DATE: 8/15/2001 | 5716-00374234 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF600020<br>START DATE: 8/31/2005 | 5716-00379917 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1B7G0050<br>START DATE: 10/28/2006 | 5716-00376127 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181003R<br>START DATE: 1/31/2002 | 5716-00374235 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810046<br>START DATE: 10/1/2002 | 5716-00374236 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810050<br>START DATE: 2/16/2004 | 5716-00374237 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810051<br>START DATE: 4/16/2004 | 5716-00374238 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60001W<br>START DATE: 8/31/2005 | 5716-00379915 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181001N<br>START DATE: 4/28/1999 | 5716-00374228 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181001M<br>START DATE: 4/28/1999 | 5716-00374227 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810057<br>START DATE: 6/1/2004 | 5716-00374244 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810056<br>START DATE: 5/21/2004 | 5716-00374243 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810055<br>START DATE: 5/14/2004 | 5716-00374242 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810054<br>START DATE: 5/24/2004 | 5716-00374241 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK100065<br>START DATE: 1/1/2008 | 5716-00380020 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10005Z<br>START DATE: 9/27/2006 | 5716-00380019 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1DNK001P<br>START DATE: 9/29/2008 | 5716-00376221 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1DNK000X<br>START DATE: 10/17/2006 | 5716-00376220 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10005T<br>START DATE: 3/1/2007 | 5716-00380015 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10005V<br>START DATE: 3/1/2007 | 5716-00380016 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10005W<br>START DATE: 9/27/2006 | 5716-00380017 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10005X<br>START DATE: 9/27/2006 | 5716-00380018 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL000H<br>START DATE: 6/1/2006 | 5716-00374923 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1DNK000V<br>START DATE: 9/1/2006 | 5716-00376219 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60002L<br>START DATE: 6/13/2007 | 5716-00379921 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1B7G0068<br>START DATE: 1/16/2009 | 5716-00376129 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL000Z<br>START DATE: 12/18/2003 | 5716-00374924 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810052<br>START DATE: 4/28/2004 | 5716-00374239 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810053<br>START DATE: 5/17/2004 | 5716-00374240 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0007<br>START DATE: 4/8/2001 | 5716-00374922 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HWZ0004B<br>START DATE: 8/1/2006 | 5716-00380329 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60002T<br>START DATE: 4/17/2008 | 5716-00379922 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1B7G0060<br>START DATE: 4/1/2008 | 5716-00376128 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF600023<br>START DATE: 8/31/2005 | 5716-00379918 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60002C<br>START DATE: 8/1/2006 | 5716-00379919 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60002G<br>START DATE: 11/29/2006 | 5716-00379920 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXG9S000<br>START DATE: 10/15/2008 | 5716-00708048 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAH9001<br>START DATE: 11/8/2007 | 5716-00704943 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BT000<br>START DATE: 11/15/2006 | 5716-00702642 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE2S000<br>START DATE: 6/12/2008 | 5716-00708895 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX34F000<br>START DATE: 2/7/2007 | 5716-00706123 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX28R000<br>START DATE: 1/2/2007 | 5716-00709073 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXABZ000<br>START DATE: 10/26/2007 | 5716-00706727 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0MY000<br>START DATE: 9/7/2006 | 5716-00708543 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6J4002<br>START DATE: 9/10/2007 | 5716-00705612 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9MH002<br>START DATE: 10/28/2008 | 5716-00708210 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYCB000<br>START DATE: 5/18/2006 | 5716-00709052 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXICL000<br>START DATE: 2/10/2009 | 5716-00706993 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWWM000<br>START DATE: 3/16/2006 | 5716-00707290 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXS65000<br>START DATE: 9/2/2005 | 5716-00707676 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX025000<br>START DATE: 9/21/2006 | 5716-00698363 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9MI000<br>START DATE: 9/27/2007 | 5716-00695474 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD3S000<br>START DATE: 4/28/2008 | 5716-00705749 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXG7L000<br>START DATE: 10/13/2008 | 5716-00701166 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7B3000<br>START DATE: 6/14/2007 | 5716-00706158 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9TN000<br>START DATE: 10/8/2007 | 5716-00708911 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2UX000<br>START DATE: 12/7/2006 | 5716-00702767 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19Z002<br>START DATE: 2/14/2008 | 5716-00709013 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGWV000<br>START DATE: 9/29/2008 | 5716-00705705 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXBW000<br>START DATE: 4/5/2006 | 5716-00698511 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDC3000<br>START DATE: 3/26/2008 | 5716-00700459 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX90E001<br>START DATE: 10/22/2007 | 5716-00701162 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1UER001<br>START DATE: 3/13/2007 | 5716-00699929 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JX001<br>START DATE: 6/15/2007 | 5716-00703370 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN005<br>START DATE: 2/26/2007 | 5716-00704993 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ4G001<br>START DATE: 8/28/2008 | 5716-00701927 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ6J000<br>START DATE: 8/15/2006 | 5716-00697078 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEZA000<br>START DATE: 6/11/2008 | 5716-00698120 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2YB001<br>START DATE: 2/20/2007 | 5716-00707831 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZWX000<br>START DATE: 8/2/2006 | 5716-00696968 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7JQ000<br>START DATE: 6/21/2007 | 5716-00699270 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMK000<br>START DATE: 7/17/2008 | 5716-00706867 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HI000<br>START DATE: 8/6/2007 | 5716-00696540 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUW001<br>START DATE: 1/30/2006 | 5716-00701945 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9IE000<br>START DATE: 9/20/2007 | 5716-00698163 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2DU001<br>START DATE: 12/7/2006 | 5716-00704018 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1TS001<br>START DATE: 12/5/2006 | 5716-00697274 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN001<br>START DATE: 8/2/2006 | 5716-00699832 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXA0V000<br>START DATE: 11/28/2007 | 5716-00696603 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX29G001<br>START DATE: 1/17/2007 | 5716-00696874 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN002<br>START DATE: 9/18/2006 | 5716-00700922 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9MH001<br>START DATE: 11/30/2007 | 5716-00696308 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXDD000<br>START DATE: 4/7/2006 | 5716-00704146 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BB003<br>START DATE: 1/19/2007 | 5716-00708975 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX01B000<br>START DATE: 9/20/2006 | 5716-00708509 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX547001<br>START DATE: 5/25/2007 | 5716-00697304 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HI001<br>START DATE: 10/2/2007 | 5716-00700134 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYM5000<br>START DATE: 6/2/2006 | 5716-00696851 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JD000<br>START DATE: 5/14/2007 | 5716-00702304 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BN002<br>START DATE: 12/5/2006 | 5716-00698598 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2F7001<br>START DATE: 12/4/2006 | 5716-00702329 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT0D001<br>START DATE: 10/25/2005 | 5716-00704299 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19Z001<br>START DATE: 11/14/2006 | 5716-00704329 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXTF4001<br>START DATE: 10/6/2005 | 5716-00703054 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1NJ002<br>START DATE: 10/30/2006 | 5716-00703161 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BB001<br>START DATE: 12/8/2006 | 5716-00699147 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6K3000<br>START DATE: 5/15/2007 | 5716-00700513 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEKV000<br>START DATE: 5/20/2008 | 5716-00705198 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWVZ000<br>START DATE: 3/15/2006 | 5716-00699018 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JA002<br>START DATE: 6/29/2007 | 5716-00697603 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60001H<br>START DATE: 12/13/2004 | 5716-00379912 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0004<br>START DATE: 2/9/2007 | 5716-00377208 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60001P<br>START DATE: 6/29/2005 | 5716-00379913 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1DNK001R<br>START DATE: 9/29/2008 | 5716-00376222 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60001T<br>START DATE: 7/26/2005 | 5716-00379914 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF001K<br>START DATE: 8/15/2008 | 5716-00377219 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF001J<br>START DATE: 2/27/2009 | 5716-00377218 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60001B<br>START DATE: 9/23/2004 | 5716-00379911 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0000<br>START DATE: 2/9/2007 | 5716-00377205 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF001H<br>START DATE: 11/12/2008 | 5716-00377217 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF001L<br>START DATE: 8/15/2008 | 5716-00377220 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0015<br>START DATE: 3/16/2009 | 5716-00377216 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV0001T<br>START DATE: 9/22/2004 | 5716-00379688 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0001<br>START DATE: 2/8/2007 | 5716-00377206 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0008<br>START DATE: 2/9/2007 | 5716-00377211 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10005F<br>START DATE: 5/10/2006 | 5716-00380014 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005P<br>START DATE: 3/20/2009 | 5716-00376939 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005N<br>START DATE: 3/20/2009 | 5716-00376938 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0003<br>START DATE: 2/9/2007 | 5716-00377207 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK100051<br>START DATE: 5/10/2006 | 5716-00380013 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005T<br>START DATE: 3/20/2009 | 5716-00376941 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10004J<br>START DATE: 6/24/2005 | 5716-00380011 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV0001R<br>START DATE: 9/22/2007 | 5716-00379687 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0014<br>START DATE: 2/27/2009 | 5716-00377215 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV0001K<br>START DATE: 9/22/2007 | 5716-00379685 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV0001L<br>START DATE: 9/22/2007 | 5716-00379686 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005R<br>START DATE: 3/20/2009 | 5716-00376940 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005V<br>START DATE: 3/20/2009 | 5716-00376942 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005W<br>START DATE: 3/20/2009 | 5716-00376943 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK100050<br>START DATE: 12/1/2005 | 5716-00380012 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG0053<br>START DATE: 2/14/2008 | 5716-00376929 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG004R<br>START DATE: 10/15/2007 | 5716-00376921 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG004T<br>START DATE: 10/15/2007 | 5716-00376922 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG004V<br>START DATE: 2/14/2008 | 5716-00376923 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG004W<br>START DATE: 2/14/2008 | 5716-00376924 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG004X<br>START DATE: 2/14/2008 | 5716-00376925 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG004Z<br>START DATE: 2/14/2008 | 5716-00376926 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0013<br>START DATE: 2/27/2009 | 5716-00377214 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG0052<br>START DATE: 2/14/2008 | 5716-00376928 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG004L<br>START DATE: 10/15/2007 | 5716-00376919 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10003F<br>START DATE: 5/21/2004 | 5716-00380007 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10003V<br>START DATE: 6/22/2004 | 5716-00380008 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0047<br>START DATE: 12/13/2008 | 5716-00374941 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10004D<br>START DATE: 5/2/2005 | 5716-00380010 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0007<br>START DATE: 2/9/2007 | 5716-00377210 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0011<br>START DATE: 11/12/2008 | 5716-00377212 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG0051<br>START DATE: 2/14/2008 | 5716-00376927 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181005B<br>START DATE: 6/10/2004 | 5716-00374245 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0041<br>START DATE: 5/16/2008 | 5716-00374940 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL003V<br>START DATE: 1/4/2008 | 5716-00374939 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0033<br>START DATE: 3/1/2007 | 5716-00374938 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810064<br>START DATE: 5/13/2006 | 5716-00374250 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01810062<br>START DATE: 1/17/2006 | 5716-00374249 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181005X<br>START DATE: 4/22/2005 | 5716-00374248 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0012<br>START DATE: 2/27/2009 | 5716-00377213 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181005G<br>START DATE: 7/12/2004 | 5716-00374246 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG004P<br>START DATE: 10/15/2007 | 5716-00376920 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0048<br>START DATE: 12/13/2004 | 5716-00374942 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0010<br>START DATE: 12/18/2003 | 5716-00374925 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL0017<br>START DATE: 8/17/2004 | 5716-00374926 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL001F<br>START DATE: 1/1/2005 | 5716-00374927 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL001H<br>START DATE: 2/17/2005 | 5716-00374928 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0JPL001N<br>START DATE: 8/3/2005 | 5716-00374929 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1VCF0006<br>START DATE: 2/9/2007 | 5716-00377209 | 4701 S COWAN RD<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0181005W<br>START DATE: 4/22/2005 | 5716-00374247 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005G<br>START DATE: 12/1/2008 | 5716-00376935 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10003W<br>START DATE: 9/1/2004 | 5716-00380009 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10006N<br>START DATE: 10/1/2007 | 5716-00380026 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10006P<br>START DATE: 10/1/2007 | 5716-00380027 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10006R<br>START DATE: 5/15/2008 | 5716-00380028 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF600015<br>START DATE: 6/4/2004 | 5716-00379909 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60000J<br>START DATE: 1/14/2003 | 5716-00379908 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF60000B<br>START DATE: 3/28/2001 | 5716-00379907 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10006K<br>START DATE: 2/9/2007 | 5716-00380025 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005J<br>START DATE: 12/1/2008 | 5716-00376936 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005F<br>START DATE: 12/1/2008 | 5716-00376934 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG0059<br>START DATE: 12/1/2008 | 5716-00376933 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG0057<br>START DATE: 6/3/2008 | 5716-00376932 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10006D<br>START DATE: 12/8/2006 | 5716-00380023 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG005M<br>START DATE: 2/2/2009 | 5716-00376937 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG0056<br>START DATE: 6/3/2008 | 5716-00376931 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10006B<br>START DATE: 3/1/2007 | 5716-00380022 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK10006J<br>START DATE: 2/9/2007 | 5716-00380024 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 1KKG0054<br>START DATE: 2/14/2008 | 5716-00376930 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK100038<br>START DATE: 5/21/2004 | 5716-00380006 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0000T<br>START DATE: 4/16/2002 | 5716-00380455 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF00057<br>START DATE: 1/1/2006 | 5716-00382619 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF00056<br>START DATE: 1/1/2006 | 5716-00382618 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF00055<br>START DATE: 1/1/2006 | 5716-00382617 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0004V<br>START DATE: 10/17/2005 | 5716-00382616 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF00040<br>START DATE: 9/27/2004 | 5716-00382613 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0004D<br>START DATE: 1/1/2005 | 5716-00382615 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HK100066<br>START DATE: 1/1/2008 | 5716-00380021 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0006<br>START DATE: 11/5/1997 | 5716-00380453 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F00029<br>START DATE: 8/1/2005 | 5716-00380459 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV00022<br>START DATE: 4/20/2009 | 5716-00379695 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV00021<br>START DATE: 9/22/2007 | 5716-00379694 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0003F<br>START DATE: 2/16/2007 | 5716-00380465 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV00020<br>START DATE: 9/22/2007 | 5716-00379693 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0003J<br>START DATE: 8/25/2004 | 5716-00382612 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0003C<br>START DATE: 7/28/2006 | 5716-00380464 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF00041<br>START DATE: 9/27/2004 | 5716-00382614 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F00034<br>START DATE: 5/10/2006 | 5716-00380462 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0003T<br>START DATE: 11/13/2007 | 5716-00380466 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0002D<br>START DATE: 6/1/2005 | 5716-00380460 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV0001Z<br>START DATE: 9/22/2007 | 5716-00379692 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0001X<br>START DATE: 6/1/2004 | 5716-00380458 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0001K<br>START DATE: 9/11/2003 | 5716-00380457 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0001W<br>START DATE: 4/6/2003 | 5716-00382610 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0001N<br>START DATE: 12/5/2002 | 5716-00382609 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV0001X<br>START DATE: 9/22/2007 | 5716-00379691 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV0001W<br>START DATE: 9/22/2007 | 5716-00379690 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: GXV0001V<br>START DATE: 9/22/2007 | 5716-00379689 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0000Z<br>START DATE: 9/20/2002 | 5716-00380456 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0000B<br>START DATE: 8/18/2000 | 5716-00382608 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0002F<br>START DATE: 6/1/2005 | 5716-00380461 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0038<br>START DATE: 2/16/2007 | 5716-00380463 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PBF0003H<br>START DATE: 8/24/2004 | 5716-00382611 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: J3F0000K<br>START DATE: 12/3/2001 | 5716-00380454 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: HF600016<br>START DATE: 5/29/2004 | 5716-00379910 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1WYU001<br>START DATE: 4/19/2007 | 5716-00667638 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMA000<br>START DATE: 7/17/2008 | 5716-00662551 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7000<br>START DATE: 11/28/2005 | 5716-00665134 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX548001<br>START DATE: 5/23/2007 | 5716-00672585 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2TQ001<br>START DATE: 12/18/2006 | 5716-00669012 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4ZT002<br>START DATE: 5/30/2007 | 5716-00678542 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXA2J000<br>START DATE: 11/30/2007 | 5716-00672751 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQMF002<br>START DATE: 5/10/2005 | 5716-00667914 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1UEQ002<br>START DATE: 3/30/2007 | 5716-00672739 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBQK000<br>START DATE: 1/8/2008 | 5716-00666428 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2BB000<br>START DATE: 11/14/2006 | 5716-00662510 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7001<br>START DATE: 11/30/2005 | 5716-00671207 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAC1001<br>START DATE: 2/7/2008 | 5716-00672687 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXK2P005<br>START DATE: 9/2/2005 | 5716-00669064 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0GE000<br>START DATE: 8/28/2006 | 5716-00669114 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXIAB001<br>START DATE: 2/17/2009 | 5716-00660620 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX8Y001<br>START DATE: 7/18/2006 | 5716-00670286 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHVA000<br>START DATE: 12/3/2008 | 5716-00662058 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEBR000<br>START DATE: 5/7/2008 | 5716-00671629 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7JQ001<br>START DATE: 6/29/2007 | 5716-00668692 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7AN000<br>START DATE: 6/13/2007 | 5716-00670741 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXV14000<br>START DATE: 2/2/2006 | 5716-00666683 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2M5002<br>START DATE: 2/26/2007 | 5716-00667637 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCYV000<br>START DATE: 3/5/2008 | 5716-00663722 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD8D000<br>START DATE: 5/2/2008 | 5716-00677090 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX025001<br>START DATE: 10/11/2006 | 5716-00672190 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19D003<br>START DATE: 2/2/2007 | 5716-00669991 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXJJ3000<br>START DATE: 5/1/2008 | 5716-00664138 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0DA000<br>START DATE: 8/24/2006 | 5716-00668286 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWTZ000<br>START DATE: 3/13/2006 | 5716-00666451 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWSD000<br>START DATE: 3/9/2006 | 5716-00678543 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7WL000<br>START DATE: 7/9/2007 | 5716-00681706 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCIA000<br>START DATE: 2/14/2008 | 5716-00669608 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0YI002<br>START DATE: 10/20/2006 | 5716-00662213 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7005<br>START DATE: 1/6/2006 | 5716-00672614 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4EF000<br>START DATE: 2/16/2007 | 5716-00663006 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZJJ001<br>START DATE: 8/2/2006 | 5716-00668341 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZ6E000<br>START DATE: 8/15/2006 | 5716-00668055 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHLW000<br>START DATE: 11/6/2008 | 5716-00665487 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5CM001<br>START DATE: 5/15/2007 | 5716-00670780 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGDL001<br>START DATE: 10/9/2008 | 5716-00663249 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JX002<br>START DATE: 7/16/2007 | 5716-00669692 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX481000<br>START DATE: 3/21/2007 | 5716-00668798 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZJJ002<br>START DATE: 9/15/2006 | 5716-00663333 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX06R000<br>START DATE: 9/26/2006 | 5716-00666144 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFBT000<br>START DATE: 6/25/2008 | 5716-00674917 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX135002<br>START DATE: 1/19/2007 | 5716-00669214 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7MI000<br>START DATE: 6/25/2007 | 5716-00666910 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXKT001<br>START DATE: 6/30/2006 | 5716-00669590 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT0E000<br>START DATE: 10/17/2005 | 5716-00665676 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVUT002<br>START DATE: 2/16/2006 | 5716-00671792 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZT9000<br>START DATE: 8/1/2006 | 5716-00673166 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC002<br>START DATE: 8/1/2006 | 5716-00667101 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9FD000<br>START DATE: 9/14/2007 | 5716-00677264 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD1C000<br>START DATE: 4/23/2008 | 5716-00670470 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6001<br>START DATE: 2/10/2006 | 5716-00673690 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z9000<br>START DATE: 8/24/2007 | 5716-00689302 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6001<br>START DATE: 2/10/2006 | 5716-00673689 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB35001<br>START DATE: 1/30/2008 | 5716-00677825 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLF000<br>START DATE: 7/25/2006 | 5716-00675983 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGII001<br>START DATE: 10/9/2008 | 5716-00678910 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX986000<br>START DATE: 10/25/2007 | 5716-00679600 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX146000<br>START DATE: 11/6/2006 | 5716-00675237 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWRC000<br>START DATE: 3/8/2006 | 5716-00681253 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5FV002<br>START DATE: 5/1/2007 | 5716-00680590 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXMC000<br>START DATE: 4/20/2006 | 5716-00678519 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1JQB000<br>START DATE: 8/14/2006 | 5716-00676322 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVF1000<br>START DATE: 12/20/2005 | 5716-00683453 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3FK001<br>START DATE: 2/7/2007 | 5716-00669812 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6002<br>START DATE: 7/16/2007 | 5716-00674182 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXIRJ002<br>START DATE: 4/8/2009 | 5716-00670408 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3NV001<br>START DATE: 2/26/2007 | 5716-00686489 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXK2P002<br>START DATE: 10/29/2004 | 5716-00689291 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX53N001<br>START DATE: 5/1/2007 | 5716-00676878 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYDS000<br>START DATE: 5/19/2006 | 5716-00677008 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6NC000<br>START DATE: 5/17/2007 | 5716-00677931 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5K2000<br>START DATE: 4/2/2007 | 5716-00676285 | 40 CITRON CRT<br>CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P001<br>START DATE: 11/10/2006 | 5716-00675891 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH6L001<br>START DATE: 1/27/2009 | 5716-00673063 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX4X9000<br>START DATE: 3/13/2007 | 5716-00678279 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXE9I001<br>START DATE: 7/25/2008 | 5716-00680474 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC43000<br>START DATE: 3/12/2008 | 5716-00673911 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXV4U000<br>START DATE: 2/8/2006 | 5716-00670166 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX09P003<br>START DATE: 12/6/2006 | 5716-00673721 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGE9001<br>START DATE: 9/9/2008 | 5716-00674494 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXY4F000<br>START DATE: 6/26/2006 | 5716-00671360 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3F9000<br>START DATE: 1/9/2007 | 5716-00675589 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWSD001<br>START DATE: 3/15/2006 | 5716-00675612 | 430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX41X001<br>START DATE: 4/24/2007 | 5716-00676426 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7002<br>START DATE: 12/7/2005 | 5716-00669789 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0GE001 START DATE: 12/11/2006 | 5716-00684757 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGTB000 START DATE: 9/24/2008 | 5716-00678783 | 430 COCHRANE DR MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7KI000 START DATE: 6/21/2007 | 5716-00678772 | 40 CITRON CRT CONCORD ON L4K 2P5 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBW0000 START DATE: 1/16/2008 | 5716-00681294 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBXC000 START DATE: 1/17/2008 | 5716-00682941 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXD0K001 START DATE: 5/22/2008 | 5716-00672440 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFDV001 START DATE: 7/16/2008 | 5716-00682949 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX24U000 START DATE: 12/19/2006 | 5716-00682964 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX481002 START DATE: 5/21/2007 | 5716-00671428 | 25 PRECIDIO CRT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFKL000 START DATE: 7/15/2008 | 5716-00674732 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWTZ002 START DATE: 5/8/2006 | 5716-00673409 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN003 START DATE: 9/22/2006 | 5716-00677489 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVIP000 START DATE: 1/3/2007 | 5716-00677660 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXQE3002 START DATE: 5/4/2005 | 5716-00679384 | 1775 RESEARCH DR STE 300 TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2YB000 START DATE: 12/13/2006 | 5716-00682456 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWK1000<br>START DATE: 3/1/2006 | 5716-00680845 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9N2001<br>START DATE: 10/17/2007 | 5716-00672779 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHPS000<br>START DATE: 11/13/2008 | 5716-00670030 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JA001<br>START DATE: 6/7/2007 | 5716-00677483 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX760000<br>START DATE: 7/24/2007 | 5716-00673015 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW3W000<br>START DATE: 3/23/2006 | 5716-00675019 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXEEB000<br>START DATE: 5/12/2008 | 5716-00680341 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFMA003<br>START DATE: 10/7/2008 | 5716-00686601 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6J4003<br>START DATE: 10/18/2007 | 5716-00675146 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PR001<br>START DATE: 2/2/2007 | 5716-00683628 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT0D000<br>START DATE: 10/17/2005 | 5716-00670009 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXDSS002<br>START DATE: 5/9/2008 | 5716-00661838 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8HM000<br>START DATE: 8/6/2007 | 5716-00655696 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3PP002<br>START DATE: 2/26/2007 | 5716-00663059 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX01B001<br>START DATE: 12/5/2006 | 5716-00667161 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX21C000<br>START DATE: 12/14/2006 | 5716-00664377 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3FE001<br>START DATE: 2/6/2007 | 5716-00655405 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBZ1001<br>START DATE: 2/5/2008 | 5716-00660326 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGII000<br>START DATE: 9/11/2008 | 5716-00661565 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC004<br>START DATE: 10/16/2006 | 5716-00658467 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXIAB000<br>START DATE: 2/3/2009 | 5716-00659545 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2F7000<br>START DATE: 11/20/2006 | 5716-00667746 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9SV000<br>START DATE: 10/8/2007 | 5716-00655613 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXSFV000<br>START DATE: 7/20/2005 | 5716-00672847 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGHZ000<br>START DATE: 9/10/2008 | 5716-00655206 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3GB000<br>START DATE: 1/9/2007 | 5716-00653974 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXIRJ001<br>START DATE: 3/16/2009 | 5716-00656926 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHAP000<br>START DATE: 10/15/2008 | 5716-00658573 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX31A000<br>START DATE: 2/5/2007 | 5716-00662449 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXN61000<br>START DATE: 1/27/2005 | 5716-00660927 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3M3002 START DATE: 2/21/2007 | 5716-00663175 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1NJ000 START DATE: 10/17/2006 | 5716-00664592 | 430 COCHRANE DR MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2M5001 START DATE: 2/1/2007 | 5716-00654006 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8PB000 START DATE: 8/13/2007 | 5716-00659081 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFBF002 START DATE: 7/7/2008 | 5716-00658711 | 430 COCHRANE DR MARKHAM ON L3R 8E3 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX20B000 START DATE: 12/14/2006 | 5716-00661394 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX817002 START DATE: 12/11/2007 | 5716-00658646 | 6363 E 14 MILE RD STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2KT001 START DATE: 12/6/2006 | 5716-00662967 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5FV001 START DATE: 4/4/2007 | 5716-00670685 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXC6D000 START DATE: 3/13/2008 | 5716-00660710 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXT59000 START DATE: 10/21/2005 | 5716-00673348 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX1FI001 START DATE: 12/18/2006 | 5716-00657461 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3LV000 START DATE: 1/17/2007 | 5716-00656393 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2ST000 START DATE: 12/6/2006 | 5716-00663806 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZRF003 START DATE: 11/3/2006 | 5716-00663774 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC007 START DATE: 1/22/2007 | 5716-00659363 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBFH003 START DATE: 7/9/2008 | 5716-00653647 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3QK000 START DATE: 1/22/2007 | 5716-00658415 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXFME001 START DATE: 7/25/2008 | 5716-00664706 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXVT6000 START DATE: 1/20/2006 | 5716-00661161 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZAC001 START DATE: 7/28/2006 | 5716-00667419 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX551001 START DATE: 5/15/2007 | 5716-00653712 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXA8001 START DATE: 4/28/2006 | 5716-00654330 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX8Z8009 START DATE: 10/7/2008 | 5716-00658205 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3V0000 START DATE: 1/29/2007 | 5716-00671866 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXJEJ000 START DATE: 4/20/2009 | 5716-00667835 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXA8000 START DATE: 4/4/2006 | 5716-00657700 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9WA001 START DATE: 11/14/2007 | 5716-00667649 | 25 PRECIDIO CRT BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S6006 START DATE: 2/11/2008 | 5716-00668920 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6JX000 START DATE: 5/14/2007 | 5716-00663524 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K1JQB001 START DATE: 11/30/2006 | 5716-00662459 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBFH002 START DATE: 6/11/2008 | 5716-00658596 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZXE000 START DATE: 8/3/2006 | 5716-00661878 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX2FA000 START DATE: 11/17/2006 | 5716-00667310 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9ST000 START DATE: 10/8/2007 | 5716-00662746 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLH000 START DATE: 7/25/2006 | 5716-00657022 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXK6M000 START DATE: 8/30/2004 | 5716-00661512 | 245 EDWARD ST AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9MI001 START DATE: 10/22/2007 | 5716-00661538 | 1775 RESEARCH DR STE 300 TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH7W000 START DATE: 1/27/2009 | 5716-00659234 | 175 CLAIREVILLE DR ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5RF002 START DATE: 4/24/2007 | 5716-00637575 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0FU000 START DATE: 8/28/2006 | 5716-00634701 | 800 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6S7002 START DATE: 7/19/2007 | 5716-00628606 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19E003 START DATE: 1/17/2007 | 5716-00626979 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAT2001 START DATE: 12/5/2007 | 5716-00623522 | 1755 ARGENTIA RD MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6J4001 START DATE: 8/14/2007 | 5716-00626901 | 6600 NEW VENTURE GEAR DR EAST SYRACUSE, NY 13057-1209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCBP000<br>START DATE: 2/6/2008 | 5716-00626970 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUW7003<br>START DATE: 12/13/2005 | 5716-00628437 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9FD001<br>START DATE: 1/11/2008 | 5716-00631857 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXAF9000<br>START DATE: 10/31/2007 | 5716-00628749 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGDL000<br>START DATE: 9/4/2008 | 5716-00623188 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: N1ATD001<br>START DATE: 2/19/2008 | 5716-00628781 | 1775 RESEARCH DR STE 300<br>TROY, MI 48083 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXH6K002<br>START DATE: 2/11/2009 | 5716-00623864 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXCSA000<br>START DATE: 2/25/2008 | 5716-00623845 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7YT000<br>START DATE: 7/16/2007 | 5716-00628630 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXGWV001<br>START DATE: 10/6/2008 | 5716-00632991 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5RF001<br>START DATE: 4/16/2007 | 5716-00634961 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXXSZ001<br>START DATE: 5/8/2006 | 5716-00633835 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0WN000<br>START DATE: 9/14/2006 | 5716-00626416 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWJ5000<br>START DATE: 3/1/2006 | 5716-00629016 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXB9T000<br>START DATE: 2/4/2008 | 5716-00623029 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX62U000<br>START DATE: 6/4/2007 | 5716-00636953 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHLV001<br>START DATE: 11/24/2008 | 5716-00627432 | 390 HANLAN RD<br>VAUGHAN ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX7UJ000<br>START DATE: 6/28/2007 | 5716-00628540 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZFA000<br>START DATE: 7/13/2006 | 5716-00624550 | 53 MEMORIAL DR<br>NORTH SYDNEY NS B2A 3S8 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHP0001<br>START DATE: 5/4/2009 | 5716-00624546 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXWK1003<br>START DATE: 4/20/2006 | 5716-00635201 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX33Z000<br>START DATE: 2/6/2007 | 5716-00632701 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX6Y4000<br>START DATE: 5/30/2007 | 5716-00620996 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX9AM001<br>START DATE: 9/20/2007 | 5716-00627179 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXYHQ000<br>START DATE: 5/24/2006 | 5716-00627847 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXUI4001<br>START DATE: 12/19/2005 | 5716-00626798 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX3MX000<br>START DATE: 1/18/2007 | 5716-00633944 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX0UL000<br>START DATE: 9/13/2006 | 5716-00639564 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX19E000<br>START DATE: 11/10/2006 | 5716-00624467 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXX8K000<br>START DATE: 5/16/2006 | 5716-00626349 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX11K000<br>START DATE: 10/31/2006 | 5716-00634283 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZRR001<br>START DATE: 8/1/2006 | 5716-00622613 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZLN004<br>START DATE: 10/16/2006 | 5716-00633200 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX5BL000<br>START DATE: 3/23/2007 | 5716-00622107 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXLUS000<br>START DATE: 10/6/2004 | 5716-00637323 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHYC000<br>START DATE: 12/11/2008 | 5716-00620839 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHLP002<br>START DATE: 12/1/2008 | 5716-00632663 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXBIM000<br>START DATE: 12/20/2007 | 5716-00625613 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXF5F001<br>START DATE: 10/9/2008 | 5716-00631846 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXW3W001<br>START DATE: 4/3/2006 | 5716-00627924 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: RXHC7001<br>START DATE: 10/22/2008 | 5716-00638618 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PXZRF001<br>START DATE: 9/18/2006 | 5716-00626353 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: PX49P000<br>START DATE: 3/22/2007 | 5716-00636204 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: K10AJ000<br>START DATE: 7/9/2007 | 5716-00624744 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXGU7001 | 5716-01096946 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX823000 | 5716-01092095 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX824002 | 5716-01092097 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX8WB000 | 5716-01092351 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXCJB002 | 5716-01095257 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXCJB001 | 5716-01095256 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX89F000 | 5716-01092153 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX89G001 | 5716-01092154 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXCJB000 | 5716-01095255 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXVVG000 | 5716-01093214 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX828000 | 5716-01092099 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX8U2000 | 5716-01092334 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX8U2001 | 5716-01092335 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX6WJ001 | 5716-01091642 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX6WJ000 | 5716-01091641 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXF1D000 | 5716-01096358 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX824000 | 5716-01092096 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXY0Y000 | 5716-01093657 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXYCL000 | 5716-01093736 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX827001 | 5716-01092098 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXX5D000 START DATE: 5/11/2006 | 5716-00599828 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXF1D001 START DATE: 3/13/2009 | 5716-00596285 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXVVG001 START DATE: 1/30/2006 | 5716-00607361 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX66D001 START DATE: 6/26/2007 | 5716-00608356 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXCJB002 START DATE: 4/10/2008 | 5716-00702850 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX827001 START DATE: 9/24/2007 | 5716-00687867 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXVVG000 START DATE: 1/24/2006 | 5716-00689922 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX3KA001 START DATE: 2/14/2007 | 5716-00691850 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX1YM001 START DATE: 2/20/2007 | 5716-00698553 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXY0Y000 START DATE: 6/22/2006 | 5716-00691226 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXUPZ000 START DATE: 11/16/2005 | 5716-00700169 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX828000<br>START DATE: 8/28/2007 | 5716-00701084 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX89F000<br>START DATE: 9/6/2007 | 5716-00693641 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXURL000<br>START DATE: 11/17/2005 | 5716-00695597 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX5LU000<br>START DATE: 4/3/2007 | 5716-00585617 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXJ3M000<br>START DATE: 6/29/2004 | 5716-00577774 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXWHJ001<br>START DATE: 2/27/2006 | 5716-00581646 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX824001<br>START DATE: 9/5/2007 | 5716-00591637 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXGU7000<br>START DATE: 9/25/2008 | 5716-00588707 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX3KA000<br>START DATE: 1/12/2007 | 5716-00594295 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX89G000<br>START DATE: 9/6/2007 | 5716-00592237 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX5CA000<br>START DATE: 3/23/2007 | 5716-00573284 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX89E000<br>START DATE: 9/6/2007 | 5716-00572745 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX84U000<br>START DATE: 8/30/2007 | 5716-00572338 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX823001<br>START DATE: 9/24/2007 | 5716-00574236 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXJ8Y001<br>START DATE: 7/29/2004 | 5716-00619148 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXWHJ002<br>START DATE: 2/28/2006 | 5716-00618486 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXVXE000<br>START DATE: 1/27/2006 | 5716-00615827 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX4Z8000<br>START DATE: 3/14/2007 | 5716-00623641 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXYHA000<br>START DATE: 5/24/2006 | 5716-00620717 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX0JI000 | 5716-01089762 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX4CF000 | 5716-01090703 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX1YM001 | 5716-01090041 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX3KA001 | 5716-01090409 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX8U7000<br>START DATE: 8/21/2007 | 5716-00647534 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXVVG002<br>START DATE: 2/8/2006 | 5716-00652589 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX4DC000<br>START DATE: 2/15/2007 | 5716-00650162 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXVXE001<br>START DATE: 2/23/2006 | 5716-00658833 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX01M000<br>START DATE: 9/20/2006 | 5716-00653670 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX2B5000<br>START DATE: 11/15/2006 | 5716-00653452 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXBIB000<br>START DATE: 12/19/2007 | 5716-00657731 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX4CF000<br>START DATE: 2/15/2007 | 5716-00683208 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX8WB000<br>START DATE: 8/21/2007 | 5716-00682554 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX824002<br>START DATE: 9/28/2007 | 5716-00688085 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX89G001<br>START DATE: 9/10/2007 | 5716-00686031 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXF1D000<br>START DATE: 8/12/2008 | 5716-00689580 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXF1D002<br>START DATE: 4/21/2009 | 5716-00635994 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX827000<br>START DATE: 8/29/2007 | 5716-00638056 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXCJB001<br>START DATE: 3/6/2008 | 5716-00707540 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX6WJ000<br>START DATE: 5/25/2007 | 5716-00703188 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX8U2001<br>START DATE: 9/24/2007 | 5716-00707990 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXCJB000<br>START DATE: 2/15/2008 | 5716-00707744 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: J520003B<br>START DATE: 1/11/2008 | 5716-00380563 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: J520002T<br>START DATE: 9/15/2007 | 5716-00380560 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: J5200030<br>START DATE: 8/1/2007 | 5716-00380561 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: J5200039<br>START DATE: 1/11/2008 | 5716-00380562 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: RXGU7001<br>START DATE: 1/20/2009 | 5716-00670595 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX8WB001<br>START DATE: 9/24/2007 | 5716-00668346 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX6WJ001<br>START DATE: 6/26/2007 | 5716-00669658 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX66D000<br>START DATE: 6/7/2007 | 5716-00668010 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX1YM000<br>START DATE: 10/30/2006 | 5716-00672627 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX8U2000<br>START DATE: 8/21/2007 | 5716-00672477 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX824000<br>START DATE: 8/29/2007 | 5716-00677142 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX2Z7000<br>START DATE: 12/14/2006 | 5716-00670173 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX2YX000<br>START DATE: 12/13/2006 | 5716-00681349 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX823000<br>START DATE: 8/29/2007 | 5716-00672305 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXYCL000<br>START DATE: 5/18/2006 | 5716-00682827 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX0JI000<br>START DATE: 8/31/2006 | 5716-00681680 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX3KN000<br>START DATE: 1/16/2007 | 5716-00663801 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX2GC000<br>START DATE: 11/20/2006 | 5716-00623058 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXURL001<br>START DATE: 12/22/2005 | 5716-00627792 | 6400 ORDAN DR<br>MISSISSAUGA ON L5T 2H6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXJ8Y000 START DATE: 7/15/2004 | 5716-00628191 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXYCL001 START DATE: 6/1/2006 | 5716-00626275 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXWHJ000 START DATE: 2/24/2006 | 5716-00623409 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXZLB000 START DATE: 7/24/2006 | 5716-00626934 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PXXMF000 START DATE: 4/20/2006 | 5716-00632822 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN INC. | GM CONTRACT ID: PX3ZL000 START DATE: 2/1/2007 | 5716-00630497 | 6400 ORDAN DR MISSISSAUGA ON L5T 2H6 CANADA | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXFPT001 | 5716-01096615 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXGKV000 START DATE: 9/15/2008 | 5716-00614727 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXBGL000 START DATE: 12/18/2007 | 5716-00596853 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXH37000 START DATE: 1/20/2009 | 5716-00592308 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXJD3000 START DATE: 4/17/2009 | 5716-00591509 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: PXWRJ000 START DATE: 3/8/2006 | 5716-00604097 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXI8T000 START DATE: 4/3/2009 | 5716-00638404 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXHMA000 START DATE: 11/6/2008 | 5716-00664777 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: 0F97002M START DATE: 10/24/2005 | 5716-00374742 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: 0F97000K START DATE: 3/29/2001 | 5716-00374738 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXFPT001 START DATE: 8/6/2008 | 5716-00707598 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: 0F97002L START DATE: 10/24/2005 | 5716-00374741 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: 0F970014 START DATE: 11/29/2001 | 5716-00374739 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: 0F97002H START DATE: 10/17/2005 | 5716-00374740 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXJGX000 START DATE: 4/27/2009 | 5716-00657859 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN KOREA INC | GM CONTRACT ID: RXFPT000 START DATE: 7/23/2008 | 5716-00620488 | 43 DUJEONG-DONG CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP | 1 |
| MAGNA POWERTRAIN MSM | GM CONTRACT ID: 502534 START DATE: 5/26/2009 | 5716-01213755 | 390 HANLAN RD WOODBRIDGE ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN MSM | GM CONTRACT ID: 502711 START DATE: 6/18/2009 | 5716-01213914 | 390 HANLAN RD WOODBRIDGE ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN MSM | GM CONTRACT ID: 502711 START DATE: 5/26/2009 | 5716-01213915 | 390 HANLAN RD WOODBRIDGE ON L4L 3P6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN MSM | GM CONTRACT ID: 502711<br>START DATE: 6/18/2009 | 5716-01213916 | 390 HANLAN RD<br>WOODBRIDGE ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN MSM | GM CONTRACT ID: 700372<br>START DATE: 6/18/2009 | 5716-01213299 | 390 HANLAN RD<br>WOODBRIDGE ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN MSM | GM CONTRACT ID: 502534<br>START DATE: 3/11/2008 | 5716-01213756 | 390 HANLAN RD<br>WOODBRIDGE ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN MSM | GM CONTRACT ID: 502711<br>START DATE: 1/9/2009 | 5716-01213913 | 390 HANLAN RD<br>WOODBRIDGE ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN MSM | GM CONTRACT ID: 700372<br>START DATE: 6/18/2009 | 5716-01213773 | 390 HANLAN RD<br>WOODBRIDGE ON L4L 3P6 CANADA | 1 |
| MAGNA POWERTRAIN MSM - AVIVA PLANT | GM CONTRACT ID: 502638<br>START DATE: 8/5/2008 | 5716-01213760 | 280 AVIVA PARK DRIVE<br>WOODBRIDGE ON L9L 9C7 CANADA | 1 |
| MAGNA POWERTRAIN MSM - AVIVA PLANT | GM CONTRACT ID: 502638<br>START DATE: 2/21/2008 | 5716-01213761 | 280 AVIVA PARK DRIVE<br>WOODBRIDGE ON L9L 9C7 CANADA | 1 |
| MAGNA POWERTRAIN MULTIPLEX | GM CONTRACT ID: 700296<br>START DATE: 3/27/2009 | 5716-01213059 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MAGNA POWERTRAIN MULTIPLEX | GM CONTRACT ID: 700421<br>START DATE: 4/24/2009 | 5716-01213327 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MAGNA POWERTRAIN MULTIPLEX | GM CONTRACT ID: 700296<br>START DATE: 4/24/2009 | 5716-01213497 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MAGNA POWERTRAIN PFC | GM CONTRACT ID: 501350<br>START DATE: 5/26/2009 | 5716-01213720 | 53 MEMORIAL DR<br>N SYDNEY NS B2A 3M3 CANADA | 1 |
| MAGNA POWERTRAIN STERLING HEIGHTS | GM CONTRACT ID: 502851<br>START DATE: 3/17/2009 | 5716-01213552 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN STERLING HEIGHTS | GM CONTRACT ID: 700416<br>START DATE: 3/17/2009 | 5716-01213322 | 6363 E 14 MILE RD<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| MAGNA POWERTRAIN USA INC | 610943115<br>GM CONTRACT ID: GM58499<br>START DATE: 7/16/2008 | 5716-00563760 | KEN KOLIBA<br>MPT LANSING, LLC<br>3140 SPANISH OAK DRIVE<br>PLYMOUTH, MA 02360 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN USA INC | 610943115<br>GM CONTRACT ID: GM48814<br>START DATE: 6/23/2007 | 5716-00563756 | KEN KOLIBA<br>MPT LANSING, LLC<br>3140 SPANISH OAK DRIVE<br>LANSING, MI 48911 | 1 |
| MAGNA POWERTRAIN USA INC | 610943115<br>GM CONTRACT ID: GM48836<br>START DATE: 6/23/2007 | 5716-00563757 | KEN KOLIBA<br>MPT LANSING, LLC<br>3140 SPANISH OAK DRIVE<br>LANSING, MI 48911 | 1 |
| MAGNA POWERTRAIN, LLC | GM CONTRACT ID: 000123255 | 5716-01223209 | 1775 RESEARCH DRIVE<br>TROY, MI 48083 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1PDX000<br>START DATE: 11/17/2006 | 5716-00602907 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1YJ1000<br>START DATE: 5/22/2007 | 5716-00620448 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K113T000<br>START DATE: 8/13/2007 | 5716-00692455 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1720001<br>START DATE: 12/2/2008 | 5716-00692545 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NFY005<br>START DATE: 4/8/2009 | 5716-00595150 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1P89001<br>START DATE: 4/14/2009 | 5716-00585730 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1REH000<br>START DATE: 1/2/2007 | 5716-00580804 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1QVD000<br>START DATE: 12/14/2006 | 5716-00596088 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1Y7K000 | 5716-01078425 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1M3Q000<br>START DATE: 1/14/2009 | 5716-00573302 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1720000<br>START DATE: 11/13/2007 | 5716-00579950 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NFY000 START DATE: 1/21/2009 | 5716-00621532 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NFY003 START DATE: 3/11/2009 | 5716-00619108 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1P89000 START DATE: 3/5/2009 | 5716-00621244 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1QSH001 | 5716-01087825 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1Q2N000 | 5716-01087346 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1R25000 | 5716-01088033 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1RIW000 | 5716-01088467 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1PC7000 | 5716-01086859 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1RJU001 | 5716-01088483 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1PC7001 | 5716-01086860 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1SCQ001 | 5716-01088903 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NQY000 | 5716-01086500 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NFY001 | 5716-01086300 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1Q36000 | 5716-01087360 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NQY004 | 5716-01086502 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NQY001 | 5716-01086501 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1PIJ002 | 5716-01086987 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1SCQ000 | 5716-01088902 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ008N START DATE: 2/2/2009 | 5716-00375165 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ008L START DATE: 2/2/2009 | 5716-00375163 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ008R START DATE: 2/2/2009 | 5716-00375167 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ008P START DATE: 2/2/2009 | 5716-00375166 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ008M START DATE: 2/2/2009 | 5716-00375164 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ008T START DATE: 2/2/2009 | 5716-00375168 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K113T000 | 5716-01071765 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1QW0000 START DATE: 12/14/2006 | 5716-00650470 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1XS7000 START DATE: 5/7/2007 | 5716-00649029 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1QNW000 START DATE: 3/20/2009 | 5716-00656517 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NFY002 START DATE: 2/6/2009 | 5716-00653385 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1PIJ001 START DATE: 3/9/2009 | 5716-00654447 | 39600 LEWIS DR STE 216 NOVI, MI 48377 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NQY003<br>START DATE: 4/28/2009 | 5716-00653357 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NQY001<br>START DATE: 3/6/2009 | 5716-00686385 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1YJ1001<br>START DATE: 10/26/2007 | 5716-00684576 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1Q36000<br>START DATE: 4/7/2009 | 5716-00678070 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NFY001<br>START DATE: 1/29/2009 | 5716-00685919 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NQY000<br>START DATE: 2/2/2009 | 5716-00685584 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NQY002<br>START DATE: 3/19/2009 | 5716-00631728 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1RDY000<br>START DATE: 4/15/2009 | 5716-00630991 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1PC7000<br>START DATE: 2/10/2009 | 5716-00704537 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1Q2N000<br>START DATE: 4/2/2009 | 5716-00703130 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ008V<br>START DATE: 2/2/2009 | 5716-00375169 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ0096<br>START DATE: 2/13/2009 | 5716-00375173 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ008W<br>START DATE: 2/2/2009 | 5716-00375170 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ0097<br>START DATE: 2/13/2009 | 5716-00375174 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ0095<br>START DATE: 2/13/2009 | 5716-00375172 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: 0VHJ0094<br>START DATE: 2/13/2009 | 5716-00375171 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1720001 | 5716-01065900 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1P6G000<br>START DATE: 12/4/2006 | 5716-00660996 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1PIJ000<br>START DATE: 2/12/2009 | 5716-00668209 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: K1Y7K000<br>START DATE: 6/12/2007 | 5716-00682868 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1PIJ002<br>START DATE: 4/14/2009 | 5716-00672919 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1RIW000<br>START DATE: 4/21/2009 | 5716-00673270 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1PC7001<br>START DATE: 4/14/2009 | 5716-00675261 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1RJU000<br>START DATE: 4/22/2009 | 5716-00655458 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1RTY000<br>START DATE: 4/29/2009 | 5716-00661986 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NFY004<br>START DATE: 4/6/2009 | 5716-00619316 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1QSH000<br>START DATE: 3/24/2009 | 5716-00629265 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: N1NQM000<br>START DATE: 1/29/2009 | 5716-00622037 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING SYSTEMS | 4595877<br>GM CONTRACT ID: GM58575<br>START DATE: 7/31/2008 | 5716-00566497 | MAUREEN RAMSEY<br>ONE TIMCO DR BLDG 110<br>ELYRIA, OH 44036 | 1 |
| MAGNA STEYR | 27527881<br>GM CONTRACT ID: GM42683<br>START DATE: 10/1/2001 | 5716-00568122 | MICHAEL OBEREMK<br>3410 MEYER ROAD<br>TAWAS CITY, MI 48763 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STEYR LLC | 100544670<br>GM CONTRACT ID: GM48516<br>START DATE: 6/23/2007 | 5716-00563586 | SCOTT BUFE<br>2960 BOND ST<br>MAGNA STEYR ENGINEERING<br>ROCHESTER HILLS, MI 48309-3516 | 1 |
| MAGNA STEYR LLC | 100544670<br>GM CONTRACT ID: GM48512<br>START DATE: 6/23/2007 | 5716-00563585 | SCOTT BUFE<br>2960 BOND ST<br>MAGNA STEYR ENGINEERING<br>ROCHESTER HILLS, MI 48309-3516 | 1 |
| MAGNA STEYR LLC | 100544670<br>GM CONTRACT ID: GM48497<br>START DATE: 6/23/2007 | 5716-00563582 | SCOTT BUFE<br>2960 BOND ST<br>MAGNA STEYR ENGINEERING<br>ROCHESTER HILLS, MI 48309-3516 | 1 |
| MAGNA STEYR LLC | 100544670<br>GM CONTRACT ID: GM48492<br>START DATE: 6/23/2007 | 5716-00563581 | SCOTT BUFE<br>2960 BOND ST<br>MAGNA STEYR ENGINEERING<br>ROCHESTER HILLS, MI 48309-3516 | 1 |
| MAGNA STEYR LLC | 100544670<br>GM CONTRACT ID: GM45803<br>START DATE: 6/1/2005 | 5716-00563580 | SCOTT BUFE<br>2960 BOND ST<br>MAGNA STEYR ENGINEERING<br>ROCHESTER HILLS, MI 48309-3516 | 1 |
| MAGNA STEYR LLC | 100544670<br>GM CONTRACT ID: GM48520<br>START DATE: 6/23/2007 | 5716-00563587 | SCOTT BUFE<br>MAGNA STEYR ENGINEERING<br>2960 BOND STREET<br>HAWTHORNE, CA 90250 | 1 |
| MAGNA STEYR LLC | 100544670<br>GM CONTRACT ID: GM48505<br>START DATE: 6/23/2007 | 5716-00563584 | SCOTT BUFE<br>2960 BOND ST<br>MAGNA STEYR ENGINEERING<br>ROCHESTER HILLS, MI 48309-3516 | 1 |
| MAGNA STEYR LLC | 100544670<br>GM CONTRACT ID: GM48500<br>START DATE: 6/23/2007 | 5716-00563583 | SCOTT BUFE<br>2960 BOND ST<br>MAGNA STEYR ENGINEERING<br>ROCHESTER HILLS, MI 48309-3516 | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: RXGGC000 | 5716-01096811 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1S0X001<br>START DATE: 4/17/2007 | 5716-00603836 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CU8000<br>START DATE: 2/27/2008 | 5716-00603692 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K18II000<br>START DATE: 11/26/2007 | 5716-00600981 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW019<br>START DATE: 9/16/2008 | 5716-00593605 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TP3000<br>START DATE: 2/14/2007 | 5716-00607590 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6005<br>START DATE: 5/30/2007 | 5716-00597539 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YIW000<br>START DATE: 5/22/2007 | 5716-00611505 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5005<br>START DATE: 5/1/2007 | 5716-00597925 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW002<br>START DATE: 2/27/2007 | 5716-00602089 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW008<br>START DATE: 6/14/2007 | 5716-00596501 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1M8U000<br>START DATE: 1/13/2009 | 5716-00597107 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UQ0003<br>START DATE: 11/7/2008 | 5716-00611958 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YM4001<br>START DATE: 6/6/2007 | 5716-00609523 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5004<br>START DATE: 3/15/2007 | 5716-00610124 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K18II001<br>START DATE: 1/15/2008 | 5716-00609407 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5006<br>START DATE: 5/9/2007 | 5716-00610406 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1SG0001<br>START DATE: 2/8/2007 | 5716-00619701 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UN9000<br>START DATE: 3/2/2007 | 5716-00610166 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1P5Y000<br>START DATE: 12/4/2006 | 5716-00617132 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CZG004<br>START DATE: 6/18/2008 | 5716-00613530 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5012<br>START DATE: 9/7/2007 | 5716-00609640 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW007<br>START DATE: 5/14/2007 | 5716-00610929 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1P5Y004<br>START DATE: 11/30/2007 | 5716-00612606 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW013<br>START DATE: 2/29/2008 | 5716-00689320 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1H6R000<br>START DATE: 6/20/2008 | 5716-00698624 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE000<br>START DATE: 3/23/2007 | 5716-00697237 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K13A4001<br>START DATE: 10/23/2007 | 5716-00701829 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1DYC000<br>START DATE: 3/20/2008 | 5716-00690839 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1J26001<br>START DATE: 8/13/2008 | 5716-00704198 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW011<br>START DATE: 11/30/2007 | 5716-00688896 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC006<br>START DATE: 11/1/2006 | 5716-00695998 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UQ0001<br>START DATE: 5/30/2007 | 5716-00690710 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU010<br>START DATE: 12/9/2008 | 5716-00694137 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5010<br>START DATE: 8/21/2007 | 5716-00689852 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1P5Y002<br>START DATE: 4/20/2007 | 5716-00693453 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1F1G000<br>START DATE: 4/30/2008 | 5716-00693169 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1HFX000<br>START DATE: 6/5/2008 | 5716-00594589 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE007<br>START DATE: 8/8/2007 | 5716-00584427 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1JIR001<br>START DATE: 9/10/2008 | 5716-00594210 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1KQY001<br>START DATE: 9/11/2008 | 5716-00589770 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6008<br>START DATE: 10/18/2007 | 5716-00602994 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC003<br>START DATE: 10/25/2006 | 5716-00585536 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VCK000<br>START DATE: 3/15/2007 | 5716-00579111 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1GPR000<br>START DATE: 5/16/2007 | 5716-00581679 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5009<br>START DATE: 7/20/2007 | 5716-00584027 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5013<br>START DATE: 10/23/2007 | 5716-00596261 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YM4000 START DATE: 5/24/2007 | 5716-00579195 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC000 START DATE: 8/21/2006 | 5716-00583005 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K18II004 START DATE: 4/14/2008 | 5716-00581101 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC023 START DATE: 9/20/2007 | 5716-00583000 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5007 START DATE: 5/22/2007 | 5716-00603581 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1RUA000 START DATE: 1/10/2007 | 5716-00590145 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K192Q002 START DATE: 2/12/2008 | 5716-00588755 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW015 START DATE: 3/25/2008 | 5716-00593639 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1QS9000 START DATE: 3/25/2009 | 5716-00595925 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW001 START DATE: 2/22/2007 | 5716-00592670 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1M4V000 START DATE: 1/9/2009 | 5716-00592273 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CZG003 START DATE: 4/4/2008 | 5716-00597722 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1WKU000 START DATE: 4/10/2007 | 5716-00591568 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5002 | 5716-01075068 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW016 | 5716-01075086 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW013 | 5716-01075085 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6004 | 5716-01075074 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6000 | 5716-01075073 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1W9L000 | 5716-01077116 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5011 | 5716-01075071 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YIW002 | 5716-01078622 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5003 | 5716-01075069 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU000 | 5716-01078775 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5000 | 5716-01075067 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UQ0001 | 5716-01075818 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW017 | 5716-01075087 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VCK002 | 5716-01076327 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5014 | 5716-01075072 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1AMQ002 | 5716-01079985 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1C15000 | 5716-01080921 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU007 | 5716-01080570 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU010 | 5716-01080572 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CZG000 | 5716-01081457 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE000 | 5716-01076761 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5010 | 5716-01075070 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU009 | 5716-01080571 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CU8001 | 5716-01081383 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU006 | 5716-01080569 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE005 | 5716-01076763 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE002 | 5716-01076762 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU003 | 5716-01080568 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K11QJ000<br>START DATE: 8/3/2007 | 5716-00571530 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | 200198765<br>GM CONTRACT ID: GM45068<br>START DATE: 8/1/2004 | 5716-00563716 | SARA WAECHTER X3339<br>MODATEK SYSTEMS<br>400 CHILSHOLM DRIVE<br>MILTON ON CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | 200198765<br>GM CONTRACT ID: GM55538<br>START DATE: 7/21/2007 | 5716-00563717 | SARA WAECHTER X3339<br>MODATEK SYSTEMS<br>400 CHILSHOLM DRIVE<br>MILTON ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | 200198765<br>GM CONTRACT ID: GM55572<br>START DATE: 7/21/2007 | 5716-00563720 | SARA WAECHTER X3339<br>MODATEK SYSTEMS<br>400 CHILSHOLM DRIVE<br>MILTON ON CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW000<br>START DATE: 2/14/2007 | 5716-00576978 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | 200198765<br>GM CONTRACT ID: GM55563<br>START DATE: 7/21/2007 | 5716-00563719 | SARA WAECHTER X3339<br>MODATEK SYSTEMS<br>400 CHILSHOLM DRIVE<br>MILTON ON CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | 200198765<br>GM CONTRACT ID: GM55601<br>START DATE: 7/21/2007 | 5716-00563721 | SARA WAECHTER X3339<br>MODATEK SYSTEMS<br>400 CHILSHOLM DRIVE<br>MILTON ON CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | 200198765<br>GM CONTRACT ID: GM55608<br>START DATE: 7/21/2007 | 5716-00563722 | SARA WAECHTER X3339<br>MODATEK SYSTEMS<br>400 CHILSHOLM DRIVE<br>WINDSOR ON CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | 200198765<br>GM CONTRACT ID: GM55545<br>START DATE: 7/21/2007 | 5716-00563718 | SARA WAECHTER X3339<br>MODATEK SYSTEMS<br>400 CHILSHOLM DRIVE<br>MILTON ON CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UN9002<br>START DATE: 4/20/2007 | 5716-00575649 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU002<br>START DATE: 8/7/2007 | 5716-00575137 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1GPR001<br>START DATE: 5/21/2008 | 5716-00584538 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU000<br>START DATE: 2/1/2008 | 5716-00573893 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K144R000<br>START DATE: 9/27/2007 | 5716-00581440 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC011<br>START DATE: 12/21/2006 | 5716-00572431 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU007<br>START DATE: 12/6/2007 | 5716-00578570 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1P5Y005<br>START DATE: 1/15/2008 | 5716-00579081 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6007<br>START DATE: 8/31/2007 | 5716-00582588 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1P99000<br>START DATE: 3/6/2009 | 5716-00574700 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1QLX000<br>START DATE: 3/19/2009 | 5716-00588221 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1IWP000<br>START DATE: 7/14/2008 | 5716-00573405 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UN9001<br>START DATE: 3/19/2007 | 5716-00617032 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1PDU001<br>START DATE: 2/19/2009 | 5716-00614600 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1WRN000<br>START DATE: 4/12/2007 | 5716-00616421 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UQ0002<br>START DATE: 9/12/2008 | 5716-00621596 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K14IH000<br>START DATE: 9/20/2007 | 5716-00614819 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1IBT001<br>START DATE: 8/14/2008 | 5716-00625931 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1M8V000<br>START DATE: 1/13/2008 | 5716-00617888 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YIW001<br>START DATE: 1/31/2008 | 5716-00616044 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1IBT002<br>START DATE: 12/9/2008 | 5716-00613596 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC002 START DATE: 10/20/2006 | 5716-00617360 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU004 START DATE: 10/23/2007 | 5716-00626255 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1XQ6000 START DATE: 5/3/2007 | 5716-00613199 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1KQY000 | 5716-01085462 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1DYC000 | 5716-01081991 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1E68000 | 5716-01082136 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1IWN000 | 5716-01084535 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1GPR002 | 5716-01083348 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1QVI000 | 5716-01087875 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1Q7W000 | 5716-01087467 | 170 EDWARD ST ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1GF3000 | 5716-01083231 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1J26001 | 5716-01084628 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1J26000 | 5716-01084627 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1GHA000 | 5716-01083261 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1F1G001 | 5716-01082571 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1IBT000 | 5716-01084210 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1H6R000 | 5716-01083606 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1F1G000 | 5716-01082570 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1PDU000 | 5716-01086890 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1J0T000 | 5716-01084608 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1N2H003 | 5716-01070260 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K10M7000 | 5716-01071372 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC001 | 5716-01069504 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC007 | 5716-01069506 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1P5Y002 | 5716-01072796 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1RM1000 | 5716-01073760 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1N2H002 | 5716-01070259 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC014 | 5716-01069507 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC016 | 5716-01069508 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K192Q001 | 5716-01067034 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1CB3002 | 5716-01067568 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC020 | 5716-01069509 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC022 | 5716-01069510 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC006 | 5716-01069505 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1S0X000 START DATE: 2/2/2007 | 5716-00653718 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU008 START DATE: 8/13/2008 | 5716-00651750 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC008 START DATE: 11/9/2006 | 5716-00639859 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1KJ4000 START DATE: 8/27/2008 | 5716-00640931 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1M4Y000 START DATE: 1/12/2009 | 5716-00654220 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU001 START DATE: 7/19/2007 | 5716-00640960 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1ZPD000 START DATE: 6/21/2007 | 5716-00645251 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC025 START DATE: 10/30/2008 | 5716-00638676 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1FKH000 START DATE: 4/22/2008 | 5716-00639778 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC017 START DATE: 2/26/2007 | 5716-00645228 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC009 START DATE: 11/22/2006 | 5716-00642119 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU003 START DATE: 8/29/2007 | 5716-00645492 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K11QJ001 START DATE: 9/14/2007 | 5716-00639376 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU001 START DATE: 2/29/2008 | 5716-00644203 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1XQ6001 START DATE: 11/12/2007 | 5716-00640459 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU004 START DATE: 5/29/2008 | 5716-00645627 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6001 START DATE: 3/8/2007 | 5716-00648842 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1AMQ000 START DATE: 1/14/2008 | 5716-00639707 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1IBT003 START DATE: 2/10/2009 | 5716-00644258 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1AMQ001 START DATE: 5/2/2008 | 5716-00649274 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW005 START DATE: 3/23/2007 | 5716-00637096 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU005 START DATE: 10/25/2007 | 5716-00642249 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6002 START DATE: 3/22/2007 | 5716-00654943 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CZG001 START DATE: 3/3/2008 | 5716-00652338 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU005 START DATE: 6/9/2008 | 5716-00651140 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW018 START DATE: 8/21/2008 | 5716-00659287 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC015 START DATE: 2/5/2007 | 5716-00651400 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW014 START DATE: 3/7/2008 | 5716-00650482 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5008 START DATE: 6/12/2007 | 5716-00645796 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE006 START DATE: 8/7/2007 | 5716-00652606 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1KGZ000 START DATE: 8/25/2008 | 5716-00650268 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW016 START DATE: 4/25/2008 | 5716-00685690 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CZG000 START DATE: 2/29/2008 | 5716-00680895 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC014 START DATE: 1/31/2007 | 5716-00690493 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1C15000 START DATE: 3/3/2008 | 5716-00691906 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VCK002 START DATE: 5/15/2007 | 5716-00690978 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K18II002 START DATE: 2/28/2008 | 5716-00689221 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K17TW000 START DATE: 11/8/2007 | 5716-00687154 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1GPR002 START DATE: 5/27/2008 | 5716-00685330 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU007 START DATE: 8/7/2008 | 5716-00684893 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC010 START DATE: 12/13/2006 | 5716-00634504 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE004<br>START DATE: 6/13/2007 | 5716-00646052 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1P5Y001<br>START DATE: 1/5/2007 | 5716-00634142 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU011<br>START DATE: 1/21/2009 | 5716-00644741 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC018<br>START DATE: 3/2/2007 | 5716-00634225 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1P5Y006<br>START DATE: 2/27/2008 | 5716-00644669 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6003<br>START DATE: 5/3/2007 | 5716-00634660 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE001<br>START DATE: 4/12/2007 | 5716-00637395 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K14R4001<br>START DATE: 8/21/2008 | 5716-00633007 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU006<br>START DATE: 11/7/2007 | 5716-00644863 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1R28000<br>START DATE: 1/16/2007 | 5716-00635937 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1JIR000<br>START DATE: 7/29/2008 | 5716-00631398 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K192Q000<br>START DATE: 1/2/2008 | 5716-00641898 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW010<br>START DATE: 10/25/2007 | 5716-00630098 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UZR000<br>START DATE: 3/8/2007 | 5716-00646945 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TP3001<br>START DATE: 4/4/2007 | 5716-00642882 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000Z START DATE: 2/18/2009 | 5716-00379934 | 170 EDWARD ST ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00165 START DATE: 4/5/2007 | 5716-00380504 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00164 START DATE: 4/5/2007 | 5716-00380503 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0017G START DATE: 10/24/2007 | 5716-00380528 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH900018 START DATE: 9/23/2008 | 5716-00379937 | 170 EDWARD ST ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016J START DATE: 5/16/2007 | 5716-00380509 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90001M START DATE: 4/21/2009 | 5716-00379940 | 170 EDWARD ST ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016H START DATE: 5/16/2007 | 5716-00380508 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000F START DATE: 2/1/2009 | 5716-00379924 | 170 EDWARD ST ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00160 START DATE: 4/5/2007 | 5716-00380499 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH900010 START DATE: 2/18/2009 | 5716-00379935 | 170 EDWARD ST ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0015Z START DATE: 4/5/2007 | 5716-00380498 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00161 START DATE: 4/5/2007 | 5716-00380500 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000G START DATE: 2/1/2009 | 5716-00379925 | 170 EDWARD ST ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0017B START DATE: 7/24/2007 | 5716-00380527 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90001C<br>START DATE: 3/23/2009 | 5716-00379938 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90001D<br>START DATE: 3/23/2009 | 5716-00379939 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH900009<br>START DATE: 10/1/2008 | 5716-00379923 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00166<br>START DATE: 4/5/2007 | 5716-00380505 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00167<br>START DATE: 4/16/2007 | 5716-00380506 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00183<br>START DATE: 6/24/2008 | 5716-00380529 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0018R<br>START DATE: 1/1/2009 | 5716-00380530 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00168<br>START DATE: 4/16/2007 | 5716-00380507 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH900017<br>START DATE: 9/23/2008 | 5716-00379936 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1E68000<br>START DATE: 4/14/2008 | 5716-00703933 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5002<br>START DATE: 2/26/2007 | 5716-00707418 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU003<br>START DATE: 5/12/2008 | 5716-00708996 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6004<br>START DATE: 5/23/2007 | 5716-00704973 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K13A4000<br>START DATE: 8/30/2007 | 5716-00708713 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6000<br>START DATE: 2/14/2007 | 5716-00706036 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K18II003<br>START DATE: 3/3/2008 | 5716-00707606 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1IWN000<br>START DATE: 7/14/2008 | 5716-00708372 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5014<br>START DATE: 4/17/2008 | 5716-00707129 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K144R001<br>START DATE: 1/7/2008 | 5716-00705516 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K10M7000<br>START DATE: 7/18/2007 | 5716-00706071 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5011<br>START DATE: 8/31/2007 | 5716-00696663 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1GHA000<br>START DATE: 5/13/2008 | 5716-00704501 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YIW002<br>START DATE: 2/28/2008 | 5716-00694767 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC016<br>START DATE: 2/14/2007 | 5716-00696341 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1RM1000<br>START DATE: 1/8/2007 | 5716-00706282 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC007<br>START DATE: 11/2/2006 | 5716-00701918 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: RXGGC000<br>START DATE: 9/8/2008 | 5716-00701271 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1N2H003<br>START DATE: 4/10/2007 | 5716-00699780 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC022<br>START DATE: 8/28/2007 | 5716-00700514 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1IBT000<br>START DATE: 7/29/2008 | 5716-00701734 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1Q7W000<br>START DATE: 4/8/2009 | 5716-00695912 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE002<br>START DATE: 4/27/2007 | 5716-00700176 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5003<br>START DATE: 3/9/2007 | 5716-00695496 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5000<br>START DATE: 2/14/2007 | 5716-00708816 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE005<br>START DATE: 7/17/2007 | 5716-00704073 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000H<br>START DATE: 2/1/2009 | 5716-00379926 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016N<br>START DATE: 5/16/2007 | 5716-00380513 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016M<br>START DATE: 5/16/2007 | 5716-00380512 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016L<br>START DATE: 5/16/2007 | 5716-00380511 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: 25C40002<br>START DATE: 4/14/2008 | 5716-00377606 | 35 SPRUCE ST<br>TILLSONBURG , ON N4G 5 | |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000P<br>START DATE: 2/18/2009 | 5716-00379928 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016K<br>START DATE: 5/16/2007 | 5716-00380510 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: 25C40001<br>START DATE: 4/14/2008 | 5716-00377605 | 35 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016W<br>START DATE: 5/16/2007 | 5716-00380518 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000R<br>START DATE: 2/18/2009 | 5716-00379929 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000T<br>START DATE: 2/18/2009 | 5716-00379930 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000V<br>START DATE: 2/18/2009 | 5716-00379931 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00172<br>START DATE: 5/16/2007 | 5716-00380523 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000X<br>START DATE: 2/18/2009 | 5716-00379933 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000J<br>START DATE: 2/1/2009 | 5716-00379927 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016X<br>START DATE: 5/16/2007 | 5716-00380519 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016T<br>START DATE: 5/16/2007 | 5716-00380516 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0171<br>START DATE: 5/16/2007 | 5716-00380522 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: HH90000W<br>START DATE: 2/18/2009 | 5716-00379932 | 170 EDWARD ST<br>ST THOMAS ON N5P 4B4 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00174<br>START DATE: 6/6/2007 | 5716-00380524 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016R<br>START DATE: 5/16/2007 | 5716-00380515 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016V<br>START DATE: 5/16/2007 | 5716-00380517 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016P<br>START DATE: 5/16/2007 | 5716-00380514 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00170<br>START DATE: 5/16/2007 | 5716-00380521 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0016Z<br>START DATE: 5/16/2007 | 5716-00380520 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00190<br>START DATE: 1/1/2009 | 5716-00380536 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00197<br>START DATE: 1/1/2009 | 5716-00380543 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00191<br>START DATE: 1/1/2009 | 5716-00380537 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0015X<br>START DATE: 4/5/2007 | 5716-00380497 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0018T<br>START DATE: 1/1/2009 | 5716-00380531 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0018V<br>START DATE: 1/1/2009 | 5716-00380532 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0015W<br>START DATE: 4/5/2007 | 5716-00380496 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00195<br>START DATE: 1/1/2009 | 5716-00380541 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00194<br>START DATE: 1/1/2009 | 5716-00380540 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00192<br>START DATE: 1/1/2009 | 5716-00380538 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00193<br>START DATE: 1/1/2009 | 5716-00380539 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00196<br>START DATE: 1/1/2009 | 5716-00380542 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0018W<br>START DATE: 1/1/2009 | 5716-00380533 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00177<br>START DATE: 6/20/2007 | 5716-00380525 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00179<br>START DATE: 7/24/2007 | 5716-00380526 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019V<br>START DATE: 3/13/2009 | 5716-00380554 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019T<br>START DATE: 3/13/2009 | 5716-00380553 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019R<br>START DATE: 3/13/2009 | 5716-00380552 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019P<br>START DATE: 3/13/2009 | 5716-00380551 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019N<br>START DATE: 3/13/2009 | 5716-00380550 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0018Z<br>START DATE: 1/1/2009 | 5716-00380535 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00163<br>START DATE: 4/5/2007 | 5716-00380502 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00162<br>START DATE: 4/5/2007 | 5716-00380501 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0018X<br>START DATE: 1/1/2009 | 5716-00380534 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019L<br>START DATE: 3/13/2009 | 5716-00380548 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019K<br>START DATE: 3/13/2009 | 5716-00380547 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019B<br>START DATE: 1/1/2010 | 5716-00380546 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N000J8<br>START DATE: 11/30/2003 | 5716-00380495 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N0019M<br>START DATE: 3/13/2009 | 5716-00380549 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00198<br>START DATE: 1/1/2009 | 5716-00380544 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: J4N00199 START DATE: 1/1/2010 | 5716-00380545 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K144R001 | 5716-01064307 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K18II003 | 5716-01066759 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K13A4000 | 5716-01063105 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K18II002 | 5716-01066758 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K17TW000 | 5716-01066363 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1CB3002 START DATE: 4/7/2006 | 5716-00672487 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU006 START DATE: 6/18/2008 | 5716-00672207 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CTY000 START DATE: 2/26/2008 | 5716-00662606 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1J26000 START DATE: 8/12/2008 | 5716-00672215 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1QVI000 START DATE: 3/26/2009 | 5716-00672100 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1KQY000 START DATE: 9/4/2008 | 5716-00675474 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC004 START DATE: 10/27/2008 | 5716-00669323 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1CB3000 START DATE: 3/6/2006 | 5716-00664117 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1N2H001 START DATE: 1/18/2007 | 5716-00663311 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CZG002<br>START DATE: 3/17/2008 | 5716-00667042 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1CB3001<br>START DATE: 3/9/2006 | 5716-00666153 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1J0T000<br>START DATE: 8/8/2008 | 5716-00673785 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YL7000<br>START DATE: 5/23/2007 | 5716-00664489 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1W9L000<br>START DATE: 4/24/2007 | 5716-00675782 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6006<br>START DATE: 7/19/2007 | 5716-00668460 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU009<br>START DATE: 9/12/2008 | 5716-00679795 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CU8001<br>START DATE: 3/10/2008 | 5716-00671013 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1N2H002<br>START DATE: 1/26/2007 | 5716-00673016 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K192Q001<br>START DATE: 1/8/2008 | 5716-00670155 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1PDU000<br>START DATE: 2/10/2009 | 5716-00674672 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1F1G001<br>START DATE: 8/13/2008 | 5716-00684754 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC020<br>START DATE: 5/16/2007 | 5716-00674554 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW017<br>START DATE: 5/1/2008 | 5716-00677626 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1YTU000<br>START DATE: 5/30/2007 | 5716-00679136 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1GF3000 START DATE: 5/12/2008 | 5716-00670459 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC001 START DATE: 9/13/2006 | 5716-00683682 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE008 START DATE: 8/29/2007 | 5716-00665430 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VCK001 START DATE: 3/22/2007 | 5716-00665600 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW006 START DATE: 5/4/2007 | 5716-00654160 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K18II005 START DATE: 10/2/2008 | 5716-00656564 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW009 START DATE: 8/29/2007 | 5716-00657914 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K14R4000 START DATE: 9/24/2007 | 5716-00665077 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW012 START DATE: 2/13/2008 | 5716-00657032 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1R23000 START DATE: 1/16/2007 | 5716-00661577 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1UQ0000 START DATE: 3/2/2007 | 5716-00654980 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1Z9Q000 START DATE: 7/5/2007 | 5716-00663076 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ6009 START DATE: 2/29/2008 | 5716-00664335 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1SG0000 START DATE: 1/25/2007 | 5716-00657679 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1N2H000 START DATE: 11/14/2006 | 5716-00657488 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1VVE003<br>START DATE: 5/8/2007 | 5716-00656370 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1G66000<br>START DATE: 5/30/2008 | 5716-00664726 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1AMQ002<br>START DATE: 5/7/2008 | 5716-00676070 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC021<br>START DATE: 5/22/2007 | 5716-00627684 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC019<br>START DATE: 3/20/2007 | 5716-00628898 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC013<br>START DATE: 1/29/2007 | 5716-00630365 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW004<br>START DATE: 3/14/2007 | 5716-00629267 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC012<br>START DATE: 1/16/2007 | 5716-00623007 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1BIU002<br>START DATE: 3/14/2008 | 5716-00632384 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC005<br>START DATE: 10/30/2006 | 5716-00623431 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1P5Y003<br>START DATE: 8/15/2007 | 5716-00628359 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1CTY001<br>START DATE: 6/4/2008 | 5716-00624054 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: N1M8R000<br>START DATE: 1/13/2009 | 5716-00634960 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1JZC024<br>START DATE: 10/25/2007 | 5716-00628909 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQW003<br>START DATE: 3/8/2007 | 5716-00629500 | 1 COSMA CT<br>SAINT THOMAS ON N5P 1H1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA STRUCTURAL SYSTEMS INC | GM CONTRACT ID: K1TQ5001 START DATE: 2/21/2007 | 5716-00628075 | 1 COSMA CT SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124234 | 5716-01223459 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124235 | 5716-01223460 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124229 | 5716-01223454 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124233 | 5716-01223458 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124231 | 5716-01223456 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000121196 | 5716-01223453 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124232 | 5716-01223457 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124237 | 5716-01223462 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124236 | 5716-01223461 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | GM CONTRACT ID: 000124230 | 5716-01223455 | 400 CHILSHOLM DR MILTON, ON L6T 5 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124219 | 5716-01221275 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124224 | 5716-01221280 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124223 | 5716-01221279 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124221 | 5716-01221277 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124222 | 5716-01221278 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124218 | 5716-01223558 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124217 | 5716-01223557 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124216 | 5716-01223556 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000117173 | 5716-01223555 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/ATOMA/CMT | GM CONTRACT ID: 000124220 | 5716-01221276 | KTM LOCKS INC. LIVONIA, MI 48154 | 1 |
| MAGNA/DRIVE AUTOMOTIVE | GM CONTRACT ID: 000116579 | 5716-01223393 | 120 MOON ACRES ROAD PIEDMONT, SC 29673 | 1 |
| MAGNA/INMET | GM CONTRACT ID: 000103945 | 5716-01223554 | INMET LIVONIA, MI 48154 | 1 |
| MAGNETI MARELLI COFAP CIA FABR | 169466 GM CONTRACT ID: GM41643 START DATE: 9/1/2001 | 5716-00561439 | ROBERT WEISS 181 BENNETT DR C/O INTERNATIONAL STEEL SOLUTI PULASKI, TN 38478-5209 | 1 |
| MAGNETI MARELLI COFAP CIA FABR | 169466 GM CONTRACT ID: GM43619 START DATE: 11/26/2002 | 5716-00561440 | ROBERT WEISS C/O INTERNATIONAL STEEL SOLUTI 181 BENNETT DR CIUDAD SAHAGUN HG 43990 MEXICO | 1 |
| MAGNETI MARELLI COFAP CIA FABRICADO | GM CONTRACT ID: 0PP10007 START DATE: 8/5/2004 | 5716-00452844 | RUA ROSA KASINSKI 865 LANVRAS MG-BRAZIL,  37200 | |
| MAGNETI MARELLI COFAP CIA FABRICADO | GM CONTRACT ID: 0PP10003 START DATE: 3/19/2002 | 5716-00452843 | RUA ROSA KASINSKI 865 LANVRAS MG-BRAZIL,  37200 | |
| MAGNETI MARELLI COFAP CIA FABRICADO | GM CONTRACT ID: 0PP10002 START DATE: 3/19/2002 | 5716-00452842 | RUA ROSA KASINSKI 865 LANVRAS MG-BRAZIL,  37200 | |
| MAGNETI MARELLI COFAP CIA FABRICADO | GM CONTRACT ID: 0KL10024 START DATE: 1/19/2006 | 5716-00452841 | RUA ROSA KASINSKI 865 LANVRAS MG-BRAZIL,  37200 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNETI MARELLI COFAP CIA FABRICADO | GM CONTRACT ID: 0KL1001R START DATE: 8/13/2005 | 5716-00452839 | RUA ROSA KASINSKI 865 LANVRAS MG-BRAZIL, 37200 | |
| MAGNETI MARELLI COFAP CIA FABRICADO | GM CONTRACT ID: 0KL1001P START DATE: 8/13/2005 | 5716-00452838 | RUA ROSA KASINSKI 865 LANVRAS MG-BRAZIL, 37200 | |
| MAGNETI MARELLI COFAP CIA FABRICADO | GM CONTRACT ID: 0KL1001T START DATE: 8/13/2005 | 5716-00452840 | RUA ROSA KASINSKI 865 LANVRAS MG-BRAZIL, 37200 | |
| MAGNETI MARELLI COFAP CIA FABRICADO | GM CONTRACT ID: 0KL1001N START DATE: 8/13/2005 | 5716-00452837 | RUA ROSA KASINSKI 865 LANVRAS MG-BRAZIL, 37200 | |
| MAGNETI MARELLI MEXICO S A DE C V | GM CONTRACT ID: N1BIP000 START DATE: 2/1/2008 | 5716-00623404 | ARISTOTELES 87 CASI ESQ PRESI MIGUEL HIDALGO DISTRITO FEDERAL MX 11550 MEXICO | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: N1FK0001 START DATE: 10/14/2008 | 5716-00605750 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: N1FK0000 START DATE: 4/22/2008 | 5716-00604160 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: K1TEB000 START DATE: 2/12/2007 | 5716-00698707 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: K1TEB001 | 5716-01074847 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: K1TEB000 | 5716-01074846 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: N1FKZ000 START DATE: 4/22/2008 | 5716-00574933 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: PX6ME000 | 5716-01091552 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: N1SFB000 | 5716-01089012 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: N1EP5000 | 5716-01082390 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: K19NG000 START DATE: 12/17/2007 | 5716-00640059 | 10388 AIRPORT PKWY KINGSPORT, TN 37663-3985 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: N1EP5000<br>START DATE: 4/4/2008 | 5716-00691673 | 10388 AIRPORT PKWY<br>KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: PX6ME000<br>START DATE: 5/16/2007 | 5716-00671292 | 10388 AIRPORT PKWY<br>KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: K1TEB001<br>START DATE: 2/26/2007 | 5716-00674343 | 10388 AIRPORT PKWY<br>KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI NORTH AMERICA INC | GM CONTRACT ID: N1FKZ001<br>START DATE: 10/14/2008 | 5716-00655907 | 10388 AIRPORT PKWY<br>KINGSPORT, TN 37663-3985 | 1 |
| MAGNETI MARELLI POWERTRAIN SPA | GM CONTRACT ID: RXJAU000 | 5716-01097832 | VIA DEL TIMAVO 33<br>BOLOGNA IT 40134 ITALY | 1 |
| MAGNETI MARELLI POWERTRAIN SPA | GM CONTRACT ID: 000122159 | 5716-01223715 | VIA DEL TIMAVO 33<br>BOLOGNA, IT 40134 | 1 |
| MAGNETI MARELLI POWERTRAIN SPA | GM CONTRACT ID: RXF3W001<br>START DATE: 9/18/2008 | 5716-00614451 | VIA DEL TIMAVO 33<br>BOLOGNA IT 40134 ITALY | 1 |
| MAGNETI MARELLI POWERTRAIN SPA | GM CONTRACT ID: RXF3W000<br>START DATE: 8/19/2008 | 5716-00620224 | VIA DEL TIMAVO 33<br>BOLOGNA IT 40134 ITALY | 1 |
| MAGNETI MARELLI POWERTRAIN SPA | 438257904<br>GM CONTRACT ID: GM46324<br>START DATE: 1/31/2006 | 5716-00569397 | STEFANO BUSINELLO<br>VIA DEL TIMAVO 33<br>LAREDO, TX 78045 | 1 |
| MAGNETI MARELLI POWERTRAIN SPA | GM CONTRACT ID: RXJAU000<br>START DATE: 4/8/2009 | 5716-00691163 | VIA DEL TIMAVO 33<br>BOLOGNA IT 40134 ITALY | 1 |
| MAGNETI MARELLI POWERTRAIN SPA | GM CONTRACT ID: RXJAU001<br>START DATE: 4/27/2009 | 5716-00664407 | VIA DEL TIMAVO 33<br>BOLOGNA IT 40134 ITALY | 1 |
| MAGNETI MARELLI SISTEMAS ELECT | 812649291<br>GM CONTRACT ID: GM58855<br>START DATE: 10/1/2008 | 5716-00563986 | HECTOR HERNANDEZ<br>PARQUE IND EL TREBOL<br>AV DE LA INDUSTRIA NO 20 Y 21<br>GASTONIA, NC 28052 | 1 |
| MAGNETI MARELLI SISTEMAS ELECTRONIC | GM CONTRACT ID: 1Z3Z0001<br>START DATE: 9/7/2007 | 5716-00931377 | AV DE LA INDUSTRIA NO 20 Y 21<br>TEPOZTLAN EM 54600 MEXICO | 1 |
| MAGNETI MARELLI USA INC. | 38291837<br>GM CONTRACT ID: GM50153<br>START DATE: 6/23/2007 | 5716-00568634 | KATHY WINDERS<br>2101 NASH ST.<br>SCHAUMBURG, IL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNETI MARELLI USA INC. | 38291837<br>GM CONTRACT ID: GM50145<br>START DATE: 6/23/2007 | 5716-00568633 | KATHY WINDERS<br>2101 NASH ST<br>SANFORD, NC 27330-6338 | 1 |
| MAGNETI MARELLI USA INC. | 38291837<br>GM CONTRACT ID: GM37631<br>START DATE: 9/1/2001 | 5716-00568632 | KATHY WINDERS<br>2101 NASH ST<br>SANFORD, NC 27330-6338 | 1 |
| MAG-USA | GM CONTRACT ID: 0P57003R<br>START DATE: 3/4/2008 | 5716-00450363 | 105 MATTHEW WARREN DR<br>CLINTON, TN 37716-6587 | |
| MAHLE FILTER SYSTEMS NORTH AMERICA | GM CONTRACT ID: GKJ00015<br>START DATE: 10/30/2002 | 5716-00425320 | 906 BUTLER DR<br>MURFREESBORO, TN 37127-6101 | |
| MAHLE FILTER SYSTEMS NORTH AMERICA | GM CONTRACT ID: GKJ00012<br>START DATE: 10/30/2002 | 5716-00425319 | 906 BUTLER DR<br>MURFREESBORO, TN 37127-6101 | |
| MAHLE-STIFTUNG GMBH | GM CONTRACT ID: GKJ00015<br>START DATE: 5/26/2009 | 5716-00994187 | LEIBNIZSTR 35<br>STUTTGART BW 70193 GERMANY | |
| MAKRAY MANUFACTURING COMPANY INC | GM CONTRACT ID: 1BNV0002<br>START DATE: 4/2/2005 | 5716-00313084 | 4400 N HARLEM AVE<br>NORRIDGE, IL 60706-4710 | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD4000H<br>START DATE: 12/18/2008 | 5716-00499464 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD4000G<br>START DATE: 12/18/2008 | 5716-00499463 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD4000F<br>START DATE: 12/18/2008 | 5716-00499462 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD40009<br>START DATE: 12/18/2008 | 5716-00499456 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD4000D<br>START DATE: 12/18/2008 | 5716-00499461 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD40007<br>START DATE: 12/18/2008 | 5716-00499454 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD40008<br>START DATE: 12/18/2008 | 5716-00499455 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD40005<br>START DATE: 12/18/2008 | 5716-00499452 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANDO AMERICA CORP | GM CONTRACT ID: 151C00GP<br>START DATE: 1/20/2009 | 5716-00499239 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 151C00GN<br>START DATE: 1/20/2009 | 5716-00499238 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO AMERICA CORP | GM CONTRACT ID: 2BD40006<br>START DATE: 12/18/2008 | 5716-00499453 | 800 CIRCUITO INTERIOR NO 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| MANDO CORP | GM CONTRACT ID: 151C00BX<br>START DATE: 2/21/2008 | 5716-01152759 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00G1<br>START DATE: 9/16/2008 | 5716-01152760 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00G4<br>START DATE: 11/6/2008 | 5716-01152761 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 2BD40003<br>START DATE: 3/8/2009 | 5716-00948802 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 2BD4000J<br>START DATE: 1/21/2009 | 5716-00948805 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 2BD40002<br>START DATE: 3/9/2009 | 5716-00948801 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 0M9T0030<br>START DATE: 1/18/2008 | 5716-00791223 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 0M9T0037<br>START DATE: 3/11/2008 | 5716-00791226 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 0M9T002K<br>START DATE: 6/20/2007 | 5716-00791221 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 0M9T002J<br>START DATE: 11/6/2008 | 5716-01143285 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C0055<br>START DATE: 3/20/2008 | 5716-00859206 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C0056<br>START DATE: 3/20/2008 | 5716-00859207 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANDO CORP | GM CONTRACT ID: 151C005C<br>START DATE: 11/8/2006 | 5716-00859209 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00BN<br>START DATE: 1/31/2008 | 5716-00499228 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 0M9T002L<br>START DATE: 6/27/2007 | 5716-00499189 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C0058<br>START DATE: 11/7/2006 | 5716-00499210 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C0059<br>START DATE: 11/7/2006 | 5716-00499211 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C005B<br>START DATE: 11/7/2006 | 5716-00499212 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C007F<br>START DATE: 5/11/2007 | 5716-00499214 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C0093<br>START DATE: 1/15/2008 | 5716-00499219 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 0M9T002J<br>START DATE: 6/19/2007 | 5716-00499188 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C008K<br>START DATE: 8/9/2007 | 5716-00499218 | 5-22 BANGYE-RI MOONMAK-EUP<br>WONJU KANGWON KR 220-805 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00CT<br>START DATE: 11/6/2008 | 5716-00859289 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00GR<br>START DATE: 1/21/2009 | 5716-00859354 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00G4<br>START DATE: 11/6/2008 | 5716-00859339 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00DG<br>START DATE: 10/17/2008 | 5716-00859304 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00BX<br>START DATE: 2/21/2008 | 5716-00859286 | 343-1 MANHO-RI POSEUNG-MYON<br>GYENOGGI-DO KR 451-820 KOREA (REP) | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANDO CORP | GM CONTRACT ID: 151C00BP START DATE: 2/4/2008 | 5716-00859283 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00BH START DATE: 1/14/2008 | 5716-00859281 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C0094 START DATE: 5/15/2009 | 5716-00859266 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C008X START DATE: 6/17/2008 | 5716-00859264 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C008L START DATE: 9/10/2007 | 5716-00859257 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 151C00G1 START DATE: 9/16/2008 | 5716-00859337 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 1M7K000R START DATE: 6/20/2008 | 5716-00909703 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 1M7K000H START DATE: 1/30/2008 | 5716-00909697 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 1M7K0018 START DATE: 12/3/2008 | 5716-00909716 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANDO CORP | GM CONTRACT ID: 24CH0000 START DATE: 2/20/2008 | 5716-00941145 | 343-1 MANHO-RI POSEUNG-MYON GYENOGGI-DO KR 451-820 KOREA (REP) | |
| MANN & HUMMEL | GM CONTRACT ID: 000103357 | 5716-01223687 | 6400 SPRINKLE ROAD PORTAGE, MI 49002 | 1 |
| MANN & HUMMEL | GM CONTRACT ID: 000115585 | 5716-01223688 | 6400 SPRINKLE ROAD PORTAGE, MI 49002 | 1 |
| MANN & HUMMEL AUTOMOTIVE GMBH | GM CONTRACT ID: N1QY1000 START DATE: 3/31/2009 | 5716-00589377 | GRUBENWEG 22 BAD HARZBURG NS 38667 GERMANY | 1 |
| MANN & HUMMEL AUTOMOTIVE GMBH | GM CONTRACT ID: N1SJP000 | 5716-01089184 | GRUBENWEG 22 BAD HARZBURG NS 38667 GERMANY | 1 |
| MANN & HUMMEL AUTOMOTIVE GMBH | GM CONTRACT ID: N1Q73000 | 5716-01087449 | GRUBENWEG 22 BAD HARZBURG NS 38667 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL AUTOMOTIVE GMBH | GM CONTRACT ID: N1Q73000<br>START DATE: 4/8/2009 | 5716-00673849 | GRUBENWEG 22<br>BAD HARZBURG NS 38667 GERMANY | 1 |
| MANN & HUMMEL AUTOMOTIVE GMBH | GM CONTRACT ID: N1PPH000<br>START DATE: 2/17/2009 | 5716-00660513 | GRUBENWEG 22<br>BAD HARZBURG NS 38667 GERMANY | 1 |
| MANN & HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: 1PWM0000<br>START DATE: 11/19/2006 | 5716-00437976 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| MANN & HUMMEL AUTOMOTIVE, INC. | 112827332<br>GM CONTRACT ID: GM58873<br>START DATE: 10/8/2008 | 5716-00560160 | JENNIFER GROSSKURTH<br>6400 SPRINKLE ROAD<br>OCALA, FL 32670 | 1 |
| MANN & HUMMEL AUTOMOTIVE, INC. | 112827332<br>GM CONTRACT ID: GM58647<br>START DATE: 8/19/2008 | 5716-00560159 | JENNIFER GROSSKURTH<br>6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL AUTOMOTIVE, INC. | 112827332<br>GM CONTRACT ID: GM56731<br>START DATE: 7/27/2007 | 5716-00560158 | JENNIFER GROSSKURTH<br>6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL AUTOMOTIVE, INC. | 112827332<br>GM CONTRACT ID: GM41909<br>START DATE: 9/1/2001 | 5716-00560156 | JENNIFER GROSSKURTH<br>6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL AUTOMOTIVE, INC. | 112827332<br>GM CONTRACT ID: GM46102<br>START DATE: 10/13/2005 | 5716-00560157 | JENNIFER GROSSKURTH<br>6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL GMBH | GM CONTRACT ID: N1Q72000<br>START DATE: 4/8/2009 | 5716-00647452 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 2DZ60003<br>START DATE: 5/29/2009 | 5716-01106326 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 2DZ60004<br>START DATE: 5/29/2009 | 5716-01106327 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 2DZ60002<br>START DATE: 5/29/2009 | 5716-01106325 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 2DZ60001<br>START DATE: 5/29/2009 | 5716-01106324 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 2DZ60000<br>START DATE: 5/29/2009 | 5716-01106323 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 000124576 | 5716-01223599 | HINDENBURGSTR. 45<br>LUDWIGSBURG, BW 71638 | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002C<br>START DATE: 9/25/2006 | 5716-00984699 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002T<br>START DATE: 10/9/2008 | 5716-00984703 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T00031<br>START DATE: 3/12/2009 | 5716-00984709 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T00030<br>START DATE: 3/12/2009 | 5716-00984708 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002Z<br>START DATE: 1/28/2009 | 5716-00984707 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002X<br>START DATE: 10/27/2008 | 5716-00984706 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0001H<br>START DATE: 10/20/2005 | 5716-00984695 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002V<br>START DATE: 10/9/2008 | 5716-00984704 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0001C<br>START DATE: 9/16/2004 | 5716-00984693 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001J<br>START DATE: 6/26/2008 | 5716-00986638 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001H<br>START DATE: 5/1/2008 | 5716-00986637 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0001G<br>START DATE: 10/20/2005 | 5716-00984694 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001G<br>START DATE: 12/20/2007 | 5716-00986636 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002W<br>START DATE: 10/28/2008 | 5716-00984705 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001C<br>START DATE: 9/26/2007 | 5716-00986634 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001B<br>START DATE: 9/26/2007 | 5716-00986633 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500019<br>START DATE: 6/29/2007 | 5716-00986632 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500018<br>START DATE: 6/29/2007 | 5716-00986631 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002J<br>START DATE: 10/13/2008 | 5716-00984701 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T00024<br>START DATE: 7/28/2006 | 5716-00984698 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001F<br>START DATE: 11/8/2007 | 5716-00986635 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002P<br>START DATE: 10/2/2008 | 5716-00984702 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500017<br>START DATE: 6/29/2007 | 5716-00986630 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0001V<br>START DATE: 5/15/2009 | 5716-00984697 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0001J<br>START DATE: 10/20/2005 | 5716-00984696 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002D<br>START DATE: 3/19/2007 | 5716-00984700 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500011<br>START DATE: 11/10/2006 | 5716-00986628 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500015<br>START DATE: 11/10/2006 | 5716-00986629 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: F8T0002G<br>START DATE: 4/11/2007 | 5716-01188074 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001N<br>START DATE: 12/14/2008 | 5716-00986642 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001K<br>START DATE: 6/20/2008 | 5716-00986639 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001L<br>START DATE: 6/20/2008 | 5716-00986640 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001M<br>START DATE: 12/14/2008 | 5716-00986641 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50002P<br>START DATE: 5/21/2009 | 5716-00986661 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50002D<br>START DATE: 4/7/2009 | 5716-00986658 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500029<br>START DATE: 4/17/2009 | 5716-00986657 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500026<br>START DATE: 4/2/2009 | 5716-00986656 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500025<br>START DATE: 4/2/2009 | 5716-00986655 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500024<br>START DATE: 4/2/2009 | 5716-00986654 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50002H<br>START DATE: 4/28/2009 | 5716-00986659 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50002T<br>START DATE: 5/21/2009 | 5716-00986663 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50002R<br>START DATE: 5/21/2009 | 5716-00986662 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500020<br>START DATE: 3/23/2009 | 5716-00986650 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001Z<br>START DATE: 10/6/2008 | 5716-00986649 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001X<br>START DATE: 4/17/2009 | 5716-00986648 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001V<br>START DATE: 7/3/2008 | 5716-00986646 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001T<br>START DATE: 6/25/2008 | 5716-00986645 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50002N<br>START DATE: 5/20/2009 | 5716-00986660 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001P<br>START DATE: 6/26/2008 | 5716-00986643 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001W<br>START DATE: 8/22/2008 | 5716-00986647 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK50001R<br>START DATE: 6/26/2008 | 5716-00986644 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500021<br>START DATE: 3/23/2009 | 5716-00986651 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500022<br>START DATE: 3/23/2009 | 5716-00986652 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: FK500023<br>START DATE: 4/2/2009 | 5716-00986653 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000V<br>START DATE: 3/23/2009 | 5716-00847807 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000T<br>START DATE: 8/12/2008 | 5716-00847806 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000R<br>START DATE: 8/12/2008 | 5716-00847805 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000W<br>START DATE: 1/30/2009 | 5716-00847808 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000P<br>START DATE: 5/14/2008 | 5716-00847804 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000N START DATE: 5/14/2008 | 5716-00847803 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000J START DATE: 9/4/2006 | 5716-00847802 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000H START DATE: 9/6/2006 | 5716-00847801 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000X START DATE: 2/20/2009 | 5716-00847809 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 1P770000 START DATE: 9/20/2006 | 5716-00913034 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000G START DATE: 9/4/2006 | 5716-00847800 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W0009 START DATE: 9/6/2006 | 5716-00847797 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000F START DATE: 9/4/2006 | 5716-00847799 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W0007 START DATE: 9/4/2006 | 5716-00847795 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W0002 START DATE: 10/15/2004 | 5716-00847794 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W0008 START DATE: 9/4/2006 | 5716-00847796 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W0001 START DATE: 6/9/2004 | 5716-00847793 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W0000 START DATE: 6/9/2004 | 5716-00847792 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 119W000D START DATE: 3/10/2009 | 5716-00847798 | HINDENBURGSTR 45 LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL KUNSTSTOFFTECHNIK VER | GM CONTRACT ID: N1LPI000 START DATE: 11/7/2008 | 5716-00633854 | FRIEDRICH-ENGELS-STR 157 SONNEBERG TH 96515 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL KUNSTSTOFFTECHNIK VER | GM CONTRACT ID: N1LPI001<br>START DATE: 12/10/2008 | 5716-00704631 | FRIEDRICH-ENGELS-STR 157<br>SONNEBERG TH 96515 GERMANY | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXFAP001 | 5716-01096450 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX3BE000<br>START DATE: 1/4/2007 | 5716-00600213 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXCRQ000<br>START DATE: 2/25/2008 | 5716-00595534 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX0VT000<br>START DATE: 9/14/2006 | 5716-00607146 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX38I000<br>START DATE: 2/12/2007 | 5716-00692607 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX0VT001<br>START DATE: 9/20/2006 | 5716-00591316 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXI84000<br>START DATE: 4/3/2009 | 5716-00589532 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXIT2001<br>START DATE: 4/28/2009 | 5716-00586999 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PXY4L000<br>START DATE: 6/26/2006 | 5716-00591376 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXJA0000<br>START DATE: 4/8/2009 | 5716-00589266 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: K1ZGV001 | 5716-01079153 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | 812407989<br>GM CONTRACT ID: GM45893<br>START DATE: 7/29/2005 | 5716-00565146 | PAT BROWN<br>VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>AUBURN HILLS, MI | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: K1Y3G000<br>START DATE: 6/6/2007 | 5716-00582327 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: N1P96001<br>START DATE: 3/12/2009 | 5716-00575154 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: K1ZGV000<br>START DATE: 6/15/2007 | 5716-00574242 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX0EF000<br>START DATE: 8/24/2006 | 5716-00614066 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX4QU000 | 5716-01090843 | VIALIDAD EL PUEBLITO NO 104<br>PARQUE INDUSTRIAL QUERETARO<br>SANTIAGO DE QUERETARO QA 76220<br>MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX38I000 | 5716-01090279 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: N1C2V000 START DATE: 3/3/2008 | 5716-00574134 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX4QV000 START DATE: 3/5/2007 | 5716-00645168 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: N1P96000 START DATE: 3/6/2009 | 5716-00638178 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXIT2000 START DATE: 3/10/2009 | 5716-00651390 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXIWU000 START DATE: 3/16/2009 | 5716-00645382 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: K1ZL7000 START DATE: 6/20/2007 | 5716-00640175 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXFAP000 START DATE: 6/25/2008 | 5716-00638124 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX582000 START DATE: 4/27/2007 | 5716-00637620 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: K1ZGV001 START DATE: 9/5/2007 | 5716-00706184 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: 119W0006 START DATE: 6/30/2006 | 5716-00437852 | VIALIDAD EL PUEBLITO NO 104 SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXFAP001 START DATE: 7/25/2008 | 5716-00670963 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: PX4QU000 START DATE: 3/5/2007 | 5716-00679160 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL MEXICO SA DE CV | GM CONTRACT ID: RXJA0001 START DATE: 4/27/2009 | 5716-00656018 | VIALIDAD EL PUEBLITO NO 104 PARQUE INDUSTRIAL QUERETARO SANTIAGO DE QUERETARO QA 76220 MEXICO | 1 |
| MANN & HUMMEL USA | GM CONTRACT ID: 000121863 | 5716-01223821 | 2285 FRANKLIN ROAD BLOOMFIELD HILL, MI 48302 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI2Y001 | 5716-01097341 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXFNB000 | 5716-01096604 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXG9J001 | 5716-01096748 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXH4Y001 | 5716-01097085 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXHE4001 | 5716-01097173 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI2Y002 | 5716-01097342 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI2Y003 | 5716-01097343 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI5G000 | 5716-01097384 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXIYV000 | 5716-01097802 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXJH8000 | 5716-01097931 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXJHH000 | 5716-01097939 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXJN7000 | 5716-01098117 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1SYU000 START DATE: 5/29/2009 | 5716-01226142 | 6400 SPRINKLE RD PORTAGE, MI 49002 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K10PS001 START DATE: 7/19/2007 | 5716-00607612 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEH002 START DATE: 9/12/2007 | 5716-00597874 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18KY001 START DATE: 6/5/2008 | 5716-00595895 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ006 START DATE: 5/28/2008 | 5716-00597493 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1N4A000 START DATE: 11/14/2006 | 5716-00606111 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY004 START DATE: 1/22/2007 | 5716-00594056 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5003 START DATE: 6/6/2008 | 5716-00600927 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JK3001 START DATE: 9/26/2006 | 5716-00596543 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1B12000 START DATE: 2/12/2008 | 5716-00614859 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1ZMK000 START DATE: 6/20/2007 | 5716-00610832 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXGZS000 START DATE: 10/1/2008 | 5716-00606196 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NDE000 START DATE: 1/20/2009 | 5716-00610324 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHE002 START DATE: 2/24/2009 | 5716-00613365 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1LM6001 START DATE: 1/22/2009 | 5716-00599643 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXIQG000 START DATE: 3/5/2009 | 5716-00612165 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QMI000 START DATE: 3/19/2009 | 5716-00601041 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K10PS000 START DATE: 7/18/2007 | 5716-00598016 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1FHL000 START DATE: 4/21/2008 | 5716-00601053 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QLT000 START DATE: 3/19/2009 | 5716-00603883 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1KTE001 START DATE: 9/25/2006 | 5716-00602810 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5000 START DATE: 12/5/2007 | 5716-00598075 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM005 START DATE: 7/12/2007 | 5716-00604385 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY012 START DATE: 4/17/2008 | 5716-00606139 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658010<br>START DATE: 7/14/2008 | 5716-00603940 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QPS000<br>START DATE: 3/23/2009 | 5716-00610996 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1QPG000<br>START DATE: 12/12/2006 | 5716-00610402 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3000<br>START DATE: 12/21/2007 | 5716-00614974 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QI3000<br>START DATE: 3/17/2009 | 5716-00607578 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXH4Y003<br>START DATE: 3/24/2009 | 5716-00611201 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658011<br>START DATE: 8/19/2008 | 5716-00605648 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658008<br>START DATE: 5/29/2008 | 5716-00613721 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BMJ001<br>START DATE: 5/16/2008 | 5716-00625554 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BB6004<br>START DATE: 4/7/2008 | 5716-00615041 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHE001<br>START DATE: 2/23/2009 | 5716-00602671 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1R4G000<br>START DATE: 1/18/2007 | 5716-00692712 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1FDL001<br>START DATE: 5/19/2008 | 5716-00687943 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHE000<br>START DATE: 1/23/2009 | 5716-00705826 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VY1000<br>START DATE: 3/26/2007 | 5716-00696030 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1NPG000<br>START DATE: 11/14/2006 | 5716-00701528 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXFNB000<br>START DATE: 7/21/2008 | 5716-00687885 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172K000<br>START DATE: 11/13/2007 | 5716-00690602 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ004<br>START DATE: 4/10/2008 | 5716-00691461 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1LM6002<br>START DATE: 2/6/2009 | 5716-00697870 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K14UR000<br>START DATE: 9/24/2007 | 5716-00689083 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658002<br>START DATE: 12/18/2007 | 5716-00686276 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXJHH000<br>START DATE: 4/28/2009 | 5716-00695126 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VF4003<br>START DATE: 10/3/2007 | 5716-00690106 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ002<br>START DATE: 2/14/2008 | 5716-00686267 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1R7A000<br>START DATE: 1/18/2007 | 5716-00687650 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI2Y002<br>START DATE: 4/16/2009 | 5716-00705363 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY005<br>START DATE: 1/24/2008 | 5716-00694159 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXGZS001<br>START DATE: 10/30/2008 | 5716-00580274 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1YIX002<br>START DATE: 11/15/2007 | 5716-00584440 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658000<br>START DATE: 10/29/2007 | 5716-00585574 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658003<br>START DATE: 1/3/2008 | 5716-00592476 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXFWA000<br>START DATE: 8/4/2008 | 5716-00587387 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1KTE000<br>START DATE: 9/7/2006 | 5716-00589529 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RD002<br>START DATE: 11/28/2007 | 5716-00579032 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3007<br>START DATE: 6/13/2008 | 5716-00579893 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1FDL000<br>START DATE: 5/9/2006 | 5716-00581979 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y003<br>START DATE: 2/26/2008 | 5716-00591797 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18LI000<br>START DATE: 11/29/2007 | 5716-00587990 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BB6003<br>START DATE: 3/25/2008 | 5716-00582963 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ009<br>START DATE: 9/11/2008 | 5716-00593555 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K119N000<br>START DATE: 8/14/2007 | 5716-00581946 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BB6002<br>START DATE: 2/29/2008 | 5716-00578188 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXISB000<br>START DATE: 3/9/2009 | 5716-00602344 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY001<br>START DATE: 9/7/2006 | 5716-00592575 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MFT001<br>START DATE: 2/20/2009 | 5716-00599488 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K10PS003<br>START DATE: 9/17/2007 | 5716-00597760 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MSP001<br>START DATE: 2/24/2009 | 5716-00588912 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K10PS002<br>START DATE: 8/17/2007 | 5716-00598364 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEL000 | 5716-01077246 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VF4003 | 5716-01076407 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ005 | 5716-01080442 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VF4004 | 5716-01076408 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1YIX000 | 5716-01078623 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VY1000 | 5716-01076819 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BMJ000 | 5716-01080642 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ002 | 5716-01080441 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BB6001 | 5716-01080406 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VY1001 | 5716-01076820 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1B12002 | 5716-01080243 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BMJ002 | 5716-01080643 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1YIX001 | 5716-01078624 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MMZ001 START DATE: 1/6/2009 | 5716-00571477 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MUD000 START DATE: 12/16/2008 | 5716-00579767 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y002 START DATE: 1/31/2008 | 5716-00577652 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHD002 START DATE: 2/23/2009 | 5716-00594262 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ001 START DATE: 10/8/2007 | 5716-00573997 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY010 START DATE: 3/25/2008 | 5716-00573964 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXC55001 START DATE: 3/27/2008 | 5716-00571508 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3005 START DATE: 4/2/2008 | 5716-00578731 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEH006 START DATE: 2/20/2008 | 5716-00574210 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658001 START DATE: 11/14/2007 | 5716-00580562 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5004 START DATE: 7/7/2008 | 5716-00581358 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXIWF000 START DATE: 3/16/2009 | 5716-00578962 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY003 START DATE: 1/18/2007 | 5716-00584400 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3006<br>START DATE: 4/24/2008 | 5716-00586777 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QW0000<br>START DATE: 3/30/2009 | 5716-00622679 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXC4T000<br>START DATE: 3/12/2008 | 5716-00617653 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI1I000<br>START DATE: 3/23/2009 | 5716-00614499 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHD001<br>START DATE: 1/26/2009 | 5716-00622436 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ001<br>START DATE: 2/1/2008 | 5716-00617781 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VF4000<br>START DATE: 3/16/2007 | 5716-00618519 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NDE001<br>START DATE: 1/22/2009 | 5716-00619006 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1LM6000<br>START DATE: 11/6/2008 | 5716-00615763 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ003<br>START DATE: 3/17/2008 | 5716-00617804 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658005<br>START DATE: 4/14/2008 | 5716-00618512 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1KTE002<br>START DATE: 10/13/2006 | 5716-00621447 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI2Y000<br>START DATE: 3/25/2009 | 5716-00615471 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NPG002<br>START DATE: 1/12/2007 | 5716-00613681 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RD001<br>START DATE: 10/8/2007 | 5716-00619946 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ000<br>START DATE: 10/5/2007 | 5716-00621312 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y000<br>START DATE: 11/13/2007 | 5716-00620627 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MUC001<br>START DATE: 1/6/2009 | 5716-00631534 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y008<br>START DATE: 6/16/2008 | 5716-00633799 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1B12001<br>START DATE: 3/5/2008 | 5716-00615351 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1YIX003<br>START DATE: 12/3/2007 | 5716-00627580 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXJBK000<br>START DATE: 4/9/2009 | 5716-00613678 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1LM7001 | 5716-01085702 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QLT002 | 5716-01087734 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1F2F001 | 5716-01082598 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1R74000 | 5716-01088240 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHD003 | 5716-01086326 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1DXM000 | 5716-01081981 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1LM6002 | 5716-01085701 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHE000 | 5716-01086327 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1F2F002 | 5716-01082599 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1FN1000 | 5716-01082868 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QUR000 | 5716-01087868 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXGYV000 START DATE: 9/30/2008 | 5716-00575271 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1KSL000 START DATE: 9/5/2008 | 5716-00579064 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1R7A000 | 5716-01073601 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1N4A001 | 5716-01070302 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1R4G000 | 5716-01073548 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K10PS004 | 5716-01071469 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM002 | 5716-01073117 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5005 | 5716-01066931 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM001 | 5716-01073116 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1P2F001 | 5716-01072771 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1FCF000 | 5716-01068083 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1FDL001 | 5716-01068093 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY008 | 5716-01069405 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY007 | 5716-01069404 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY006 | 5716-01069403 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY005 | 5716-01069402 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM003 | 5716-01073118 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MSP000 START DATE: 12/15/2008 | 5716-00642756 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1RD6000 START DATE: 1/2/2007 | 5716-00648022 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXHLR000 START DATE: 11/6/2008 | 5716-00643229 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1FCF002 START DATE: 9/15/2006 | 5716-00644616 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXH4Y002 START DATE: 3/11/2009 | 5716-00648009 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5002 START DATE: 2/1/2008 | 5716-00654973 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEH003 START DATE: 9/20/2007 | 5716-00650361 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3002 START DATE: 2/25/2008 | 5716-00653957 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658007 START DATE: 5/27/2008 | 5716-00640761 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXF7W000 START DATE: 8/22/2008 | 5716-00647376 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MUD001<br>START DATE: 1/6/2009 | 5716-00640515 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXH4Y000<br>START DATE: 1/21/2009 | 5716-00648840 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VPR000<br>START DATE: 3/21/2007 | 5716-00645929 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1GXT000<br>START DATE: 5/22/2008 | 5716-00651255 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1QL2003<br>START DATE: 9/13/2007 | 5716-00638675 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BB6000<br>START DATE: 1/29/2008 | 5716-00657856 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ006<br>START DATE: 6/13/2008 | 5716-00644135 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1F2F000<br>START DATE: 5/1/2008 | 5716-00645724 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658009<br>START DATE: 6/25/2008 | 5716-00653435 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY009<br>START DATE: 5/7/2007 | 5716-00654897 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QUR001<br>START DATE: 3/27/2009 | 5716-00661227 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY011<br>START DATE: 3/27/2008 | 5716-00655571 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY000<br>START DATE: 8/10/2008 | 5716-00647158 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y001<br>START DATE: 11/29/2007 | 5716-00658114 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ008<br>START DATE: 7/21/2008 | 5716-00646355 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ002<br>START DATE: 1/17/2008 | 5716-00649040 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEH005<br>START DATE: 10/22/2007 | 5716-00658369 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM004<br>START DATE: 7/11/2007 | 5716-00657447 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MM4000<br>START DATE: 12/10/2008 | 5716-00648417 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEH004<br>START DATE: 9/21/2007 | 5716-00647173 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXHJA000<br>START DATE: 10/30/2008 | 5716-00693101 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1LM7001<br>START DATE: 1/22/2009 | 5716-00691916 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ005<br>START DATE: 4/24/2008 | 5716-00685071 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1FCF000<br>START DATE: 5/8/2006 | 5716-00684236 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1F2F001<br>START DATE: 5/9/2008 | 5716-00701654 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K10PS004<br>START DATE: 9/24/2007 | 5716-00683394 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MMZ000<br>START DATE: 12/10/2008 | 5716-00694303 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXG9J000<br>START DATE: 10/15/2008 | 5716-00695330 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5006<br>START DATE: 8/13/2008 | 5716-00639317 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1P2F000<br>START DATE: 12/1/2006 | 5716-00631967 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM000<br>START DATE: 11/29/2006 | 5716-00630912 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JK3000<br>START DATE: 8/10/2006 | 5716-00631886 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VF4001<br>START DATE: 3/19/2007 | 5716-00643078 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1KTE003<br>START DATE: 10/19/2006 | 5716-00631614 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1PNM000<br>START DATE: 2/17/2009 | 5716-00634032 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ000<br>START DATE: 1/29/2008 | 5716-00634040 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCJ004<br>START DATE: 4/2/2008 | 5716-00635430 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXIYW000<br>START DATE: 3/18/2009 | 5716-00640667 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1QL2002<br>START DATE: 9/10/2007 | 5716-00637653 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ005<br>START DATE: 5/1/2008 | 5716-00643089 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1LM7000<br>START DATE: 11/6/2008 | 5716-00635072 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK50002B<br>START DATE: 4/3/2009 | 5716-00438161 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK50002C<br>START DATE: 4/7/2009 | 5716-00438162 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK500028<br>START DATE: 4/3/2009 | 5716-00438160 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK500027<br>START DATE: 4/3/2009 | 5716-00438159 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK50001D<br>START DATE: 11/6/2007 | 5716-00438158 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y005<br>START DATE: 3/6/2008 | 5716-00708901 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM001<br>START DATE: 12/8/2006 | 5716-00706486 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEL000<br>START DATE: 4/4/2007 | 5716-00706253 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY007<br>START DATE: 3/20/2007 | 5716-00708891 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y007<br>START DATE: 3/26/2008 | 5716-00703260 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY008<br>START DATE: 3/21/2007 | 5716-00703541 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1YIX000<br>START DATE: 5/22/2007 | 5716-00707611 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHD003<br>START DATE: 4/24/2009 | 5716-00707114 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1B12002<br>START DATE: 3/27/2008 | 5716-00700022 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5005<br>START DATE: 7/29/2008 | 5716-00706299 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1N4A001<br>START DATE: 1/18/2007 | 5716-00703970 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1P2F001<br>START DATE: 12/7/2006 | 5716-00700476 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY006<br>START DATE: 2/19/2007 | 5716-00698285 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1F2F002<br>START DATE: 5/15/2008 | 5716-00703062 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI2Y001<br>START DATE: 3/26/2009 | 5716-00697111 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXHE4001<br>START DATE: 3/2/2009 | 5716-00698775 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXG9J001<br>START DATE: 3/10/2009 | 5716-00706917 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VF4004<br>START DATE: 3/17/2008 | 5716-00700639 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BMJ002<br>START DATE: 6/12/2008 | 5716-00699823 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM002<br>START DATE: 2/13/2007 | 5716-00700631 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1FN1000<br>START DATE: 4/23/2008 | 5716-00699458 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK500012<br>START DATE: 8/12/2005 | 5716-00438156 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK500016<br>START DATE: 2/8/2007 | 5716-00438157 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK50000D<br>START DATE: 5/14/2002 | 5716-00438155 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FK500002<br>START DATE: 1/14/2005 | 5716-00438154 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y007 | 5716-01065927 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y005 | 5716-01065926 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18LI001 | 5716-01066796 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y004 | 5716-01065925 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K14UR000 | 5716-01064813 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ003 | 5716-01065382 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ004 | 5716-01065383 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEL001 START DATE: 8/14/2007 | 5716-00667333 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QLT001 START DATE: 5/1/2009 | 5716-00663335 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ003 START DATE: 2/12/2008 | 5716-00673578 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VY1001 START DATE: 3/27/2007 | 5716-00673153 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1QUR000 START DATE: 3/26/2009 | 5716-00677391 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1NHD000 START DATE: 1/23/2009 | 5716-00667623 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1P2F002 START DATE: 2/13/2007 | 5716-00666920 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BB6001 START DATE: 2/1/2008 | 5716-00673675 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM006 START DATE: 7/18/2007 | 5716-00668114 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXHX0000 START DATE: 12/10/2008 | 5716-00663973 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658006 START DATE: 4/21/2008 | 5716-00669316 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1658004 START DATE: 1/17/2008 | 5716-00668076 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1YIX001<br>START DATE: 6/13/2007 | 5716-00669645 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1DXM001<br>START DATE: 5/1/2008 | 5716-00669019 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K13R9000<br>START DATE: 9/7/2007 | 5716-00667205 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1KTE004<br>START DATE: 10/23/2006 | 5716-00660958 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1QL2001<br>START DATE: 12/13/2006 | 5716-00668584 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y004<br>START DATE: 2/29/2008 | 5716-00676602 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXI5G000<br>START DATE: 3/30/2009 | 5716-00679568 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1PWM003<br>START DATE: 6/8/2007 | 5716-00675985 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXH4Y001<br>START DATE: 1/23/2009 | 5716-00680453 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BMJ000<br>START DATE: 2/4/2008 | 5716-00680416 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1DXM000<br>START DATE: 3/20/2008 | 5716-00673434 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1NPG001<br>START DATE: 12/12/2006 | 5716-00675269 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXIYV000<br>START DATE: 3/18/2009 | 5716-00670510 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18LI001<br>START DATE: 1/25/2008 | 5716-00674273 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1KTE005<br>START DATE: 10/24/2006 | 5716-00670504 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MUC000<br>START DATE: 12/16/2008 | 5716-00676059 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXJH8000<br>START DATE: 4/29/2009 | 5716-00689007 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1QL2000<br>START DATE: 12/11/2006 | 5716-00682465 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18KY000<br>START DATE: 11/28/2007 | 5716-00657223 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1CZC001<br>START DATE: 3/3/2008 | 5716-00657313 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1MFT000<br>START DATE: 12/5/2008 | 5716-00666653 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BMM000<br>START DATE: 2/4/2008 | 5716-00661496 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3009<br>START DATE: 8/4/2008 | 5716-00663041 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RD000<br>START DATE: 10/5/2007 | 5716-00660422 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXHE4000<br>START DATE: 10/22/2008 | 5716-00654145 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1BCH000<br>START DATE: 1/29/2008 | 5716-00662489 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1RHT000<br>START DATE: 4/21/2009 | 5716-00661997 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1FCF001<br>START DATE: 5/19/2008 | 5716-00657922 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y006<br>START DATE: 3/20/2008 | 5716-00658651 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3008<br>START DATE: 7/31/2008 | 5716-00666753 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXC55000 START DATE: 3/13/2008 | 5716-00653832 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1VF4002 START DATE: 9/17/2007 | 5716-00664277 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3004 START DATE: 3/17/2008 | 5716-00665057 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3003 START DATE: 2/27/2008 | 5716-00627892 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: N1CZC000 START DATE: 2/29/2008 | 5716-00620249 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEH000 START DATE: 4/4/2007 | 5716-00638441 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K19Y3001 START DATE: 2/14/2008 | 5716-00632983 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K172Y009 START DATE: 9/10/2008 | 5716-00628428 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1JKY002 START DATE: 11/30/2006 | 5716-00629897 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K15RZ007 START DATE: 7/9/2008 | 5716-00629023 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXFQ2000 START DATE: 7/25/2008 | 5716-00625637 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5001 START DATE: 1/29/2008 | 5716-00632670 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: K1WEH001 START DATE: 8/16/2007 | 5716-00623400 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXHLX000 START DATE: 11/6/2008 | 5716-00629303 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: RXGNJ000 START DATE: 9/17/2008 | 5716-00630266 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | GM CONTRACT ID: K18W5007 START DATE: 9/10/2008 | 5716-00626396 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN + HUMMEL (CZ) SRO | GM CONTRACT ID: N1RK1000 START DATE: 4/22/2009 | 5716-00626564 | NOVA VES 66 OKRISKY CZ 67521 CZECH (REP) | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9G5002 | 5716-01092480 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXZJL000 | 5716-01094035 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXH9K001 | 5716-01097154 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXH5K000 | 5716-01097098 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXZJL001 | 5716-01094036 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXF7Q000 | 5716-01096420 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXESW000 | 5716-01096253 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXYX7005 | 5716-01093889 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXHX1003 | 5716-01097279 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXAZG002 | 5716-01094684 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXG1N000 | 5716-01096701 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXIC3001 | 5716-01097483 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9LQ000 | 5716-01092544 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2004 | 5716-01091962 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2003 | 5716-01091961 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXIN2001 | 5716-01097654 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX740000 | 5716-01091733 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2001 | 5716-01091960 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9G5003 | 5716-01092481 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2000 | 5716-01091959 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXDK5000 | 5716-01095689 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX2EV002 START DATE: 1/29/2007 | 5716-00600089 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXAZG001 START DATE: 1/23/2008 | 5716-00595668 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXYX7000 START DATE: 6/15/2006 | 5716-00612501 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI007 START DATE: 11/21/2008 | 5716-00609743 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1KTJ000 START DATE: 9/8/2008 | 5716-00607263 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI008 START DATE: 1/23/2009 | 5716-00615633 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXETW001 START DATE: 7/10/2008 | 5716-00607832 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9SI001<br>START DATE: 12/17/2007 | 5716-00610699 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395002<br>START DATE: 3/1/2007 | 5716-00623479 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXAZG000<br>START DATE: 11/27/2007 | 5716-00608828 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7002<br>START DATE: 10/19/2007 | 5716-00693006 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXIC3001<br>START DATE: 3/13/2009 | 5716-00691028 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395000<br>START DATE: 2/14/2007 | 5716-00694993 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI003<br>START DATE: 3/19/2008 | 5716-00699354 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX5TG000<br>START DATE: 4/12/2007 | 5716-00701203 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXAZG002<br>START DATE: 2/4/2008 | 5716-00698259 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1M3X000<br>START DATE: 1/8/2009 | 5716-00691704 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX740000<br>START DATE: 7/23/2007 | 5716-00688688 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXHX1002<br>START DATE: 12/15/2008 | 5716-00704194 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXESW000<br>START DATE: 5/30/2008 | 5716-00696757 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A8003<br>START DATE: 7/18/2008 | 5716-00699048 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7006<br>START DATE: 2/25/2008 | 5716-00689362 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1M3Y000<br>START DATE: 1/8/2009 | 5716-00687568 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXYX7005<br>START DATE: 1/5/2007 | 5716-00696769 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2004<br>START DATE: 8/14/2007 | 5716-00699558 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXYX7003<br>START DATE: 10/9/2006 | 5716-00594196 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXD3P003<br>START DATE: 5/21/2008 | 5716-00583324 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7004<br>START DATE: 1/31/2008 | 5716-00588292 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX740001<br>START DATE: 8/2/2007 | 5716-00584450 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXYX7002<br>START DATE: 7/18/2006 | 5716-00581743 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXYGG000<br>START DATE: 5/23/2006 | 5716-00584170 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXFEE000<br>START DATE: 6/27/2008 | 5716-00584445 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K15JP001<br>START DATE: 10/17/2007 | 5716-00588475 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI005<br>START DATE: 6/11/2008 | 5716-00594170 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2002<br>START DATE: 7/23/2007 | 5716-00601440 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9LQ001<br>START DATE: 10/11/2007 | 5716-00590663 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXYX7004<br>START DATE: 12/13/2006 | 5716-00592910 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7000<br>START DATE: 8/29/2007 | 5716-00592573 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXE7G000<br>START DATE: 6/19/2008 | 5716-00594039 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9G5001<br>START DATE: 10/31/2007 | 5716-00600520 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7010<br>START DATE: 5/7/2008 | 5716-00593079 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX741002<br>START DATE: 11/26/2007 | 5716-00573745 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K15JP000<br>START DATE: 10/3/2007 | 5716-00574769 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A8002<br>START DATE: 2/13/2008 | 5716-00582521 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXEJ9000<br>START DATE: 5/19/2008 | 5716-00581282 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395006<br>START DATE: 6/19/2007 | 5716-00576916 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395005<br>START DATE: 6/11/2007 | 5716-00579622 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI000<br>START DATE: 11/30/2007 | 5716-00573113 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9SI003<br>START DATE: 4/16/2008 | 5716-00572552 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX5TG001<br>START DATE: 5/3/2008 | 5716-00583297 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXIFM000<br>START DATE: 2/16/2009 | 5716-00574870 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7003<br>START DATE: 1/29/2008 | 5716-00618262 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXHX1000<br>START DATE: 12/11/2008 | 5716-00619368 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXHX1001<br>START DATE: 12/12/2008 | 5716-00619165 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX8C9000<br>START DATE: 7/31/2007 | 5716-00631536 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9SI000<br>START DATE: 10/8/2007 | 5716-00613749 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXD3P002<br>START DATE: 5/13/2008 | 5716-00621203 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7009<br>START DATE: 4/14/2008 | 5716-00615228 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1L1W000<br>START DATE: 11/26/2008 | 5716-00622464 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX5TG000 | 5716-01091242 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX741001 | 5716-01091734 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395000 | 5716-01090283 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395001 | 5716-01090284 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395004 | 5716-01090285 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1M3X000 | 5716-01085801 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1M3Y000 | 5716-01085802 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K1Q3Y001 | 5716-01073192 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K1Q3Y002 | 5716-01073193 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1RDX000<br>START DATE: 4/15/2009 | 5716-00644169 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7001<br>START DATE: 10/16/2007 | 5716-00647347 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9SI002<br>START DATE: 2/5/2008 | 5716-00645928 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX741000<br>START DATE: 7/23/2007 | 5716-00651763 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX1DP000<br>START DATE: 10/9/2006 | 5716-00648586 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXAUH000<br>START DATE: 11/15/2007 | 5716-00652385 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9LQ003<br>START DATE: 11/26/2007 | 5716-00656257 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI009<br>START DATE: 3/25/2009 | 5716-00648827 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXEGH000<br>START DATE: 5/14/2008 | 5716-00648091 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9LQ002<br>START DATE: 10/19/2007 | 5716-00650613 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7012<br>START DATE: 7/11/2008 | 5716-00657418 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXETW000<br>START DATE: 6/3/2008 | 5716-00649906 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A8000<br>START DATE: 8/29/2007 | 5716-00645598 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXHD0000<br>START DATE: 10/20/2008 | 5716-00649549 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXFLL000 START DATE: 7/17/2008 | 5716-00655145 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXAUH001 START DATE: 11/26/2007 | 5716-00645749 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2003 START DATE: 8/2/2007 | 5716-00671595 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXHX1003 START DATE: 1/13/2009 | 5716-00695386 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9LQ000 START DATE: 9/26/2007 | 5716-00682652 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXZJL001 START DATE: 9/13/2006 | 5716-00678353 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2000 START DATE: 6/26/2007 | 5716-00695727 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXH9K001 START DATE: 2/2/2009 | 5716-00679455 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXF7Q000 START DATE: 8/21/2008 | 5716-00682731 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9G5003 START DATE: 4/16/2008 | 5716-00689213 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7014 START DATE: 7/18/2008 | 5716-00630424 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXH9K000 START DATE: 1/30/2009 | 5716-00635246 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX2EV001 START DATE: 1/26/2007 | 5716-00634524 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9G5000 START DATE: 9/24/2007 | 5716-00638454 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A8001 START DATE: 10/16/2007 | 5716-00642188 | 1827 N BENDIX DR SOUTH BEND, IN 46628-1602 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7011<br>START DATE: 7/8/2008 | 5716-00645216 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXD3P000<br>START DATE: 4/28/2008 | 5716-00633459 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395001<br>START DATE: 2/22/2007 | 5716-00706700 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXHD0001<br>START DATE: 10/31/2008 | 5716-00702291 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7007<br>START DATE: 3/6/2008 | 5716-00698186 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX2EV000<br>START DATE: 11/17/2006 | 5716-00704399 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXG1N000<br>START DATE: 10/2/2008 | 5716-00700363 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: 1P770001<br>START DATE: 4/30/2007 | 5716-00437975 | 285 COMMERCE ST<br>TALLMADGE, OH 44278-2140 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A8003 | 5716-01063109 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI002 | 5716-01066837 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7005 | 5716-01063106 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7006 | 5716-01063107 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7007 | 5716-01063108 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI004 | 5716-01066839 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI003 | 5716-01066838 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX7Q2001<br>START DATE: 6/28/2007 | 5716-00671927 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7005<br>START DATE: 2/21/2008 | 5716-00670621 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395004<br>START DATE: 4/27/2007 | 5716-00680927 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7015<br>START DATE: 7/22/2008 | 5716-00668336 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7008<br>START DATE: 3/25/2008 | 5716-00666864 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXR0U000<br>START DATE: 6/20/2005 | 5716-00666396 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXH5K000<br>START DATE: 1/22/2009 | 5716-00670226 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K1Q3Y001<br>START DATE: 1/2/2007 | 5716-00674838 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI006<br>START DATE: 10/23/2008 | 5716-00676806 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX741001<br>START DATE: 8/6/2007 | 5716-00676424 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXZJL000<br>START DATE: 7/20/2006 | 5716-00683659 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXIN2001<br>START DATE: 3/9/2009 | 5716-00676764 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI002<br>START DATE: 3/12/2008 | 5716-00676364 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K1Q3Y002<br>START DATE: 1/26/2007 | 5716-00673417 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX9G5002<br>START DATE: 2/11/2008 | 5716-00673002 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI004<br>START DATE: 5/12/2008 | 5716-00685126 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXDK5000<br>START DATE: 4/7/2008 | 5716-00678696 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1KTJ001<br>START DATE: 10/29/2008 | 5716-00669551 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX740002<br>START DATE: 8/14/2007 | 5716-00658008 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX3W0000<br>START DATE: 1/29/2007 | 5716-00653972 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K13A7013<br>START DATE: 7/16/2008 | 5716-00660045 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K18QI001<br>START DATE: 1/15/2008 | 5716-00661360 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1KTJ002<br>START DATE: 10/31/2008 | 5716-00657939 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: K1Q3Y000<br>START DATE: 12/18/2006 | 5716-00671422 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXIC3000<br>START DATE: 2/11/2009 | 5716-00619195 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: N1KTJ003<br>START DATE: 11/24/2008 | 5716-00628619 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXD3P001<br>START DATE: 4/30/2008 | 5716-00624042 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXIN2000<br>START DATE: 3/3/2009 | 5716-00621898 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXIFM001<br>START DATE: 3/13/2009 | 5716-00626384 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PXYX7001<br>START DATE: 6/29/2006 | 5716-00620262 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: RXG5R000<br>START DATE: 10/9/2008 | 5716-00622794 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: PX395003<br>START DATE: 3/28/2007 | 5716-00633673 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN + HUMMEL KOREA LTD | GM CONTRACT ID: N1PKX000<br>START DATE: 2/16/2009 | 5716-00597528 | 42 DORIM-RI IPJANG-MYEON<br>CHEONAN-SI CHUNGCHEONGNAM-DO KR<br>330-822 KOREA (REP | 1 |
| MANN + HUMMEL KOREA LTD | GM CONTRACT ID: N1PAE000<br>START DATE: 2/13/2009 | 5716-00693270 | 42 DORIM-RI IPJANG-MYEON<br>CHEONAN-SI CHUNGCHEONGNAM-DO KR<br>330-822 KOREA (REP | 1 |
| MANN + HUMMEL KOREA LTD | GM CONTRACT ID: N1Q7A000<br>START DATE: 4/8/2009 | 5716-00588935 | 42 DORIM-RI IPJANG-MYEON<br>CHEONAN-SI CHUNGCHEONGNAM-DO KR<br>330-822 KOREA (REP | 1 |
| MANN + HUMMEL KOREA LTD | GM CONTRACT ID: N1PAE000 | 5716-01086829 | 42 DORIM-RI IPJANG-MYEON<br>CHEONAN-SI CHUNGCHEONGNAM-DO KR<br>330-822 KOREA (REP | 1 |
| MANN + HUMMEL KOREA LTD | GM CONTRACT ID: N1PAE001<br>START DATE: 2/16/2009 | 5716-00640113 | 42 DORIM-RI IPJANG-MYEON<br>CHEONAN-SI CHUNGCHEONGNAM-DO KR<br>330-822 KOREA (REP | 1 |
| MANN+HUMMEL USA, INC. | 98649536<br>GM CONTRACT ID: GM52152<br>START DATE: 6/23/2007 | 5716-00565542 | JENNIFER GROSSKURTH<br>1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN+HUMMEL USA, INC. | 98649536<br>GM CONTRACT ID: GM52147<br>START DATE: 6/23/2007 | 5716-00565541 | JENNIFER GROSSKURTH<br>1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN+HUMMEL USA, INC. | 98649536<br>GM CONTRACT ID: GM45303<br>START DATE: 12/2/2004 | 5716-00565540 | JENNIFER GROSSKURTH<br>1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MANN+HUMMEL USA, INC. | 98649536<br>GM CONTRACT ID: GM52159<br>START DATE: 6/23/2007 | 5716-00565543 | JENNIFER GROSSKURTH<br>1827 N BENDIX DR<br>VAN WERT, OH | 1 |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00037<br>START DATE: 5/29/2009 | 5716-01109042 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00063<br>START DATE: 5/29/2009 | 5716-01109043 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00064<br>START DATE: 5/29/2009 | 5716-01109044 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00072<br>START DATE: 5/29/2009 | 5716-01109045 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0001F<br>START DATE: 5/29/2009 | 5716-01109040 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0001D<br>START DATE: 5/29/2009 | 5716-01109039 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00036<br>START DATE: 5/29/2009 | 5716-01109041 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008N<br>START DATE: 5/5/2009 | 5716-00958768 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00096<br>START DATE: 7/23/2008 | 5716-00958773 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008X<br>START DATE: 12/13/2007 | 5716-00958770 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00099<br>START DATE: 12/21/2008 | 5716-00958774 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008M<br>START DATE: 5/5/2009 | 5716-00958767 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008J<br>START DATE: 7/24/2006 | 5716-00958766 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00095<br>START DATE: 7/23/2008 | 5716-00958772 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008C<br>START DATE: 5/15/2009 | 5716-01187161 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0003P<br>START DATE: 5/15/2009 | 5716-01187160 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0003X<br>START DATE: 11/13/2002 | 5716-00318346 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008G<br>START DATE: 7/21/2006 | 5716-00318372 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007F<br>START DATE: 3/21/2005 | 5716-00318358 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007G<br>START DATE: 6/8/2005 | 5716-00318359 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007H<br>START DATE: 6/8/2005 | 5716-00318360 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00092<br>START DATE: 6/17/2008 | 5716-00318377 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008K<br>START DATE: 7/25/2006 | 5716-00318374 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0006D<br>START DATE: 5/3/2004 | 5716-00318352 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007J<br>START DATE: 6/8/2005 | 5716-00318361 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0004B<br>START DATE: 4/14/2003 | 5716-00318347 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007D<br>START DATE: 3/21/2005 | 5716-00318357 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00078<br>START DATE: 12/3/2004 | 5716-00318356 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00074<br>START DATE: 12/3/2004 | 5716-00318355 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00063<br>START DATE: 10/1/2003 | 5716-00318348 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00064<br>START DATE: 10/1/2003 | 5716-00318349 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00067 START DATE: 1/9/2004 | 5716-00318350 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00072 START DATE: 11/17/2004 | 5716-00318354 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00068 START DATE: 1/9/2004 | 5716-00318351 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008H START DATE: 7/21/2006 | 5716-00318373 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0006F START DATE: 5/3/2004 | 5716-00318353 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00089 START DATE: 2/17/2006 | 5716-00318368 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00017 START DATE: 4/1/2001 | 5716-00318335 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00016 START DATE: 4/1/2001 | 5716-00318334 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00018 START DATE: 4/1/2001 | 5716-00318336 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00090 START DATE: 10/18/2007 | 5716-00318376 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00037 START DATE: 5/9/2002 | 5716-00318341 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0001D START DATE: 5/25/2001 | 5716-00318337 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008V START DATE: 10/15/2007 | 5716-00318375 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0003K START DATE: 7/17/2002 | 5716-00318342 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008C START DATE: 3/16/2006 | 5716-00318369 | 7177 MARINE CITY HWY COTTRELLVILLE, MI 48039-1008 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008F<br>START DATE: 4/21/2006 | 5716-00318371 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00088<br>START DATE: 2/17/2006 | 5716-00318367 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007P<br>START DATE: 6/8/2005 | 5716-00318366 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0001F<br>START DATE: 5/25/2001 | 5716-00318338 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0002C<br>START DATE: 8/26/2001 | 5716-00318339 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00036<br>START DATE: 5/9/2002 | 5716-00318340 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0003P<br>START DATE: 6/5/2002 | 5716-00318343 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0003R<br>START DATE: 11/13/2002 | 5716-00318344 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0003T<br>START DATE: 11/13/2002 | 5716-00318345 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008D<br>START DATE: 4/21/2006 | 5716-00318370 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00093<br>START DATE: 6/17/2008 | 5716-00318378 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007L<br>START DATE: 6/8/2005 | 5716-00318363 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007M<br>START DATE: 6/8/2005 | 5716-00318364 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007N<br>START DATE: 6/8/2005 | 5716-00318365 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0007K<br>START DATE: 6/8/2005 | 5716-00318362 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N00090<br>START DATE: 2/22/2008 | 5716-01187163 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MANTER TECHNOLOGIES CORP | GM CONTRACT ID: 98N0008K<br>START DATE: 5/15/2009 | 5716-01187162 | 7177 MARINE CITY HWY<br>COTTRELLVILLE, MI 48039-1008 | |
| MAPLE STAMPING | GM CONTRACT ID: 000124578 | 5716-01222021 | 401 CALDARI ROAD<br>CONCORD, ON L4K 5 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-6239<br>START DATE: 1/1/2009 | 5716-00741416 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-6453<br>START DATE: 1/1/2009 | 5716-00741531 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-5111<br>START DATE: 4/27/2009 | 5716-01060973 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-3729<br>START DATE: 7/1/2009 | 5716-01060968 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-5098<br>START DATE: 1/1/2009 | 5716-01060971 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-5110<br>START DATE: 4/27/2009 | 5716-01060972 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-3729<br>START DATE: 1/15/2008 | 5716-01060969 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-29<br>START DATE: 4/27/2009 | 5716-01060967 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-2619<br>START DATE: 4/27/2009 | 5716-01060966 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-2599<br>START DATE: 4/27/2009 | 5716-01060965 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-2593<br>START DATE: 5/15/2009 | 5716-01060964 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-241<br>START DATE: 4/27/2009 | 5716-01060963 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-4913<br>START DATE: 1/1/2009 | 5716-01060970 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-1155<br>START DATE: 1/2/2009 | 5716-00742459 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5117<br>START DATE: 1/1/2009 | 5716-00746805 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-328<br>START DATE: 1/1/2009 | 5716-00742720 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2694<br>START DATE: 1/2/2009 | 5716-00743814 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2115<br>START DATE: 1/1/2009 | 5716-00745829 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2702<br>START DATE: 1/1/2009 | 5716-00743820 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5108<br>START DATE: 1/1/2009 | 5716-00746087 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2114<br>START DATE: 1/1/2009 | 5716-00745828 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-65<br>START DATE: 1/1/2009 | 5716-00740063 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5109<br>START DATE: 1/1/2009 | 5716-00746088 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5106<br>START DATE: 1/1/2009 | 5716-00746085 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2517<br>START DATE: 1/1/2009 | 5716-00742170 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5107<br>START DATE: 1/1/2009 | 5716-00746086 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4906<br>START DATE: 1/2/2009 | 5716-00741621 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-1586<br>START DATE: 1/1/2009 | 5716-00742277 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-1585<br>START DATE: 1/1/2009 | 5716-00742276 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-29<br>START DATE: 1/1/2009 | 5716-00745656 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-711<br>START DATE: 1/1/2009 | 5716-00740106 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2197<br>START DATE: 1/1/2009 | 5716-00742275 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2196<br>START DATE: 1/1/2009 | 5716-00742274 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5119<br>START DATE: 1/1/2009 | 5716-00746807 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5118<br>START DATE: 1/1/2009 | 5716-00746806 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2042<br>START DATE: 1/1/2009 | 5716-00742148 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4908<br>START DATE: 1/1/2009 | 5716-00741622 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-6279<br>START DATE: 1/1/2009 | 5716-00744743 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4905<br>START DATE: 1/1/2009 | 5716-00741620 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4904<br>START DATE: 1/1/2009 | 5716-00741619 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5701<br>START DATE: 1/1/2009 | 5716-00742131 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-230<br>START DATE: 1/1/2009 | 5716-00745674 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-247<br>START DATE: 1/1/2009 | 5716-00747403 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-226<br>START DATE: 1/1/2009 | 5716-00745671 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2583<br>START DATE: 1/1/2009 | 5716-00745237 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2703<br>START DATE: 1/1/2009 | 5716-00743821 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-6469<br>START DATE: 1/1/2009 | 5716-00744130 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5120<br>START DATE: 1/1/2009 | 5716-00746808 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5268<br>START DATE: 1/1/2009 | 5716-00745002 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-1587<br>START DATE: 5/1/2009 | 5716-00742278 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-227<br>START DATE: 1/1/2009 | 5716-00745672 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5111<br>START DATE: 1/1/2009 | 5716-00746090 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-228<br>START DATE: 1/1/2009 | 5716-00745673 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-3671<br>START DATE: 2/18/2009 | 5716-00745949 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5112<br>START DATE: 1/1/2009 | 5716-00746091 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2062<br>START DATE: 1/1/2009 | 5716-00743753 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-376<br>START DATE: 1/1/2009 | 5716-00745101 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-3729<br>START DATE: 1/15/2008 | 5716-00740375 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-1803<br>START DATE: 1/2/2009 | 5716-00747361 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5099<br>START DATE: 1/1/2009 | 5716-00744919 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-237<br>START DATE: 1/1/2009 | 5716-00747393 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2717<br>START DATE: 1/2/2009 | 5716-00745355 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-239<br>START DATE: 1/1/2009 | 5716-00747395 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2061<br>START DATE: 1/1/2009 | 5716-00743752 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-240<br>START DATE: 1/1/2009 | 5716-00747396 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-833<br>START DATE: 1/1/2009 | 5716-00745155 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-838<br>START DATE: 1/1/2009 | 5716-00745159 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2296<br>START DATE: 1/1/2009 | 5716-00747004 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-47<br>START DATE: 1/1/2009 | 5716-00747338 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4065<br>START DATE: 1/2/2009 | 5716-00745990 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5628<br>START DATE: 1/1/2009 | 5716-00746936 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-225<br>START DATE: 1/1/2009 | 5716-00745670 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5459<br>START DATE: 1/1/2009 | 5716-00746886 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5110<br>START DATE: 1/1/2009 | 5716-00746089 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2203<br>START DATE: 2/17/2009 | 5716-00743768 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5098<br>START DATE: 1/1/2009 | 5716-00744918 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2622<br>START DATE: 1/1/2009 | 5716-00747069 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2202<br>START DATE: 1/1/2009 | 5716-00743767 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2619<br>START DATE: 1/1/2009 | 5716-00747067 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-327<br>START DATE: 1/1/2009 | 5716-00742719 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5334<br>START DATE: 1/1/2009 | 5716-00741742 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-241<br>START DATE: 1/1/2009 | 5716-00747397 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5215<br>START DATE: 1/1/2009 | 5716-00741724 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4911<br>START DATE: 1/1/2009 | 5716-00741798 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4912<br>START DATE: 1/1/2009 | 5716-00741799 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-242<br>START DATE: 1/1/2009 | 5716-00747398 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4913<br>START DATE: 1/1/2009 | 5716-00741800 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-4915<br>START DATE: 1/1/2009 | 5716-00741801 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-246<br>START DATE: 1/1/2009 | 5716-00747402 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-222<br>START DATE: 1/1/2009 | 5716-00745667 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-219<br>START DATE: 1/1/2009 | 5716-00745664 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-220<br>START DATE: 1/1/2009 | 5716-00745665 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2682<br>START DATE: 1/1/2009 | 5716-00742858 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-3191<br>START DATE: 1/1/2009 | 5716-00743861 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5116<br>START DATE: 1/1/2009 | 5716-00746095 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2485<br>START DATE: 1/1/2009 | 5716-00740272 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-827<br>START DATE: 1/1/2009 | 5716-00743643 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2649<br>START DATE: 1/1/2009 | 5716-00740291 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-223<br>START DATE: 1/1/2009 | 5716-00745668 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-1584<br>START DATE: 1/1/2009 | 5716-00740190 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-1182<br>START DATE: 1/1/2009 | 5716-00743669 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2593<br>START DATE: 1/2/2009 | 5716-00745864 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5114<br>START DATE: 1/1/2009 | 5716-00746093 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-2599<br>START DATE: 1/1/2009 | 5716-00745868 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5113<br>START DATE: 1/1/2009 | 5716-00746092 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-3615<br>START DATE: 1/1/2009 | 5716-00741866 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-5115<br>START DATE: 1/1/2009 | 5716-00746094 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-221<br>START DATE: 5/1/2009 | 5716-00745666 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-3616<br>START DATE: 1/1/2009 | 5716-00741867 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR226-224<br>START DATE: 1/1/2009 | 5716-00745669 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-5112<br>START DATE: 4/27/2009 | 5716-01060974 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-6239<br>START DATE: 5/28/2009 | 5716-01060979 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-5215<br>START DATE: 1/1/2009 | 5716-01060978 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-5116<br>START DATE: 4/27/2009 | 5716-01060977 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-5114<br>START DATE: 4/27/2009 | 5716-01060976 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES | GM CONTRACT ID: GMSR226-5113<br>START DATE: 1/1/2009 | 5716-01060975 | GARY O'BRIEN<br>151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI008<br>START DATE: 3/28/2008 | 5716-00606283 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8006<br>START DATE: 3/10/2009 | 5716-00607071 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI000<br>START DATE: 12/7/2007 | 5716-00598614 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2015<br>START DATE: 5/20/2008 | 5716-00621217 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K12ES000<br>START DATE: 8/15/2007 | 5716-00603307 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P003<br>START DATE: 1/10/2008 | 5716-00608280 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1P7F000<br>START DATE: 3/4/2009 | 5716-00610098 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P005<br>START DATE: 1/25/2008 | 5716-00617615 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1B38000<br>START DATE: 2/13/2008 | 5716-00613981 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI011<br>START DATE: 6/20/2008 | 5716-00609554 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI009<br>START DATE: 4/1/2008 | 5716-00614224 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K19TM000<br>START DATE: 12/19/2007 | 5716-00693166 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P008<br>START DATE: 2/26/2008 | 5716-00690367 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2005<br>START DATE: 8/23/2007 | 5716-00688633 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14K8000<br>START DATE: 9/20/2007 | 5716-00579844 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1BPZ000<br>START DATE: 2/5/2008 | 5716-00579843 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI010<br>START DATE: 5/6/2008 | 5716-00582469 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1K64000<br>START DATE: 10/7/2008 | 5716-00578986 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1N77000<br>START DATE: 2/9/2009 | 5716-00594822 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8000<br>START DATE: 2/18/2009 | 5716-00596228 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1N4V000<br>START DATE: 2/6/2009 | 5716-00594746 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1DCE000<br>START DATE: 3/10/2008 | 5716-00593068 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1CK0000<br>START DATE: 2/21/2008 | 5716-00596953 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI005<br>START DATE: 2/27/2008 | 5716-00586524 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8007<br>START DATE: 3/11/2009 | 5716-00591049 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8001<br>START DATE: 2/20/2009 | 5716-00587567 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K142S002<br>START DATE: 1/2/2008 | 5716-00588841 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1QE3000<br>START DATE: 3/11/2009 | 5716-00590898 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2012 | 5716-01077995 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1CKX001 | 5716-01081249 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1CKX000 | 5716-01081248 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2005 | 5716-01077994 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1BPP000 | 5716-01080686 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | 155325<br>GM CONTRACT ID: GM46137<br>START DATE: 11/1/2005 | 5716-00561281 | TINA KAY<br>C/O DHL DANZAS AIR & OCEAN<br>302 GRAND CENTRAL BLVD.<br>VALLEY CITY, OH | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1R94002<br>START DATE: 8/24/2007 | 5716-00577999 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | 176339<br>GM CONTRACT ID: GM59393<br>START DATE: 2/10/2009 | 5716-00561314 | LISA ROSS<br>C/O ELECTRO PRIME INC<br>63 DIXIE HIGHWAY<br>CUAUTLALZINGO PU 72710 MEXICO | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1P3L001<br>START DATE: 3/9/2009 | 5716-00580188 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14RU001<br>START DATE: 9/28/2007 | 5716-00574784 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1K8U000<br>START DATE: 10/9/2008 | 5716-00576991 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P000<br>START DATE: 9/21/2007 | 5716-00577068 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8008<br>START DATE: 4/23/2009 | 5716-00571725 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2008<br>START DATE: 10/18/2007 | 5716-00578019 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K12ES001<br>START DATE: 11/9/2007 | 5716-00577424 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI003<br>START DATE: 2/7/2008 | 5716-00580632 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P010<br>START DATE: 8/5/2008 | 5716-00576788 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P006<br>START DATE: 2/11/2008 | 5716-00579673 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2014<br>START DATE: 5/1/2008 | 5716-00622513 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2002<br>START DATE: 6/26/2008 | 5716-00614581 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14NA001<br>START DATE: 10/5/2007 | 5716-00626253 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2006<br>START DATE: 8/27/2007 | 5716-00619935 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI007<br>START DATE: 3/4/2008 | 5716-00615380 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2009<br>START DATE: 10/29/2007 | 5716-00619545 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14NB001<br>START DATE: 9/28/2007 | 5716-00622657 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14K8001<br>START DATE: 1/7/2008 | 5716-00625180 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2003<br>START DATE: 8/15/2007 | 5716-00618460 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8003 | 5716-01086827 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1R5S000 | 5716-01088186 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1QE3001 | 5716-01087573 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | 144337<br>GM CONTRACT ID: GM59710<br>START DATE: 4/15/2009 | 5716-00561488 | TINA KAY<br>C/O L & L PRODUCTS INC<br>159 MCLEAN ROAD<br>WARREN, MI 48089 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000V1<br>START DATE: 12/17/2007 | 5716-00379403 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000V2<br>START DATE: 12/17/2007 | 5716-00379404 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000VL<br>START DATE: 9/6/2008 | 5716-00379407 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000TX<br>START DATE: 11/23/2007 | 5716-00379402 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000VN<br>START DATE: 10/1/2008 | 5716-00379408 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000TW<br>START DATE: 11/5/2007 | 5716-00379401 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000TR<br>START DATE: 11/8/2007 | 5716-00379400 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000V9<br>START DATE: 2/15/2008 | 5716-00379405 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000VD<br>START DATE: 4/10/2008 | 5716-00379406 | 74100 VAN DYKE RD<br>BRUCE TWP, MI 48065-3215 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1R94001 | 5716-01073643 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P004<br>START DATE: 1/17/2008 | 5716-00651752 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1BXZ000<br>START DATE: 2/11/2008 | 5716-00650850 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P007<br>START DATE: 2/12/2008 | 5716-00646257 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K142S001<br>START DATE: 11/6/2007 | 5716-00646185 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI001<br>START DATE: 1/4/2008 | 5716-00647268 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8004<br>START DATE: 3/3/2009 | 5716-00647875 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2004<br>START DATE: 8/20/2007 | 5716-00649393 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI006<br>START DATE: 2/29/2008 | 5716-00646780 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K19GT000<br>START DATE: 12/13/2007 | 5716-00650556 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1R94000<br>START DATE: 1/22/2007 | 5716-00647085 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2013<br>START DATE: 1/14/2008 | 5716-00661789 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1BPR000<br>START DATE: 2/5/2008 | 5716-00654639 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2007<br>START DATE: 10/15/2007 | 5716-00661380 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8005<br>START DATE: 3/5/2009 | 5716-00647604 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2011<br>START DATE: 11/19/2007 | 5716-00660442 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1AI2000<br>START DATE: 1/10/2008 | 5716-00631550 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P009<br>START DATE: 4/9/2008 | 5716-00638550 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8002<br>START DATE: 2/23/2009 | 5716-00631383 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000VV<br>START DATE: 10/29/2008 | 5716-00379409 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000VW<br>START DATE: 10/29/2008 | 5716-00379410 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000D1<br>START DATE: 9/10/2004 | 5716-00379358 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000D2<br>START DATE: 9/10/2004 | 5716-00379359 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000D0<br>START DATE: 9/10/2004 | 5716-00379357 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P002<br>START DATE: 11/19/2007 | 5716-00697053 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14YZ000<br>START DATE: 9/26/2007 | 5716-00699010 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K142S000<br>START DATE: 9/26/2007 | 5716-00703030 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000MB<br>START DATE: 6/1/2006 | 5716-00379378 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000H7<br>START DATE: 9/14/2005 | 5716-00379362 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000R7<br>START DATE: 2/16/2007 | 5716-00379392 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000R2<br>START DATE: 1/19/2007 | 5716-00379391 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000R1<br>START DATE: 1/19/2007 | 5716-00379390 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000LZ<br>START DATE: 4/5/2006 | 5716-00379374 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000LR<br>START DATE: 4/3/2006 | 5716-00379373 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000LG<br>START DATE: 3/1/2006 | 5716-00379372 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000RC<br>START DATE: 12/15/2006 | 5716-00379393 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50006V<br>START DATE: 3/15/2002 | 5716-00379341 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50001B<br>START DATE: 8/1/1998 | 5716-00379337 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50000F<br>START DATE: 8/1/1998 | 5716-00379336 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50000D<br>START DATE: 8/1/1998 | 5716-00379335 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50000C<br>START DATE: 8/1/1998 | 5716-00379334 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ500008<br>START DATE: 8/1/1998 | 5716-00379333 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000M9<br>START DATE: 5/25/2006 | 5716-00379377 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000M8<br>START DATE: 5/25/2006 | 5716-00379376 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000HM<br>START DATE: 10/6/2005 | 5716-00379364 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50002W<br>START DATE: 8/1/1998 | 5716-00379339 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50001C<br>START DATE: 8/1/1998 | 5716-00379338 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000H6<br>START DATE: 9/14/2005 | 5716-00379361 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000M0<br>START DATE: 4/20/2006 | 5716-00379375 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ500047<br>START DATE: 4/18/2000 | 5716-00379340 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50008B<br>START DATE: 3/31/2004 | 5716-00379343 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50007C<br>START DATE: 10/6/2002 | 5716-00379342 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000HL<br>START DATE: 10/6/2005 | 5716-00379363 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000HP<br>START DATE: 10/14/2005 | 5716-00379365 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000JJ<br>START DATE: 11/11/2005 | 5716-00379366 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000JP<br>START DATE: 11/12/2005 | 5716-00379367 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000KH<br>START DATE: 12/20/2005 | 5716-00379368 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000KW<br>START DATE: 1/10/2006 | 5716-00379369 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000L8<br>START DATE: 2/17/2006 | 5716-00379370 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000L9<br>START DATE: 2/17/2006 | 5716-00379371 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000GH<br>START DATE: 6/24/2005 | 5716-00379360 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000PW<br>START DATE: 1/18/2007 | 5716-00379388 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000NR<br>START DATE: 9/28/2006 | 5716-00379383 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50009G<br>START DATE: 4/5/2004 | 5716-00379347 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000PR<br>START DATE: 4/22/2007 | 5716-00379387 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000PX<br>START DATE: 1/18/2007 | 5716-00379389 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000N0<br>START DATE: 6/28/2006 | 5716-00379382 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000PH<br>START DATE: 11/28/2006 | 5716-00379385 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000CD<br>START DATE: 6/17/2004 | 5716-00379352 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000PJ<br>START DATE: 11/28/2006 | 5716-00379386 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ500007<br>START DATE: 8/1/1998 | 5716-00379332 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ500093<br>START DATE: 4/5/2004 | 5716-00379344 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ500094<br>START DATE: 4/5/2004 | 5716-00379345 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50009F<br>START DATE: 4/5/2004 | 5716-00379346 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50009M<br>START DATE: 4/5/2004 | 5716-00379348 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50009N<br>START DATE: 4/5/2004 | 5716-00379349 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50009W<br>START DATE: 4/5/2004 | 5716-00379351 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000MX<br>START DATE: 6/23/2006 | 5716-00379381 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000CL<br>START DATE: 8/20/2004 | 5716-00379353 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000CT<br>START DATE: 9/9/2004 | 5716-00379354 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000CW<br>START DATE: 9/9/2004 | 5716-00379355 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000CZ<br>START DATE: 9/10/2004 | 5716-00379356 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000MC<br>START DATE: 6/1/2006 | 5716-00379379 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000MF<br>START DATE: 6/12/2006 | 5716-00379380 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ50009T<br>START DATE: 4/5/2004 | 5716-00379350 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000RT<br>START DATE: 4/22/2007 | 5716-00379395 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000TP<br>START DATE: 10/29/2007 | 5716-00379399 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000TL<br>START DATE: 10/24/2007 | 5716-00379398 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000T6<br>START DATE: 9/26/2007 | 5716-00379396 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000RG<br>START DATE: 2/26/2007 | 5716-00379394 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000PF<br>START DATE: 11/16/2006 | 5716-00379384 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: FJ5000TK<br>START DATE: 10/23/2007 | 5716-00379397 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI004 | 5716-01066853 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI002 | 5716-01066852 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14NA000 | 5716-01064694 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14YZ000 | 5716-01064916 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K142S000 | 5716-01064277 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P008 | 5716-01063101 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14NB000 | 5716-01064695 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2012<br>START DATE: 1/10/2008 | 5716-00673323 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1CKX000<br>START DATE: 2/21/2008 | 5716-00675313 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1R94001<br>START DATE: 2/20/2007 | 5716-00678637 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1665000<br>START DATE: 10/30/2007 | 5716-00665282 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1BPP000<br>START DATE: 2/5/2008 | 5716-00674842 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K19GY000<br>START DATE: 12/13/2007 | 5716-00681585 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI002<br>START DATE: 1/7/2008 | 5716-00688747 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1CKX001<br>START DATE: 2/26/2008 | 5716-00677373 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14NA000<br>START DATE: 9/21/2007 | 5716-00675128 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1PA8003<br>START DATE: 3/2/2009 | 5716-00678973 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K18RI004<br>START DATE: 2/25/2008 | 5716-00683690 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14NB000<br>START DATE: 9/21/2007 | 5716-00674663 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1BCS000<br>START DATE: 2/5/2008 | 5716-00664074 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14YZ001<br>START DATE: 10/29/2007 | 5716-00665607 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2000<br>START DATE: 4/30/2007 | 5716-00661261 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1Q08000<br>START DATE: 4/1/2009 | 5716-00655860 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14YZ002<br>START DATE: 10/30/2007 | 5716-00665412 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2010<br>START DATE: 11/9/2007 | 5716-00660068 | 151 AIRPORT DR<br>WESTMINSTER, MD 21157-3030 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14RU000 START DATE: 9/24/2007 | 5716-00632770 | 151 AIRPORT DR WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1P3L000 START DATE: 2/27/2009 | 5716-00624535 | 151 AIRPORT DR WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K14YY000 START DATE: 9/26/2007 | 5716-00621060 | 151 AIRPORT DR WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K1XJ2001 START DATE: 5/16/2007 | 5716-00626454 | 151 AIRPORT DR WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: K139P001 START DATE: 10/29/2007 | 5716-00621438 | 151 AIRPORT DR WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1P7F001 START DATE: 3/5/2009 | 5716-00631852 | 151 AIRPORT DR WESTMINSTER, MD 21157-3030 | 1 |
| MARADA INDUSTRIES INC | GM CONTRACT ID: N1QIE000 START DATE: 3/17/2009 | 5716-00627680 | 151 AIRPORT DR WESTMINSTER, MD 21157-3030 | 1 |
| MARK IV INDUSTRIES INC | GM CONTRACT ID: DTV0001K START DATE: 10/22/2002 | 5716-00448840 | 4445 BARNWELL RD WILLISTON, SC 29853-6441 | |
| MARK IV INDUSTRIES INC | GM CONTRACT ID: DTV0001L START DATE: 10/22/2002 | 5716-00448841 | 4445 BARNWELL RD WILLISTON, SC 29853-6441 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000P8 START DATE: 9/7/2007 | 5716-00998883 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000K3 START DATE: 7/27/2006 | 5716-00998805 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000KC START DATE: 8/22/2006 | 5716-00998812 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000LC START DATE: 10/26/2006 | 5716-00998829 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000MD START DATE: 2/16/2007 | 5716-00998845 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000NJ START DATE: 6/29/2007 | 5716-00998867 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000NT<br>START DATE: 6/20/2007 | 5716-00998874 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000NW<br>START DATE: 9/4/2007 | 5716-00998876 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000P9<br>START DATE: 9/5/2007 | 5716-00998884 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000RM<br>START DATE: 4/25/2008 | 5716-00998905 | 1220 BIRCHMOUNT RD<br>TORONTO, ON M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000XX<br>START DATE: 5/20/2009 | 5716-00998969 | 1220 BIRCHMOUNT RD<br>TORONTO, ON M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000XW<br>START DATE: 5/20/2009 | 5716-00998968 | 1220 BIRCHMOUNT RD<br>TORONTO, ON M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000VJ<br>START DATE: 9/12/2008 | 5716-00998942 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000X7<br>START DATE: 1/14/2009 | 5716-00998952 | 1220 BIRCHMOUNT RD<br>TORONTO, ON M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000NV<br>START DATE: 9/4/2007 | 5716-00998875 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000NH<br>START DATE: 6/5/2007 | 5716-00384144 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000VG<br>START DATE: 9/12/2008 | 5716-00384170 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000RJ<br>START DATE: 2/25/2008 | 5716-00384156 | 1220 BIRCHMOUNT RD<br>TORONTO, ON M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000PV<br>START DATE: 12/4/2007 | 5716-00384151 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000CT<br>START DATE: 4/16/2005 | 5716-00384109 | 1220 BIRCHMOUNT RD<br>TORONTO, ON M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000MC<br>START DATE: 2/5/2007 | 5716-00384138 | 1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C3 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000H9 START DATE: 12/6/2005 | 5716-00384122 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000K2 START DATE: 7/27/2006 | 5716-00384127 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000PW START DATE: 12/4/2007 | 5716-00384152 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF0006W START DATE: 5/16/2001 | 5716-00384098 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF0005M START DATE: 11/30/2000 | 5716-00384095 | 1220 BIRCHMOUNT RD TORONTO, ON M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000LB START DATE: 10/24/2006 | 5716-00384135 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000GR START DATE: 9/30/2005 | 5716-00384120 | 1220 BIRCHMOUNT RD TORONTO, ON M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000VH START DATE: 9/12/2008 | 5716-00384171 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000W3 START DATE: 12/28/2008 | 5716-00384179 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKDOM PLASTIC PRODUCTS LTD | GM CONTRACT ID: HBF000W5 START DATE: 12/28/2008 | 5716-00384181 | 1220 BIRCHMOUNT RD TORONTO ON M1P 2C3 CANADA | |
| MARKLAND INDUSTRIES INC | GM CONTRACT ID: 1F2G0009 START DATE: 4/25/2008 | 5716-00881503 | 1111 E MCFADDEN AVE SANTA ANA, CA 92705-4103 | |
| MARKLAND INDUSTRIES INC | GM CONTRACT ID: 1F2G0008 START DATE: 4/25/2008 | 5716-00337092 | 1111 E MCFADDEN AVE SANTA ANA, CA 92705-4103 | |
| MARKLAND INDUSTRIES INC | GM CONTRACT ID: 1F2G0006 START DATE: 1/1/2008 | 5716-00337091 | 1111 E MCFADDEN AVE SANTA ANA, CA 92705-4103 | |
| MARMON HOLDINGS INC | GM CONTRACT ID: GKB0004R START DATE: 6/24/2008 | 5716-00994182 | 225 W WASHINGTON ST STE 1900 CHICAGO, IL 60606-3562 | |
| MARTINREA FABCO METALLIC CANADA INC | GM CONTRACT ID: HMX00032 START DATE: 1/23/2008 | 5716-00392837 | 99 GOLF COURSE DR RIDGETOWN ON N0P 2C0 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA HEAVY STAMPING INC | GM CONTRACT ID: 1W46000L START DATE: 4/19/2009 | 5716-00392530 | 305 PATILLO RD RR 1 TECUMSEH , ON N8N 2 | |
| MARTINREA HEAVY STAMPING INC | GM CONTRACT ID: 1W46000F START DATE: 4/19/2009 | 5716-00392525 | 305 PATILLO RD RR 1 TECUMSEH , ON N8N 2 | |
| MARTINREA HEAVY STAMPING INC | GM CONTRACT ID: 1W46000G START DATE: 4/19/2009 | 5716-00392526 | 305 PATILLO RD RR 1 TECUMSEH , ON N8N 2 | |
| MARTINREA HEAVY STAMPING INC | GM CONTRACT ID: 1W46000H START DATE: 4/19/2009 | 5716-00392527 | 305 PATILLO RD RR 1 TECUMSEH , ON N8N 2 | |
| MARTINREA HEAVY STAMPING INC | GM CONTRACT ID: 1W46000J START DATE: 4/19/2009 | 5716-00392528 | 305 PATILLO RD RR 1 TECUMSEH , ON N8N 2 | |
| MARTINREA HEAVY STAMPING INC | GM CONTRACT ID: 1W46000D START DATE: 4/19/2009 | 5716-00392524 | 305 PATILLO RD RR 1 TECUMSEH , ON N8N 2 | |
| MARTINREA HEAVY STAMPING INC | GM CONTRACT ID: 1W46000K START DATE: 4/19/2009 | 5716-00392529 | 305 PATILLO RD RR 1 TECUMSEH , ON N8N 2 | |
| MARTINREA HEAVY STAMPING INC | GM CONTRACT ID: 1W46000B START DATE: 4/19/2009 | 5716-00392523 | 305 PATILLO RD RR 1 TECUMSEH , ON N8N 2 | |
| MARTINREA HEAVY STAMPINGS INC | GM CONTRACT ID: 1W460004 START DATE: 9/9/2007 | 5716-00392518 | 1000 OLD BRUNERSTOWN RD SHELBYVILLE, KY 40065-9132 | |
| MARTINREA HEAVY STAMPINGS INC | GM CONTRACT ID: 1W460003 START DATE: 9/23/2007 | 5716-00392517 | 1000 OLD BRUNERSTOWN RD SHELBYVILLE, KY 40065-9132 | |
| MARTINREA HEAVY STAMPINGS INC | GM CONTRACT ID: 1W460007 START DATE: 9/16/2007 | 5716-00392520 | 1000 OLD BRUNERSTOWN RD SHELBYVILLE, KY 40065-9132 | |
| MARTINREA HEAVY STAMPINGS INC | GM CONTRACT ID: 1W460002 START DATE: 9/23/2007 | 5716-00392516 | 1000 OLD BRUNERSTOWN RD SHELBYVILLE, KY 40065-9132 | |
| MARTINREA HEAVY STAMPINGS INC | GM CONTRACT ID: 1W460008 START DATE: 9/9/2007 | 5716-00392521 | 1000 OLD BRUNERSTOWN RD SHELBYVILLE, KY 40065-9132 | |
| MARTINREA HEAVY STAMPINGS INC | GM CONTRACT ID: 1W460006 START DATE: 10/14/2007 | 5716-00392519 | 1000 OLD BRUNERSTOWN RD SHELBYVILLE, KY 40065-9132 | |
| MARTINREA HEAVY STAMPINGS INC | GM CONTRACT ID: 1W460009 START DATE: 9/9/2007 | 5716-00392522 | 1000 OLD BRUNERSTOWN RD SHELBYVILLE, KY 40065-9132 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300PH<br>START DATE: 5/29/2009 | 5716-01110065 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300HR<br>START DATE: 5/29/2009 | 5716-01110037 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300PC<br>START DATE: 5/29/2009 | 5716-01110064 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300L7<br>START DATE: 5/29/2009 | 5716-01110045 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300KF<br>START DATE: 5/29/2009 | 5716-01110042 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX009P<br>START DATE: 7/29/2008 | 5716-00799315 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX00B5<br>START DATE: 2/16/2009 | 5716-00799411 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX008D<br>START DATE: 10/24/2008 | 5716-00799198 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX009B<br>START DATE: 5/2/2008 | 5716-00799309 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX007C<br>START DATE: 8/23/2007 | 5716-00799189 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX0098<br>START DATE: 5/2/2008 | 5716-00799307 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX008C<br>START DATE: 1/25/2008 | 5716-00799197 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX009R<br>START DATE: 8/6/2008 | 5716-00799316 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000J<br>START DATE: 4/17/2009 | 5716-00950593 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70013<br>START DATE: 4/17/2009 | 5716-00950594 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300JL<br>START DATE: 3/27/2008 | 5716-00787095 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300JM<br>START DATE: 3/27/2008 | 5716-00787096 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300WR<br>START DATE: 4/29/2008 | 5716-00787165 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 1W46000C<br>START DATE: 3/12/2009 | 5716-00927317 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX004X<br>START DATE: 8/8/2006 | 5716-00777716 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX0095<br>START DATE: 4/16/2008 | 5716-00777734 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0JRX004W<br>START DATE: 8/1/2008 | 5716-00777715 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: HMX00030<br>START DATE: 1/30/2008 | 5716-01001729 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: HGW0006G<br>START DATE: 2/1/2007 | 5716-01000317 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: HGW0006F<br>START DATE: 2/1/2007 | 5716-01000316 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: HGW0006C<br>START DATE: 2/1/2007 | 5716-01000314 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: HGW0006D<br>START DATE: 2/1/2007 | 5716-01000315 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PG<br>START DATE: 1/4/2007 | 5716-00829503 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PJ<br>START DATE: 1/8/2007 | 5716-00829504 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PK<br>START DATE: 1/8/2007 | 5716-00829505 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PM<br>START DATE: 1/18/2007 | 5716-00829506 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PF<br>START DATE: 11/27/2006 | 5716-00829502 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020C<br>START DATE: 4/11/2008 | 5716-00762574 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020K<br>START DATE: 9/23/2008 | 5716-00762576 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WX<br>START DATE: 10/18/2007 | 5716-00759909 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020J<br>START DATE: 9/23/2008 | 5716-00762575 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZM<br>START DATE: 10/25/2007 | 5716-00762570 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020L<br>START DATE: 9/23/2008 | 5716-00762577 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01V8<br>START DATE: 10/1/2007 | 5716-00759904 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XV<br>START DATE: 10/18/2007 | 5716-00762568 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZL<br>START DATE: 10/18/2007 | 5716-00762569 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300Z0<br>START DATE: 10/9/2008 | 5716-00781749 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XF<br>START DATE: 10/15/2007 | 5716-00391555 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XM<br>START DATE: 10/15/2007 | 5716-00391561 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XL<br>START DATE: 10/15/2007 | 5716-00391560 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XK<br>START DATE: 10/15/2007 | 5716-00391559 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XJ<br>START DATE: 10/15/2007 | 5716-00391558 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 134Z004Z<br>START DATE: 12/17/2006 | 5716-00392047 | 1995 WILLIAMS PKY<br>BRAMPTON , ON L6S 6 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XG<br>START DATE: 10/15/2007 | 5716-00391556 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 13R300C7<br>START DATE: 12/16/2007 | 5716-00392091 | 189 SUMMERLEA RD<br>BRAMPTON , ON | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XD<br>START DATE: 10/15/2007 | 5716-00391554 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300WN<br>START DATE: 8/1/2007 | 5716-00391873 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300XZ<br>START DATE: 10/6/2008 | 5716-00391884 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300VC<br>START DATE: 3/21/2007 | 5716-00391866 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XH<br>START DATE: 10/15/2007 | 5716-00391557 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70012<br>START DATE: 4/19/2009 | 5716-00392728 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 134Z006H<br>START DATE: 6/28/2007 | 5716-00392063 | 1995 WILLIAMS PKY<br>BRAMPTON , ON L6S 6 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70019<br>START DATE: 5/2/2009 | 5716-00392732 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XN<br>START DATE: 10/15/2007 | 5716-00391562 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 13R300CB<br>START DATE: 12/16/2007 | 5716-00392094 | 189 SUMMERLEA RD<br>BRAMPTON , ON L6T 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 134Z0049<br>START DATE: 10/1/2006 | 5716-00392042 | 1995 WILLIAMS PKY<br>BRAMPTON , ON L6S 6 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 134Z004T<br>START DATE: 10/1/2006 | 5716-00392045 | 1995 WILLIAMS PKY<br>BRAMPTON , ON L6S 6 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 13R300C8<br>START DATE: 12/16/2007 | 5716-00392092 | 189 SUMMERLEA RD<br>BRAMPTON , ON | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 13R300C9<br>START DATE: 12/16/2007 | 5716-00392093 | 189 SUMMERLEA RD<br>BRAMPTON , ON | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 134Z004X<br>START DATE: 12/17/2006 | 5716-00392046 | 1995 WILLIAMS PKY<br>BRAMPTON , ON L6S 6 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XR<br>START DATE: 10/15/2007 | 5716-00391564 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XP<br>START DATE: 10/15/2007 | 5716-00391563 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 134Z006G<br>START DATE: 6/28/2007 | 5716-00392062 | 1995 WILLIAMS PKY<br>BRAMPTON , ON L6S 6 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30126<br>START DATE: 4/15/2009 | 5716-00391936 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000F<br>START DATE: 4/19/2009 | 5716-00392712 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W8<br>START DATE: 9/28/2007 | 5716-00391527 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W7<br>START DATE: 9/28/2007 | 5716-00391526 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00F7<br>START DATE: 1/15/2003 | 5716-00391397 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00FM<br>START DATE: 1/16/2003 | 5716-00391398 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70006<br>START DATE: 4/19/2009 | 5716-00392705 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70007<br>START DATE: 4/19/2009 | 5716-00392706 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70008<br>START DATE: 4/19/2009 | 5716-00392707 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70009<br>START DATE: 4/19/2009 | 5716-00392708 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000B<br>START DATE: 4/19/2009 | 5716-00392709 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000W<br>START DATE: 4/19/2009 | 5716-00392723 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000D<br>START DATE: 4/19/2009 | 5716-00392711 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z6<br>START DATE: 10/15/2007 | 5716-00391575 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000G<br>START DATE: 4/19/2009 | 5716-00392713 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000H<br>START DATE: 4/19/2009 | 5716-00392714 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000K<br>START DATE: 4/19/2009 | 5716-00392715 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000L<br>START DATE: 4/19/2009 | 5716-00392716 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000M<br>START DATE: 4/19/2009 | 5716-00392717 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000N<br>START DATE: 4/19/2009 | 5716-00392718 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000P<br>START DATE: 4/19/2009 | 5716-00392719 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000R<br>START DATE: 4/19/2009 | 5716-00392720 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000T<br>START DATE: 4/19/2009 | 5716-00392721 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VC<br>START DATE: 9/28/2007 | 5716-00391505 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000C<br>START DATE: 4/19/2009 | 5716-00392710 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WL<br>START DATE: 9/28/2007 | 5716-00391537 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VG<br>START DATE: 9/28/2007 | 5716-00391506 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WR<br>START DATE: 9/28/2007 | 5716-00391540 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W9<br>START DATE: 9/28/2007 | 5716-00391528 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00ZD<br>START DATE: 10/29/2004 | 5716-00391428 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00ZF<br>START DATE: 10/29/2004 | 5716-00391429 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0134<br>START DATE: 10/29/2004 | 5716-00391437 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0104<br>START DATE: 10/29/2004 | 5716-00391432 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0131<br>START DATE: 10/29/2004 | 5716-00391434 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0132<br>START DATE: 10/29/2004 | 5716-00391435 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WH<br>START DATE: 9/28/2007 | 5716-00391534 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z8<br>START DATE: 10/15/2007 | 5716-00391577 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WK<br>START DATE: 9/28/2007 | 5716-00391536 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z7<br>START DATE: 10/15/2007 | 5716-00391576 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WM<br>START DATE: 9/28/2007 | 5716-00391538 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WN<br>START DATE: 9/28/2007 | 5716-00391539 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XK<br>START DATE: 9/29/2004 | 5716-00391410 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XP<br>START DATE: 10/4/2004 | 5716-00391411 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0135<br>START DATE: 10/29/2004 | 5716-00391438 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB013H<br>START DATE: 11/18/2004 | 5716-00391443 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z3<br>START DATE: 10/15/2007 | 5716-00391572 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z4<br>START DATE: 10/15/2007 | 5716-00391573 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z5<br>START DATE: 10/15/2007 | 5716-00391574 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000X<br>START DATE: 4/19/2009 | 5716-00392724 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WJ<br>START DATE: 9/28/2007 | 5716-00391535 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WZ<br>START DATE: 9/28/2007 | 5716-00391544 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XW<br>START DATE: 10/15/2007 | 5716-00391566 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XT<br>START DATE: 10/15/2007 | 5716-00391565 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XC<br>START DATE: 10/15/2007 | 5716-00391553 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01X9<br>START DATE: 10/15/2007 | 5716-00391551 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01X8<br>START DATE: 10/15/2007 | 5716-00391550 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01X7<br>START DATE: 10/15/2007 | 5716-00391549 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020Z<br>START DATE: 11/13/2008 | 5716-00391596 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020X<br>START DATE: 11/13/2008 | 5716-00391595 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01X5<br>START DATE: 10/15/2007 | 5716-00391548 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000V<br>START DATE: 4/19/2009 | 5716-00392722 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01X0<br>START DATE: 9/28/2007 | 5716-00391545 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z0<br>START DATE: 10/15/2007 | 5716-00391569 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WW<br>START DATE: 9/28/2007 | 5716-00391543 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WV<br>START DATE: 9/28/2007 | 5716-00391542 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WT<br>START DATE: 9/28/2007 | 5716-00391541 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB014D<br>START DATE: 1/13/2005 | 5716-00391447 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB014C<br>START DATE: 1/13/2005 | 5716-00391446 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB013X<br>START DATE: 1/13/2005 | 5716-00391445 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB013T<br>START DATE: 1/13/2005 | 5716-00391444 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z9<br>START DATE: 10/15/2007 | 5716-00391578 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZB<br>START DATE: 10/15/2007 | 5716-00391579 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZC<br>START DATE: 10/15/2007 | 5716-00391580 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01X1<br>START DATE: 9/28/2007 | 5716-00391546 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W3<br>START DATE: 9/28/2007 | 5716-00391522 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ7000Z<br>START DATE: 4/19/2009 | 5716-00392725 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00FN<br>START DATE: 1/16/2003 | 5716-00391399 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70010<br>START DATE: 4/19/2009 | 5716-00392726 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70011<br>START DATE: 4/19/2009 | 5716-00392727 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00TF<br>START DATE: 1/5/2004 | 5716-00391400 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00TG<br>START DATE: 1/5/2004 | 5716-00391401 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00TH<br>START DATE: 1/5/2004 | 5716-00391402 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00TL<br>START DATE: 1/5/2004 | 5716-00391403 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00TM<br>START DATE: 1/5/2004 | 5716-00391404 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W6<br>START DATE: 9/28/2007 | 5716-00391525 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XX<br>START DATE: 10/15/2007 | 5716-00391567 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W4<br>START DATE: 9/28/2007 | 5716-00391523 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01XZ<br>START DATE: 10/15/2007 | 5716-00391568 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W2<br>START DATE: 9/28/2007 | 5716-00391521 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W1<br>START DATE: 9/28/2007 | 5716-00391520 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W0<br>START DATE: 9/28/2007 | 5716-00391519 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VZ<br>START DATE: 9/28/2007 | 5716-00391518 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VX<br>START DATE: 9/28/2007 | 5716-00391517 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XW<br>START DATE: 10/4/2004 | 5716-00391415 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z2<br>START DATE: 10/15/2007 | 5716-00391571 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01Z1<br>START DATE: 10/15/2007 | 5716-00391570 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70005<br>START DATE: 4/19/2009 | 5716-00392704 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00ZG<br>START DATE: 10/29/2004 | 5716-00391430 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01W5<br>START DATE: 9/28/2007 | 5716-00391524 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM3010X<br>START DATE: 4/19/2009 | 5716-00391921 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VH<br>START DATE: 9/28/2007 | 5716-00391507 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VJ<br>START DATE: 9/28/2007 | 5716-00391508 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VK<br>START DATE: 9/28/2007 | 5716-00391509 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01C8<br>START DATE: 5/25/2005 | 5716-00391451 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01C9<br>START DATE: 5/25/2005 | 5716-00391452 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01CB<br>START DATE: 5/25/2005 | 5716-00391453 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01CC<br>START DATE: 5/25/2005 | 5716-00391454 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM3010W<br>START DATE: 4/19/2009 | 5716-00391920 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01GV<br>START DATE: 9/12/2005 | 5716-00391464 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01CF<br>START DATE: 5/20/2005 | 5716-00391456 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00Z9<br>START DATE: 10/29/2004 | 5716-00391425 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VB<br>START DATE: 9/28/2007 | 5716-00391504 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30121 START DATE: 5/24/2009 | 5716-00391933 | 30 AVIVA PARK DR VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30122 START DATE: 4/12/2009 | 5716-00391934 | 30 AVIVA PARK DR VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30125 START DATE: 4/15/2009 | 5716-00391935 | 30 AVIVA PARK DR VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 1M2X00GF START DATE: 10/21/2007 | 5716-00392464 | 6655 NORTHWEST DR MISSISSAUGA , ON L4V 1 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01DN START DATE: 8/3/2005 | 5716-00391460 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01DP START DATE: 8/3/2005 | 5716-00391461 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01GR START DATE: 9/12/2005 | 5716-00391462 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZH START DATE: 10/15/2007 | 5716-00391584 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01CD START DATE: 5/20/2005 | 5716-00391455 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WF START DATE: 9/28/2007 | 5716-00391532 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZJ START DATE: 10/15/2007 | 5716-00391585 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZK START DATE: 10/15/2007 | 5716-00391586 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020D START DATE: 6/17/2008 | 5716-00391590 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020F START DATE: 12/23/2008 | 5716-00391591 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020G START DATE: 12/23/2008 | 5716-00391592 | 10 ATLAS CRT BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020H<br>START DATE: 12/23/2008 | 5716-00391593 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020V<br>START DATE: 10/14/2008 | 5716-00391594 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZG<br>START DATE: 10/15/2007 | 5716-00391583 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZF<br>START DATE: 10/15/2007 | 5716-00391582 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00ZC<br>START DATE: 10/29/2004 | 5716-00391427 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WG<br>START DATE: 9/28/2007 | 5716-00391533 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00ZB<br>START DATE: 10/29/2004 | 5716-00391426 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01ZD<br>START DATE: 10/15/2007 | 5716-00391581 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WD<br>START DATE: 9/28/2007 | 5716-00391531 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WC<br>START DATE: 9/28/2007 | 5716-00391530 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00Z3<br>START DATE: 10/4/2004 | 5716-00391420 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00Z4<br>START DATE: 10/4/2004 | 5716-00391421 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00Z5<br>START DATE: 10/4/2004 | 5716-00391422 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00Z6<br>START DATE: 10/4/2004 | 5716-00391423 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00Z7<br>START DATE: 10/4/2004 | 5716-00391424 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01WB<br>START DATE: 9/28/2007 | 5716-00391529 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00WN<br>START DATE: 8/5/2004 | 5716-00391407 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PH<br>START DATE: 1/4/2007 | 5716-00391487 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01P9<br>START DATE: 11/3/2006 | 5716-00391483 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PB<br>START DATE: 11/3/2006 | 5716-00391484 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PC<br>START DATE: 11/3/2006 | 5716-00391485 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01P8<br>START DATE: 11/3/2006 | 5716-00391482 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01P7<br>START DATE: 11/3/2006 | 5716-00391481 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01P6<br>START DATE: 11/3/2006 | 5716-00391480 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01J1<br>START DATE: 1/6/2006 | 5716-00391468 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01GW<br>START DATE: 9/12/2005 | 5716-00391465 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01GT<br>START DATE: 9/12/2005 | 5716-00391463 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PD<br>START DATE: 11/3/2006 | 5716-00391486 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01PL<br>START DATE: 1/9/2007 | 5716-00391488 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01V5<br>START DATE: 9/28/2007 | 5716-00391500 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XF<br>START DATE: 9/29/2004 | 5716-00391408 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XJ<br>START DATE: 9/29/2004 | 5716-00391409 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01V6<br>START DATE: 9/28/2007 | 5716-00391501 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01V7<br>START DATE: 9/28/2007 | 5716-00391502 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01V9<br>START DATE: 9/28/2007 | 5716-00391503 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM3010V<br>START DATE: 2/15/2009 | 5716-00391919 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM3010T<br>START DATE: 2/1/2009 | 5716-00391918 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300PH<br>START DATE: 9/24/2006 | 5716-00391842 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300ZW<br>START DATE: 3/22/2009 | 5716-00391901 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300T8<br>START DATE: 4/15/2007 | 5716-00391856 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XR<br>START DATE: 10/4/2004 | 5716-00391412 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300NT<br>START DATE: 9/17/2006 | 5716-00391829 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VW<br>START DATE: 9/28/2007 | 5716-00391516 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VV<br>START DATE: 9/28/2007 | 5716-00391515 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VT<br>START DATE: 9/28/2007 | 5716-00391514 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VR<br>START DATE: 9/28/2007 | 5716-00391513 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VP<br>START DATE: 9/28/2007 | 5716-00391512 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300T7<br>START DATE: 4/15/2007 | 5716-00391855 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300PD<br>START DATE: 10/8/2006 | 5716-00391839 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300P6<br>START DATE: 9/10/2006 | 5716-00391836 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300ZF<br>START DATE: 1/11/2009 | 5716-00391894 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XX<br>START DATE: 10/4/2004 | 5716-00391416 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0177<br>START DATE: 2/25/2005 | 5716-00391449 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VM<br>START DATE: 9/28/2007 | 5716-00391510 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300PC<br>START DATE: 9/17/2006 | 5716-00391838 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00Z2<br>START DATE: 10/4/2004 | 5716-00391419 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00Z0<br>START DATE: 10/4/2004 | 5716-00391418 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XV<br>START DATE: 10/4/2004 | 5716-00391414 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70001<br>START DATE: 4/19/2009 | 5716-00392700 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB00XZ<br>START DATE: 10/4/2004 | 5716-00391417 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01VN<br>START DATE: 9/28/2007 | 5716-00391511 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300KF<br>START DATE: 5/7/2006 | 5716-00391785 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70002<br>START DATE: 4/19/2009 | 5716-00392701 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300NF<br>START DATE: 10/1/2006 | 5716-00391821 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300ND<br>START DATE: 10/1/2006 | 5716-00391820 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300N8<br>START DATE: 9/10/2006 | 5716-00391817 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300N7<br>START DATE: 9/10/2006 | 5716-00391816 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70003<br>START DATE: 4/19/2009 | 5716-00392702 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70004<br>START DATE: 4/19/2009 | 5716-00392703 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300LT<br>START DATE: 4/23/2006 | 5716-00391797 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300L7<br>START DATE: 4/23/2006 | 5716-00391794 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0210<br>START DATE: 11/13/2008 | 5716-00391597 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300P5<br>START DATE: 9/17/2006 | 5716-00391835 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300KM<br>START DATE: 5/14/2006 | 5716-00391788 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2DJ70000<br>START DATE: 4/19/2009 | 5716-00392699 | 60 TRAVAIL RD<br>MARKHAM , ON L3S 3 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300PG<br>START DATE: 9/17/2006 | 5716-00391841 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB01C7<br>START DATE: 5/25/2005 | 5716-00391450 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0176<br>START DATE: 2/25/2005 | 5716-00391448 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM3010D<br>START DATE: 4/19/2009 | 5716-00391907 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30108<br>START DATE: 5/10/2009 | 5716-00391906 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30100<br>START DATE: 3/29/2009 | 5716-00391902 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30106<br>START DATE: 4/19/2009 | 5716-00391904 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0217<br>START DATE: 4/9/2009 | 5716-00391598 | 10 ATLAS CRT<br>BRAMPTON , ON L6T 5 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300HR<br>START DATE: 11/24/2005 | 5716-00391770 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300K8<br>START DATE: 4/30/2006 | 5716-00391780 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM300KB<br>START DATE: 4/30/2006 | 5716-00391782 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30105<br>START DATE: 4/12/2009 | 5716-00391903 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0PM30107<br>START DATE: 4/26/2009 | 5716-00391905 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0218<br>START DATE: 4/14/2009 | 5716-00767652 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0211<br>START DATE: 11/19/2008 | 5716-00767647 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0212<br>START DATE: 11/19/2008 | 5716-00767648 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB020R<br>START DATE: 10/14/2008 | 5716-00767645 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB0219<br>START DATE: 4/14/2009 | 5716-00767653 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB021B<br>START DATE: 5/19/2009 | 5716-00767654 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 0DRB021C<br>START DATE: 5/19/2009 | 5716-00767655 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2D5P0037<br>START DATE: 5/19/2009 | 5716-00950498 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2D5P0036<br>START DATE: 5/19/2009 | 5716-00950497 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2D5P0035<br>START DATE: 5/19/2009 | 5716-00950496 | 30 AVIVA PARK DR<br>VAUGHAN ON L4L 9C7 CANADA | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2D5P0033<br>START DATE: 5/19/2009 | 5716-00950494 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2D5P0034<br>START DATE: 5/19/2009 | 5716-00950495 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2D5P0032<br>START DATE: 5/19/2009 | 5716-00950493 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2D5P0031<br>START DATE: 5/19/2009 | 5716-00950492 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA INTERNATIONAL INC | GM CONTRACT ID: 2D5P0038<br>START DATE: 5/19/2009 | 5716-00950499 | 30 AVIVA PARK DR<br>VAUGHAN , ON L4L 9 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P002B<br>START DATE: 5/10/2009 | 5716-00392621 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0012<br>START DATE: 4/26/2009 | 5716-00392606 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0025<br>START DATE: 5/10/2009 | 5716-00392616 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0029<br>START DATE: 5/10/2009 | 5716-00392620 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0027<br>START DATE: 5/10/2009 | 5716-00392618 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0026<br>START DATE: 5/10/2009 | 5716-00392617 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P001R<br>START DATE: 4/12/2009 | 5716-00392613 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0014<br>START DATE: 4/26/2009 | 5716-00392608 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0015<br>START DATE: 5/3/2009 | 5716-00392609 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0013<br>START DATE: 4/26/2009 | 5716-00392607 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P001N<br>START DATE: 4/26/2009 | 5716-00392611 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P001P<br>START DATE: 4/12/2009 | 5716-00392612 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P001L<br>START DATE: 4/12/2009 | 5716-00392610 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P0022<br>START DATE: 5/3/2009 | 5716-00392614 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P002H<br>START DATE: 5/24/2009 | 5716-00392624 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P002V<br>START DATE: 5/17/2009 | 5716-00392629 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P002D<br>START DATE: 5/17/2009 | 5716-00392622 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARTINREA JONESVILLE LLC | GM CONTRACT ID: 2D5P002G<br>START DATE: 5/24/2009 | 5716-00392623 | 260 GAIGE ST<br>JONESVILLE, MI 49250-9431 | |
| MARWIL INC | GM CONTRACT ID: 9NG0000W<br>START DATE: 8/1/2004 | 5716-00322831 | 62 ELM ST<br>FORT LORAMIE, OH 45845 | |
| MARWIL INC | GM CONTRACT ID: 9NG0000X<br>START DATE: 1/28/2004 | 5716-00322832 | 62 ELM ST<br>FORT LORAMIE, OH 45845 | |
| MARWIL INC | GM CONTRACT ID: 9NG0000Z<br>START DATE: 7/29/2004 | 5716-00322833 | 62 ELM ST<br>FORT LORAMIE, OH 45845 | |
| MARWIL INC | GM CONTRACT ID: 9NG00012<br>START DATE: 6/19/2007 | 5716-00322837 | 62 ELM ST<br>FORT LORAMIE, OH 45845 | |
| MARWOOD METAL FABRICATION LTD | GM CONTRACT ID: 19MV0008<br>START DATE: 7/16/2007 | 5716-00874737 | 35 TOWNLINE RD<br>TILLSONBURG ON N4G 4H3 CANADA | |
| MARWOOD METAL FABRICATION LTD | GM CONTRACT ID: 19MV0006<br>START DATE: 5/23/2007 | 5716-00874736 | 35 TOWNLINE RD<br>TILLSONBURG ON N4G 4H3 CANADA | |
| MASSIV DIE FORM | GM CONTRACT ID: 000119078 | 5716-01223480 | 7655 BRAMALEA RD.<br>BRAMPTON, ON L6T4Y | 1 |
| MASTER MOLDED PRODUCTS CORP | GM CONTRACT ID: 1T710000<br>START DATE: 1/3/2007 | 5716-00316027 | 1000 DAVIS RD<br>ELGIN, IL 60123-1314 | |
| MATCOR AUTOMOTIVE INC | GM CONTRACT ID: TNF00014<br>START DATE: 5/29/2009 | 5716-01110472 | 1620 STEELES AVE E<br>BRAMPTON ON L6T 1A4 CANADA | |
| MATCOR AUTOMOTIVE INC | GM CONTRACT ID: TNF00014<br>START DATE: 2/1/2005 | 5716-00392966 | 7299 EAST DANBRO CRES<br>MISSISSAUGA ON L5N 6P8 CANADA | |
| MATSUSHITA ELECTRONIC COMPONENTS DE | GM CONTRACT ID: M5600060<br>START DATE: 9/30/2004 | 5716-00518767 | AV INDUSTRIAL DEL NORTE MZ 6 LT 3<br>REYNOSA TM 88730 MEXICO | |
| MATSUSHITA ELECTRONIC COMPONENTS DE | GM CONTRACT ID: M56000BG<br>START DATE: 2/27/2006 | 5716-00518771 | AV INDUSTRIAL DEL NORTE MZ 6 LT 3<br>REYNOSA TM 88730 MEXICO | |
| MAY & SCOFIELD INC | GM CONTRACT ID: 9M10005V<br>START DATE: 3/31/2008 | 5716-00961259 | 445 E VAN RIPER RD<br>FOWLERVILLE, MI 48836-7931 | |
| MCCORD PAYEN DE MEXICO S DE RI DE | GM CONTRACT ID: 132V0000<br>START DATE: 8/24/2003 | 5716-00471845 | SAN ESTEBAN PTE 47<br>NAUCALPAN EDO, EM 53560 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MCCORD PAYEN DE MEXICO S DE RI DE | GM CONTRACT ID: 132V0001<br>START DATE: 8/24/2003 | 5716-00471846 | SAN ESTEBAN PTE 47<br>NAUCALPAN EDO, EM 53560 | |
| MECAPLAST DIFFUSION | GM CONTRACT ID: 1T4N0002<br>START DATE: 4/2/2009 | 5716-00924323 | ZAC LA CROISETTE<br>LENS,  62300 | |
| MECCA INTERNATIONAL HOLDING (HK) LT | GM CONTRACT ID: 1L6Z001G<br>START DATE: 12/10/2008 | 5716-00905011 | 2-16 FA YUEN ST<br>MONGKOK  KOWLOON 00000 HONG KONG,<br>CHINA | |
| MECCA INTERNATIONAL HOLDING (HK) LT | GM CONTRACT ID: 1L6Z001N<br>START DATE: 3/30/2009 | 5716-00905013 | 2-16 FA YUEN ST<br>MONGKOK  KOWLOON 00000 HONG KONG,<br>CHINA | |
| MECCA INTERNATIONAL HOLDING (HK) LT | GM CONTRACT ID: 1L6Z001P<br>START DATE: 3/30/2009 | 5716-00905014 | 2-16 FA YUEN ST<br>MONGKOK  KOWLOON 00000 HONG KONG,<br>CHINA | |
| MECCA INTERNATIONAL HOLDING (HK) LT | GM CONTRACT ID: 1L6Z001R<br>START DATE: 3/30/2009 | 5716-00905015 | 2-16 FA YUEN ST<br>MONGKOK  KOWLOON 00000 HONG KONG,<br>CHINA | |
| MECCA INTERNATIONAL HOLDING (HK) LT | GM CONTRACT ID: 1L6Z001T<br>START DATE: 3/30/2009 | 5716-00905016 | 2-16 FA YUEN ST<br>MONGKOK  KOWLOON 00000 HONG KONG,<br>CHINA | |
| MECCA INTERNATIONAL HOLDING (HK) LT | GM CONTRACT ID: 1L6Z001F<br>START DATE: 12/16/2008 | 5716-00905010 | 2-16 FA YUEN ST<br>MONGKOK  KOWLOON 00000 HONG KONG,<br>CHINA | |
| MECCA INTERNATIONAL HOLDING (HK) LT | GM CONTRACT ID: 1L6Z000C<br>START DATE: 7/1/2008 | 5716-01167896 | 2-16 FA YUEN ST<br>MONGKOK KOWLOON, | |
| MEDINA BLANKING INC | BUSHELING<br>GM CONTRACT ID: S002266<br>START DATE: 1/1/2009 | 5716-00311638 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | BUSHELING<br>GM CONTRACT ID: S002266 | 5716-01058232 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC. | GM CONTRACT ID: GMSR178-6035<br>START DATE: 5/1/2009 | 5716-01062638 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MEDINA BLANKING INC. | GM CONTRACT ID: GMSR178-1724<br>START DATE: 5/1/2009 | 5716-01062637 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MELROSE PLC | GM CONTRACT ID: F980003R<br>START DATE: 3/17/2007 | 5716-00984750 | CLEVELAND HOUSE 29-33  KING ST<br>LONDON SW1Y 6RJ GREAT BRITAIN | |
| MELROSE PLC | GM CONTRACT ID: F980003P<br>START DATE: 3/17/2007 | 5716-00984749 | CLEVELAND HOUSE 29-33  KING ST<br>LONDON SW1Y 6RJ GREAT BRITAIN | |
| MELROSE PLC | GM CONTRACT ID: F980003R<br>START DATE: 3/17/2007 | 5716-01188082 | CLEVELAND HOUSE 29-33 KING ST<br>LONDON GB SW1Y 6RJ GREAT BRITAIN | |
| MELROSE PLC | GM CONTRACT ID: F980003P<br>START DATE: 3/17/2007 | 5716-01188081 | CLEVELAND HOUSE 29-33 KING ST<br>LONDON GB SW1Y 6RJ GREAT BRITAIN | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 1G310071<br>START DATE: 6/26/2006 | 5716-00888383 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 1K810000<br>START DATE: 4/9/2006 | 5716-00358729 | 2890 29TH ST SE<br>GRAND RAPIDS, MI 49512-1721 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: CP30001D<br>START DATE: 10/9/2001 | 5716-00358798 | 3075 BRETON RD SE<br>GRAND RAPIDS, MI 49512-1747 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: BF5000N3<br>START DATE: 12/12/2008 | 5716-00967201 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: BF5000PR<br>START DATE: 7/24/2008 | 5716-00967219 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: BF5000NC<br>START DATE: 12/12/2008 | 5716-00967204 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: BF5000MK<br>START DATE: 12/12/2008 | 5716-00967193 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: BF5000M5<br>START DATE: 12/12/2008 | 5716-00967188 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: BF5000M2<br>START DATE: 12/12/2008 | 5716-00967186 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: BF5000LL<br>START DATE: 12/12/2008 | 5716-00967181 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: BF5000NJ<br>START DATE: 12/12/2008 | 5716-00967207 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: N6F000FN<br>START DATE: 3/6/2008 | 5716-01043422 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 1KGD001R<br>START DATE: 9/6/2007 | 5716-00903495 | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000NZ<br>START DATE: 3/31/2007 | 5716-00358781 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000NL<br>START DATE: 12/20/2006 | 5716-00358775 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000NX<br>START DATE: 3/31/2007 | 5716-00358780 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000P0<br>START DATE: 3/31/2007 | 5716-00358782 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000PM<br>START DATE: 5/30/2008 | 5716-00358785 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000PN<br>START DATE: 5/30/2008 | 5716-00358786 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000PV<br>START DATE: 7/20/2008 | 5716-00358788 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: N6F000FM<br>START DATE: 3/6/2008 | 5716-00358817 | 501 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-9786 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000NN<br>START DATE: 3/31/2007 | 5716-00358777 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000K1<br>START DATE: 9/21/2004 | 5716-00358742 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000N4<br>START DATE: 12/20/2006 | 5716-00358768 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000N6<br>START DATE: 2/5/2007 | 5716-00358770 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000N9<br>START DATE: 2/5/2007 | 5716-00358771 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000PW<br>START DATE: 1/1/2009 | 5716-00358789 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000M8<br>START DATE: 12/21/2006 | 5716-00358760 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000M6<br>START DATE: 12/21/2006 | 5716-00358759 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000M4<br>START DATE: 12/21/2006 | 5716-00358758 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000LR<br>START DATE: 12/20/2006 | 5716-00358753 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000LP<br>START DATE: 12/20/2006 | 5716-00358752 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000N5<br>START DATE: 2/5/2007 | 5716-00358769 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: N6F0009K<br>START DATE: 5/25/2005 | 5716-00358802 | 501 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-9786 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000M9<br>START DATE: 12/21/2006 | 5716-00358761 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000R1<br>START DATE: 1/1/2009 | 5716-00358793 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000PX<br>START DATE: 1/1/2009 | 5716-00358790 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000PZ<br>START DATE: 1/1/2009 | 5716-00358791 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000LD<br>START DATE: 9/25/2006 | 5716-00358749 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000LK<br>START DATE: 12/20/2006 | 5716-00358750 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000NB<br>START DATE: 2/5/2007 | 5716-00358772 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000LM<br>START DATE: 12/20/2006 | 5716-00358751 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000R0<br>START DATE: 1/1/2009 | 5716-00358792 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: N6F0009L<br>START DATE: 5/25/2005 | 5716-00358803 | 501 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-9786 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000R4<br>START DATE: 1/16/2009 | 5716-00358796 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000R5<br>START DATE: 1/16/2009 | 5716-00358797 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000NF<br>START DATE: 2/5/2007 | 5716-00358773 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000LC<br>START DATE: 9/25/2006 | 5716-00358748 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000NH<br>START DATE: 2/5/2007 | 5716-00358774 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | GM CONTRACT ID: BF5000L0<br>START DATE: 9/21/2006 | 5716-00358745 | 14123 ROTH RD<br>GRABILL, IN 46741-9678 | |
| MERITOR SUSPENSION SYSTEMS CO | GM CONTRACT ID: H7J0002N<br>START DATE: 11/1/2006 | 5716-00998167 | 150 STEELES AVE E<br>MILTON ON L9T 2Y5 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO | GM CONTRACT ID: H7J00030<br>START DATE: 7/2/2007 | 5716-00998168 | 150 STEELES AVE E<br>MILTON ON L9T 2Y5 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO | GM CONTRACT ID: H7J0004C<br>START DATE: 12/7/2007 | 5716-00998172 | 150 STEELES AVE E<br>MILTON ON L9T 2Y5 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO | GM CONTRACT ID: H7J0004L<br>START DATE: 4/29/2008 | 5716-00998173 | 150 STEELES AVE E<br>MILTON ON L9T 2Y5 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO | GM CONTRACT ID: H7J0004W<br>START DATE: 4/29/2008 | 5716-00998176 | 150 STEELES AVE E<br>MILTON ON L9T 2Y5 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MERITOR SUSPENSION SYSTEMS CO | GM CONTRACT ID: H7J0004V<br>START DATE: 4/29/2008 | 5716-00998175 | 150 STEELES AVE E<br>MILTON ON L9T 2Y5 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO | GM CONTRACT ID: H7J0004M<br>START DATE: 4/29/2008 | 5716-00998174 | 150 STEELES AVE E<br>MILTON ON L9T 2Y5 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0002W<br>START DATE: 6/14/2007 | 5716-00534258 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0002X<br>START DATE: 6/14/2007 | 5716-00534259 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0002V<br>START DATE: 6/14/2007 | 5716-00534257 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0002Z<br>START DATE: 6/14/2007 | 5716-00534260 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0002M<br>START DATE: 10/25/2006 | 5716-00534255 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0002L<br>START DATE: 10/25/2006 | 5716-00534254 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J00055<br>START DATE: 6/20/2008 | 5716-00534266 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0005C<br>START DATE: 6/20/2008 | 5716-00534272 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0005L<br>START DATE: 8/3/2008 | 5716-00534273 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0003X<br>START DATE: 10/9/2007 | 5716-00534263 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0003V<br>START DATE: 10/9/2007 | 5716-00534261 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0003W<br>START DATE: 10/9/2007 | 5716-00534262 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0005M<br>START DATE: 8/3/2008 | 5716-00534274 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J00051<br>START DATE: 6/20/2008 | 5716-00534265 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0003Z<br>START DATE: 10/9/2007 | 5716-00534264 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J00056<br>START DATE: 6/20/2008 | 5716-00534267 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J00057<br>START DATE: 6/20/2008 | 5716-00534268 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J00058<br>START DATE: 6/20/2008 | 5716-00534269 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J00059<br>START DATE: 6/20/2008 | 5716-00534270 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO INC | GM CONTRACT ID: H7J0005B<br>START DATE: 6/20/2008 | 5716-00534271 | 201 PARK AVE E<br>CHATHAM ON N7M 3V7 CANADA | |
| MERITOR SUSPENSION SYSTEMS CO US | GM CONTRACT ID: KVM00014<br>START DATE: 4/29/2008 | 5716-00534275 | 102 BILL BRYAN BLVD<br>HOPKINSVILLE, KY 42240-6800 | |
| METAL TEXTILES CORP | GM CONTRACT ID: 163J0005<br>START DATE: 4/18/2004 | 5716-00354468 | 970 NEW DURHAM RD<br>EDISON, NJ 08817-2214 | |
| METALMARK CAPITAL LLC | GM CONTRACT ID: 13P3000M<br>START DATE: 2/12/2007 | 5716-00852428 | 1177 AVENUE OF THE AMERICAS FL 40<br>NEW YORK, NY 10036-2714 | |
| METALMARK CAPITAL LLC | GM CONTRACT ID: 13P30046<br>START DATE: 3/6/2007 | 5716-00852458 | 1177 AVENUE OF THE AMERICAS FL 40<br>NEW YORK, NY 10036-2714 | |
| METALMARK CAPITAL LLC | GM CONTRACT ID: 13P3004D<br>START DATE: 10/4/2007 | 5716-00852460 | 1177 AVENUE OF THE AMERICAS FL 40<br>NEW YORK, NY 10036-2714 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08GG<br>START DATE: 3/17/2006 | 5716-00546686 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0937<br>START DATE: 4/23/2009 | 5716-00546860 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08GF<br>START DATE: 3/17/2006 | 5716-00546685 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0938<br>START DATE: 4/23/2009 | 5716-00546861 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08GC<br>START DATE: 3/17/2006 | 5716-00546683 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0935<br>START DATE: 4/23/2009 | 5716-00546858 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08H9<br>START DATE: 5/17/2006 | 5716-00546687 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08HB<br>START DATE: 5/17/2006 | 5716-00546688 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08LL<br>START DATE: 9/12/2006 | 5716-00546701 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08KD<br>START DATE: 9/12/2006 | 5716-00546689 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08F4<br>START DATE: 12/2/2005 | 5716-00546681 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092K<br>START DATE: 4/23/2009 | 5716-00546845 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093B<br>START DATE: 4/23/2009 | 5716-00546862 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0936<br>START DATE: 4/23/2009 | 5716-00546859 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08M3<br>START DATE: 9/12/2006 | 5716-00546703 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08GD<br>START DATE: 3/17/2006 | 5716-00546684 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0934<br>START DATE: 4/23/2009 | 5716-00546857 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0933<br>START DATE: 4/23/2009 | 5716-00546856 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0932<br>START DATE: 4/23/2009 | 5716-00546855 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CZ<br>START DATE: 12/2/2005 | 5716-00546668 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0931<br>START DATE: 4/23/2009 | 5716-00546854 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0930<br>START DATE: 4/23/2009 | 5716-00546853 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092Z<br>START DATE: 4/23/2009 | 5716-00546852 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097P<br>START DATE: 4/23/2009 | 5716-00546969 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092W<br>START DATE: 4/23/2009 | 5716-00546850 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08M4<br>START DATE: 9/12/2006 | 5716-00546704 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092X<br>START DATE: 4/23/2009 | 5716-00546851 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08LM<br>START DATE: 9/12/2006 | 5716-00546702 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZV<br>START DATE: 2/20/2009 | 5716-00546787 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CV<br>START DATE: 12/2/2005 | 5716-00546667 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK088R<br>START DATE: 12/2/2005 | 5716-00546625 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK088T<br>START DATE: 12/2/2005 | 5716-00546626 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK088X<br>START DATE: 12/2/2005 | 5716-00546627 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NF<br>START DATE: 1/16/2007 | 5716-00546716 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0905<br>START DATE: 2/20/2009 | 5716-00546794 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NH<br>START DATE: 1/16/2007 | 5716-00546718 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CP<br>START DATE: 12/2/2005 | 5716-00546664 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZZ<br>START DATE: 2/20/2009 | 5716-00546788 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0900<br>START DATE: 2/20/2009 | 5716-00546789 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0901<br>START DATE: 2/20/2009 | 5716-00546790 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0902<br>START DATE: 2/20/2009 | 5716-00546791 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0903<br>START DATE: 2/20/2009 | 5716-00546792 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092M<br>START DATE: 4/23/2009 | 5716-00546847 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NG<br>START DATE: 1/16/2007 | 5716-00546717 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CG<br>START DATE: 12/2/2005 | 5716-00546658 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08C2<br>START DATE: 12/2/2005 | 5716-00546650 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08C3<br>START DATE: 12/2/2005 | 5716-00546651 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08C4<br>START DATE: 12/2/2005 | 5716-00546652 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08C5 START DATE: 12/2/2005 | 5716-00546653 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08C6 START DATE: 12/2/2005 | 5716-00546654 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CC START DATE: 12/2/2005 | 5716-00546655 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CT START DATE: 12/2/2005 | 5716-00546666 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CF START DATE: 12/2/2005 | 5716-00546657 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CR START DATE: 12/2/2005 | 5716-00546665 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CH START DATE: 12/2/2005 | 5716-00546659 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CJ START DATE: 12/2/2005 | 5716-00546660 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CL START DATE: 12/2/2005 | 5716-00546661 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CM START DATE: 12/2/2005 | 5716-00546662 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CN START DATE: 12/2/2005 | 5716-00546663 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0906 START DATE: 2/20/2009 | 5716-00546795 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08CD START DATE: 12/2/2005 | 5716-00546656 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08MH START DATE: 9/26/2006 | 5716-00546708 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092L START DATE: 4/23/2009 | 5716-00546846 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093C<br>START DATE: 4/23/2009 | 5716-00546863 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092N<br>START DATE: 4/23/2009 | 5716-00546848 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092R<br>START DATE: 4/23/2009 | 5716-00546849 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08M7<br>START DATE: 9/12/2006 | 5716-00546705 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0904<br>START DATE: 2/20/2009 | 5716-00546793 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08MG<br>START DATE: 9/26/2006 | 5716-00546707 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092G<br>START DATE: 4/23/2009 | 5716-00546843 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08MN<br>START DATE: 9/20/2006 | 5716-00546709 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08MP<br>START DATE: 9/20/2006 | 5716-00546710 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08N6<br>START DATE: 12/13/2006 | 5716-00546711 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08N7<br>START DATE: 12/13/2006 | 5716-00546712 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NB<br>START DATE: 1/16/2007 | 5716-00546713 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NC<br>START DATE: 1/16/2007 | 5716-00546714 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08M8<br>START DATE: 9/12/2006 | 5716-00546706 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090K<br>START DATE: 2/20/2009 | 5716-00546804 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0909<br>START DATE: 2/20/2009 | 5716-00546796 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090B<br>START DATE: 2/20/2009 | 5716-00546797 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090C<br>START DATE: 2/20/2009 | 5716-00546798 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090D<br>START DATE: 2/20/2009 | 5716-00546799 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090F<br>START DATE: 2/20/2009 | 5716-00546800 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090G<br>START DATE: 2/20/2009 | 5716-00546801 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08FJ<br>START DATE: 1/20/2006 | 5716-00546682 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090J<br>START DATE: 2/20/2009 | 5716-00546803 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092J<br>START DATE: 4/23/2009 | 5716-00546844 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090L<br>START DATE: 2/20/2009 | 5716-00546805 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090M<br>START DATE: 2/20/2009 | 5716-00546806 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090N<br>START DATE: 2/20/2009 | 5716-00546807 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090T<br>START DATE: 4/23/2009 | 5716-00546808 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092F<br>START DATE: 4/23/2009 | 5716-00546842 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ND<br>START DATE: 1/16/2007 | 5716-00546715 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090H<br>START DATE: 2/20/2009 | 5716-00546802 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094N<br>START DATE: 4/23/2009 | 5716-00546897 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0958<br>START DATE: 4/23/2009 | 5716-00546909 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0957<br>START DATE: 4/23/2009 | 5716-00546908 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0956<br>START DATE: 4/23/2009 | 5716-00546907 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0953<br>START DATE: 4/23/2009 | 5716-00546906 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0952<br>START DATE: 4/23/2009 | 5716-00546905 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094Z<br>START DATE: 4/23/2009 | 5716-00546903 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094W<br>START DATE: 4/23/2009 | 5716-00546901 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094V<br>START DATE: 4/23/2009 | 5716-00546900 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0959<br>START DATE: 4/23/2009 | 5716-00546910 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094P<br>START DATE: 4/23/2009 | 5716-00546898 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0951<br>START DATE: 4/23/2009 | 5716-00546904 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094M<br>START DATE: 4/23/2009 | 5716-00546896 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094L<br>START DATE: 4/23/2009 | 5716-00546895 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094K<br>START DATE: 4/23/2009 | 5716-00546894 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08D0<br>START DATE: 12/2/2005 | 5716-00546669 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093T<br>START DATE: 4/23/2009 | 5716-00546875 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094J<br>START DATE: 4/23/2009 | 5716-00546893 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094H<br>START DATE: 4/23/2009 | 5716-00546892 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094G<br>START DATE: 4/23/2009 | 5716-00546891 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094F<br>START DATE: 4/23/2009 | 5716-00546890 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094R<br>START DATE: 4/23/2009 | 5716-00546899 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0944<br>START DATE: 4/23/2009 | 5716-00546882 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093W<br>START DATE: 4/23/2009 | 5716-00546876 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093X<br>START DATE: 4/23/2009 | 5716-00546877 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093Z<br>START DATE: 4/23/2009 | 5716-00546878 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0940<br>START DATE: 4/23/2009 | 5716-00546879 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0941<br>START DATE: 4/23/2009 | 5716-00546880 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094X<br>START DATE: 4/23/2009 | 5716-00546902 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0943<br>START DATE: 4/23/2009 | 5716-00546881 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095B<br>START DATE: 4/23/2009 | 5716-00546911 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0945<br>START DATE: 4/23/2009 | 5716-00546883 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0946<br>START DATE: 4/23/2009 | 5716-00546884 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0947<br>START DATE: 4/23/2009 | 5716-00546885 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095C<br>START DATE: 4/23/2009 | 5716-00546912 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095G<br>START DATE: 4/23/2009 | 5716-00546915 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0949<br>START DATE: 4/23/2009 | 5716-00546886 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095F<br>START DATE: 4/23/2009 | 5716-00546914 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095J<br>START DATE: 4/23/2009 | 5716-00546916 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094D<br>START DATE: 4/23/2009 | 5716-00546889 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094C<br>START DATE: 4/23/2009 | 5716-00546888 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK094B<br>START DATE: 4/23/2009 | 5716-00546887 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095D<br>START DATE: 4/23/2009 | 5716-00546913 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091F<br>START DATE: 4/23/2009 | 5716-00546821 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071Z<br>START DATE: 12/1/2005 | 5716-00546055 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091J<br>START DATE: 4/23/2009 | 5716-00546823 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MT<br>START DATE: 11/30/2005 | 5716-00545841 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MR<br>START DATE: 11/30/2005 | 5716-00545840 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MP<br>START DATE: 11/30/2005 | 5716-00545839 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MC<br>START DATE: 11/30/2005 | 5716-00545829 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MN<br>START DATE: 11/30/2005 | 5716-00545838 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06N1<br>START DATE: 11/30/2005 | 5716-00545843 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0720<br>START DATE: 12/1/2005 | 5716-00546056 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06N3<br>START DATE: 11/30/2005 | 5716-00545844 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071X<br>START DATE: 12/1/2005 | 5716-00546054 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071W<br>START DATE: 12/1/2005 | 5716-00546053 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071V<br>START DATE: 12/1/2005 | 5716-00546052 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071T<br>START DATE: 12/1/2005 | 5716-00546051 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071R<br>START DATE: 12/1/2005 | 5716-00546050 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071P START DATE: 12/1/2005 | 5716-00546049 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MM START DATE: 11/30/2005 | 5716-00545837 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NK START DATE: 1/16/2007 | 5716-00546720 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PD START DATE: 1/16/2007 | 5716-00546727 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PC START DATE: 1/16/2007 | 5716-00546726 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PB START DATE: 1/16/2007 | 5716-00546725 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093G START DATE: 4/23/2009 | 5716-00546866 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NP START DATE: 1/16/2007 | 5716-00546724 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NN START DATE: 1/16/2007 | 5716-00546723 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MV START DATE: 11/30/2005 | 5716-00545842 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NL START DATE: 1/16/2007 | 5716-00546721 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071L START DATE: 12/1/2005 | 5716-00546046 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NJ START DATE: 1/16/2007 | 5716-00546719 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CN START DATE: 12/1/2005 | 5716-00546240 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CM START DATE: 12/1/2005 | 5716-00546239 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PG START DATE: 11/30/2005 | 5716-00545880 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PD START DATE: 11/30/2005 | 5716-00545879 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PC START DATE: 11/30/2005 | 5716-00545878 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08NM START DATE: 1/16/2007 | 5716-00546722 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0764 START DATE: 12/1/2005 | 5716-00546157 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073H START DATE: 12/1/2005 | 5716-00546090 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073G START DATE: 12/1/2005 | 5716-00546089 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M6 START DATE: 11/30/2005 | 5716-00545824 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M5 START DATE: 11/30/2005 | 5716-00545823 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077R START DATE: 12/1/2005 | 5716-00546178 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073T START DATE: 12/1/2005 | 5716-00546098 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071N START DATE: 12/1/2005 | 5716-00546048 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091G START DATE: 4/23/2009 | 5716-00546822 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073L START DATE: 12/1/2005 | 5716-00546093 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0765 START DATE: 12/1/2005 | 5716-00546158 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0766<br>START DATE: 12/1/2005 | 5716-00546159 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0767<br>START DATE: 12/1/2005 | 5716-00546160 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK076D<br>START DATE: 12/1/2005 | 5716-00546161 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK076F<br>START DATE: 12/1/2005 | 5716-00546162 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK076G<br>START DATE: 12/1/2005 | 5716-00546163 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073V<br>START DATE: 12/1/2005 | 5716-00546099 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06R1<br>START DATE: 11/30/2005 | 5716-00545893 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077K<br>START DATE: 12/1/2005 | 5716-00546175 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RJ<br>START DATE: 11/30/2005 | 5716-00545900 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RH<br>START DATE: 11/30/2005 | 5716-00545899 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RG<br>START DATE: 11/30/2005 | 5716-00545898 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RF<br>START DATE: 11/30/2005 | 5716-00545897 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RD<br>START DATE: 11/30/2005 | 5716-00545896 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073J<br>START DATE: 12/1/2005 | 5716-00546091 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06R2<br>START DATE: 11/30/2005 | 5716-00545894 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073K<br>START DATE: 12/1/2005 | 5716-00546092 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06R0<br>START DATE: 11/30/2005 | 5716-00545892 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PZ<br>START DATE: 11/30/2005 | 5716-00545891 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073R<br>START DATE: 12/1/2005 | 5716-00546097 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073P<br>START DATE: 12/1/2005 | 5716-00546096 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073N<br>START DATE: 12/1/2005 | 5716-00546095 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073M<br>START DATE: 12/1/2005 | 5716-00546094 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071M<br>START DATE: 12/1/2005 | 5716-00546047 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06R3<br>START DATE: 11/30/2005 | 5716-00545895 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HJ<br>START DATE: 12/1/2005 | 5716-00546332 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GP<br>START DATE: 12/1/2005 | 5716-00546311 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GN<br>START DATE: 12/1/2005 | 5716-00546310 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GH<br>START DATE: 12/1/2005 | 5716-00546309 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GG<br>START DATE: 12/1/2005 | 5716-00546308 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GF<br>START DATE: 12/1/2005 | 5716-00546307 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FX<br>START DATE: 12/1/2005 | 5716-00546295 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FW<br>START DATE: 12/1/2005 | 5716-00546294 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FC<br>START DATE: 12/1/2005 | 5716-00546282 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HP<br>START DATE: 12/1/2005 | 5716-00546337 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HM<br>START DATE: 12/1/2005 | 5716-00546335 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W8<br>START DATE: 12/1/2005 | 5716-00545954 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HK<br>START DATE: 12/1/2005 | 5716-00546333 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07J7<br>START DATE: 12/1/2005 | 5716-00546347 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HH<br>START DATE: 12/1/2005 | 5716-00546331 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HD<br>START DATE: 12/1/2005 | 5716-00546330 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HC<br>START DATE: 12/1/2005 | 5716-00546329 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HB<br>START DATE: 12/1/2005 | 5716-00546328 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H9<br>START DATE: 12/1/2005 | 5716-00546327 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XK<br>START DATE: 12/1/2005 | 5716-00546504 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XJ<br>START DATE: 12/1/2005 | 5716-00546503 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095K<br>START DATE: 4/23/2009 | 5716-00546917 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK087C<br>START DATE: 12/2/2005 | 5716-00546610 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK087B<br>START DATE: 12/2/2005 | 5716-00546609 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0879<br>START DATE: 12/2/2005 | 5716-00546608 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HL<br>START DATE: 12/1/2005 | 5716-00546334 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NV<br>START DATE: 11/30/2005 | 5716-00545863 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07J9<br>START DATE: 12/1/2005 | 5716-00546349 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07J8<br>START DATE: 12/1/2005 | 5716-00546348 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084R<br>START DATE: 12/2/2005 | 5716-00546563 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084P<br>START DATE: 12/2/2005 | 5716-00546562 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084N<br>START DATE: 12/2/2005 | 5716-00546561 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084M<br>START DATE: 12/2/2005 | 5716-00546560 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084L<br>START DATE: 12/2/2005 | 5716-00546559 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084K<br>START DATE: 12/2/2005 | 5716-00546558 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084G<br>START DATE: 12/2/2005 | 5716-00546557 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H3 START DATE: 11/30/2005 | 5716-00545731 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07LP START DATE: 12/1/2005 | 5716-00546383 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GR START DATE: 12/1/2005 | 5716-00546312 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07LM START DATE: 12/1/2005 | 5716-00546381 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GT START DATE: 12/1/2005 | 5716-00546313 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NT START DATE: 11/30/2005 | 5716-00545862 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NR START DATE: 11/30/2005 | 5716-00545861 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NP START DATE: 11/30/2005 | 5716-00545860 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NN START DATE: 11/30/2005 | 5716-00545859 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NM START DATE: 11/30/2005 | 5716-00545858 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06N5 START DATE: 11/30/2005 | 5716-00545846 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06N4 START DATE: 11/30/2005 | 5716-00545845 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08Z7 START DATE: 2/20/2009 | 5716-00546774 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08Z4 START DATE: 2/20/2009 | 5716-00546773 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08Z3 START DATE: 2/20/2009 | 5716-00546772 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0876 START DATE: 12/2/2005 | 5716-00546605 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07LN START DATE: 12/1/2005 | 5716-00546382 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XD START DATE: 12/1/2005 | 5716-00546499 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0878 START DATE: 12/2/2005 | 5716-00546607 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07L8 START DATE: 12/1/2005 | 5716-00546376 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07L3 START DATE: 12/1/2005 | 5716-00546375 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK076J START DATE: 12/1/2005 | 5716-00546165 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK076H START DATE: 12/1/2005 | 5716-00546164 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PB START DATE: 11/30/2005 | 5716-00545877 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P9 START DATE: 11/30/2005 | 5716-00545876 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P8 START DATE: 11/30/2005 | 5716-00545875 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P7 START DATE: 11/30/2005 | 5716-00545874 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P6 START DATE: 11/30/2005 | 5716-00545873 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XH START DATE: 12/1/2005 | 5716-00546502 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JF START DATE: 12/1/2005 | 5716-00546353 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XF<br>START DATE: 12/1/2005 | 5716-00546500 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JG<br>START DATE: 12/1/2005 | 5716-00546354 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XC<br>START DATE: 12/1/2005 | 5716-00546498 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07X8<br>START DATE: 12/1/2005 | 5716-00546497 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07X7<br>START DATE: 12/1/2005 | 5716-00546496 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07X6<br>START DATE: 12/1/2005 | 5716-00546495 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07X5<br>START DATE: 12/1/2005 | 5716-00546494 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WJ<br>START DATE: 12/1/2005 | 5716-00545960 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WF<br>START DATE: 12/1/2005 | 5716-00545959 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WD<br>START DATE: 12/1/2005 | 5716-00545958 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WC<br>START DATE: 12/1/2005 | 5716-00545957 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WB<br>START DATE: 12/1/2005 | 5716-00545956 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W9<br>START DATE: 12/1/2005 | 5716-00545955 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XG<br>START DATE: 12/1/2005 | 5716-00546501 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F7<br>START DATE: 11/30/2005 | 5716-00545685 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JV<br>START DATE: 12/1/2005 | 5716-00546363 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072B<br>START DATE: 12/1/2005 | 5716-00546066 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0874<br>START DATE: 12/2/2005 | 5716-00546603 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0873<br>START DATE: 12/2/2005 | 5716-00546602 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TX<br>START DATE: 12/1/2005 | 5716-00546448 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TW<br>START DATE: 12/1/2005 | 5716-00546447 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F3<br>START DATE: 11/30/2005 | 5716-00545681 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FF<br>START DATE: 11/30/2005 | 5716-00545691 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FD<br>START DATE: 11/30/2005 | 5716-00545690 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FC<br>START DATE: 11/30/2005 | 5716-00545689 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FB<br>START DATE: 11/30/2005 | 5716-00545688 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JD<br>START DATE: 12/1/2005 | 5716-00546352 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F8<br>START DATE: 11/30/2005 | 5716-00545686 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M9<br>START DATE: 11/30/2005 | 5716-00545827 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F6<br>START DATE: 11/30/2005 | 5716-00545684 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F5<br>START DATE: 11/30/2005 | 5716-00545683 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F4<br>START DATE: 11/30/2005 | 5716-00545682 | CARRETERA  MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JT<br>START DATE: 12/1/2005 | 5716-00546362 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JR<br>START DATE: 12/1/2005 | 5716-00546361 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JN<br>START DATE: 12/1/2005 | 5716-00546360 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JM<br>START DATE: 12/1/2005 | 5716-00546359 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JL<br>START DATE: 12/1/2005 | 5716-00546358 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JK<br>START DATE: 12/1/2005 | 5716-00546357 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JJ<br>START DATE: 12/1/2005 | 5716-00546356 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JH<br>START DATE: 12/1/2005 | 5716-00546355 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F9<br>START DATE: 11/30/2005 | 5716-00545687 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0964<br>START DATE: 4/23/2009 | 5716-00546930 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095L<br>START DATE: 4/23/2009 | 5716-00546918 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093N<br>START DATE: 4/23/2009 | 5716-00546872 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093M<br>START DATE: 4/23/2009 | 5716-00546871 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093L<br>START DATE: 4/23/2009 | 5716-00546870 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093K<br>START DATE: 4/23/2009 | 5716-00546869 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093J<br>START DATE: 4/23/2009 | 5716-00546868 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093H<br>START DATE: 4/23/2009 | 5716-00546867 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK076K<br>START DATE: 12/1/2005 | 5716-00546166 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096B<br>START DATE: 4/23/2009 | 5716-00546935 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0969<br>START DATE: 4/23/2009 | 5716-00546934 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0967<br>START DATE: 4/23/2009 | 5716-00546933 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093R<br>START DATE: 4/23/2009 | 5716-00546874 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0965<br>START DATE: 4/23/2009 | 5716-00546931 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07KB<br>START DATE: 12/1/2005 | 5716-00546373 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0963<br>START DATE: 4/23/2009 | 5716-00546929 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0962<br>START DATE: 4/23/2009 | 5716-00546928 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0961<br>START DATE: 4/23/2009 | 5716-00546927 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0960<br>START DATE: 4/23/2009 | 5716-00546926 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095Z START DATE: 4/23/2009 | 5716-00546925 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095V START DATE: 4/23/2009 | 5716-00546924 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095T START DATE: 4/23/2009 | 5716-00546923 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095R START DATE: 4/23/2009 | 5716-00546922 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095P START DATE: 4/23/2009 | 5716-00546921 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095N START DATE: 4/23/2009 | 5716-00546920 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JB START DATE: 12/1/2005 | 5716-00546350 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0966 START DATE: 4/23/2009 | 5716-00546932 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK089D START DATE: 12/2/2005 | 5716-00546633 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PV START DATE: 11/30/2005 | 5716-00545888 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PT START DATE: 11/30/2005 | 5716-00545887 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PR START DATE: 11/30/2005 | 5716-00545886 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PP START DATE: 11/30/2005 | 5716-00545885 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PN START DATE: 11/30/2005 | 5716-00545884 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PK START DATE: 11/30/2005 | 5716-00545883 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PJ<br>START DATE: 11/30/2005 | 5716-00545882 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PH<br>START DATE: 11/30/2005 | 5716-00545881 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK089K<br>START DATE: 12/2/2005 | 5716-00546638 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK089J<br>START DATE: 12/2/2005 | 5716-00546637 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK089H<br>START DATE: 12/2/2005 | 5716-00546636 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093P<br>START DATE: 4/23/2009 | 5716-00546873 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK089F<br>START DATE: 12/2/2005 | 5716-00546634 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NJ<br>START DATE: 11/30/2005 | 5716-00545855 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK089C<br>START DATE: 12/2/2005 | 5716-00546632 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK089B<br>START DATE: 12/2/2005 | 5716-00546631 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0893<br>START DATE: 12/2/2005 | 5716-00546630 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0892<br>START DATE: 12/2/2005 | 5716-00546629 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK088Z<br>START DATE: 12/2/2005 | 5716-00546628 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BX<br>START DATE: 11/30/2005 | 5716-00545627 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V3<br>START DATE: 12/1/2005 | 5716-00546453 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V2<br>START DATE: 12/1/2005 | 5716-00546452 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V1<br>START DATE: 12/1/2005 | 5716-00546451 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V0<br>START DATE: 12/1/2005 | 5716-00546450 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07L2<br>START DATE: 12/1/2005 | 5716-00546374 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK089G<br>START DATE: 12/2/2005 | 5716-00546635 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071D<br>START DATE: 12/1/2005 | 5716-00546040 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK095M<br>START DATE: 4/23/2009 | 5716-00546919 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0727<br>START DATE: 12/1/2005 | 5716-00546063 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0726<br>START DATE: 12/1/2005 | 5716-00546062 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0725<br>START DATE: 12/1/2005 | 5716-00546061 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0724<br>START DATE: 12/1/2005 | 5716-00546060 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0723<br>START DATE: 12/1/2005 | 5716-00546059 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0722<br>START DATE: 12/1/2005 | 5716-00546058 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0721<br>START DATE: 12/1/2005 | 5716-00546057 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071K<br>START DATE: 12/1/2005 | 5716-00546045 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071J START DATE: 12/1/2005 | 5716-00546044 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071H START DATE: 12/1/2005 | 5716-00546043 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0729 START DATE: 12/1/2005 | 5716-00546065 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071F START DATE: 12/1/2005 | 5716-00546041 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07T1 START DATE: 12/1/2005 | 5716-00546432 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0719 START DATE: 12/1/2005 | 5716-00546039 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0717 START DATE: 12/1/2005 | 5716-00546038 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK087X START DATE: 12/2/2005 | 5716-00546615 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK087T START DATE: 12/2/2005 | 5716-00546614 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07K4 START DATE: 12/1/2005 | 5716-00546369 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07K3 START DATE: 12/1/2005 | 5716-00546368 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07K0 START DATE: 12/1/2005 | 5716-00546367 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JZ START DATE: 12/1/2005 | 5716-00546366 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JX START DATE: 12/1/2005 | 5716-00546365 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JW START DATE: 12/1/2005 | 5716-00546364 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0875<br>START DATE: 12/2/2005 | 5716-00546604 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK071G<br>START DATE: 12/1/2005 | 5716-00546042 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V3<br>START DATE: 12/1/2005 | 5716-00545923 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NH<br>START DATE: 11/30/2005 | 5716-00545854 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NG<br>START DATE: 11/30/2005 | 5716-00545853 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NF<br>START DATE: 11/30/2005 | 5716-00545852 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ND<br>START DATE: 11/30/2005 | 5716-00545851 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NC<br>START DATE: 11/30/2005 | 5716-00545850 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06N8<br>START DATE: 11/30/2005 | 5716-00545849 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06N7<br>START DATE: 11/30/2005 | 5716-00545848 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06N6<br>START DATE: 11/30/2005 | 5716-00545847 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H4<br>START DATE: 11/30/2005 | 5716-00545732 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V7<br>START DATE: 12/1/2005 | 5716-00545927 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V6<br>START DATE: 12/1/2005 | 5716-00545926 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0728<br>START DATE: 12/1/2005 | 5716-00546064 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V4<br>START DATE: 12/1/2005 | 5716-00545924 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07JC<br>START DATE: 12/1/2005 | 5716-00546351 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V2<br>START DATE: 12/1/2005 | 5716-00545922 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V1<br>START DATE: 12/1/2005 | 5716-00545921 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V0<br>START DATE: 12/1/2005 | 5716-00545920 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06TZ<br>START DATE: 12/1/2005 | 5716-00545919 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D2<br>START DATE: 11/30/2005 | 5716-00545654 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D1<br>START DATE: 11/30/2005 | 5716-00545653 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07T7<br>START DATE: 12/1/2005 | 5716-00546437 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07T6<br>START DATE: 12/1/2005 | 5716-00546436 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07T5<br>START DATE: 12/1/2005 | 5716-00546435 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07T3<br>START DATE: 12/1/2005 | 5716-00546434 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07T2<br>START DATE: 12/1/2005 | 5716-00546433 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V5<br>START DATE: 12/1/2005 | 5716-00545925 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0976<br>START DATE: 4/23/2009 | 5716-00546956 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0973<br>START DATE: 4/23/2009 | 5716-00546954 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MH<br>START DATE: 11/30/2005 | 5716-00545833 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MG<br>START DATE: 11/30/2005 | 5716-00545832 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MF<br>START DATE: 11/30/2005 | 5716-00545831 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MD<br>START DATE: 11/30/2005 | 5716-00545830 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MB<br>START DATE: 11/30/2005 | 5716-00545828 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VZ<br>START DATE: 12/1/2005 | 5716-00545945 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M8<br>START DATE: 11/30/2005 | 5716-00545826 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07J5<br>START DATE: 12/1/2005 | 5716-00546345 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RK<br>START DATE: 11/30/2005 | 5716-00545901 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07J6<br>START DATE: 12/1/2005 | 5716-00546346 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06K1<br>START DATE: 11/30/2005 | 5716-00545767 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06K2<br>START DATE: 11/30/2005 | 5716-00545768 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0974<br>START DATE: 4/23/2009 | 5716-00546955 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06K3<br>START DATE: 11/30/2005 | 5716-00545769 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KK<br>START DATE: 11/30/2005 | 5716-00545781 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KL<br>START DATE: 11/30/2005 | 5716-00545782 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KM<br>START DATE: 11/30/2005 | 5716-00545783 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KN<br>START DATE: 11/30/2005 | 5716-00545784 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0797<br>START DATE: 12/1/2005 | 5716-00546194 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M7<br>START DATE: 11/30/2005 | 5716-00545825 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07X1<br>START DATE: 12/1/2005 | 5716-00546490 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079B<br>START DATE: 12/1/2005 | 5716-00546195 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079C<br>START DATE: 12/1/2005 | 5716-00546196 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VM<br>START DATE: 12/1/2005 | 5716-00545937 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VL<br>START DATE: 12/1/2005 | 5716-00545936 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VK<br>START DATE: 12/1/2005 | 5716-00545935 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VJ<br>START DATE: 12/1/2005 | 5716-00545934 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VH<br>START DATE: 12/1/2005 | 5716-00545933 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VD<br>START DATE: 12/1/2005 | 5716-00545932 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MJ<br>START DATE: 11/30/2005 | 5716-00545834 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07X2<br>START DATE: 12/1/2005 | 5716-00546491 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0972<br>START DATE: 4/23/2009 | 5716-00546953 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WZ<br>START DATE: 12/1/2005 | 5716-00546489 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WR<br>START DATE: 12/1/2005 | 5716-00546488 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WP<br>START DATE: 12/1/2005 | 5716-00546487 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WL<br>START DATE: 12/1/2005 | 5716-00546486 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WK<br>START DATE: 12/1/2005 | 5716-00546485 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WJ<br>START DATE: 12/1/2005 | 5716-00546484 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WH<br>START DATE: 12/1/2005 | 5716-00546483 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WD<br>START DATE: 12/1/2005 | 5716-00546482 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JX<br>START DATE: 11/30/2005 | 5716-00545766 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07X3<br>START DATE: 12/1/2005 | 5716-00546492 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074V<br>START DATE: 12/1/2005 | 5716-00546124 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZM<br>START DATE: 2/20/2009 | 5716-00546782 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V8<br>START DATE: 12/1/2005 | 5716-00546458 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V9<br>START DATE: 12/1/2005 | 5716-00546459 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VB<br>START DATE: 12/1/2005 | 5716-00546460 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06K4<br>START DATE: 11/30/2005 | 5716-00545770 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06K6<br>START DATE: 11/30/2005 | 5716-00545771 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06K8<br>START DATE: 11/30/2005 | 5716-00545772 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06K9<br>START DATE: 11/30/2005 | 5716-00545773 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V6<br>START DATE: 12/1/2005 | 5716-00546456 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074W<br>START DATE: 12/1/2005 | 5716-00546125 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0877<br>START DATE: 12/2/2005 | 5716-00546606 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074T<br>START DATE: 12/1/2005 | 5716-00546123 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W1<br>START DATE: 12/1/2005 | 5716-00545947 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W0<br>START DATE: 12/1/2005 | 5716-00545946 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RT<br>START DATE: 12/1/2005 | 5716-00545906 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RV<br>START DATE: 12/1/2005 | 5716-00545907 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06T1 START DATE: 12/1/2005 | 5716-00545908 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VV START DATE: 12/1/2005 | 5716-00545942 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VW START DATE: 12/1/2005 | 5716-00545943 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VX START DATE: 12/1/2005 | 5716-00545944 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KB START DATE: 11/30/2005 | 5716-00545774 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0754 START DATE: 12/1/2005 | 5716-00546132 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0971 START DATE: 4/23/2009 | 5716-00546952 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0970 START DATE: 4/23/2009 | 5716-00546951 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096Z START DATE: 4/23/2009 | 5716-00546950 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096W START DATE: 4/23/2009 | 5716-00546949 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096V START DATE: 4/23/2009 | 5716-00546948 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZN START DATE: 2/20/2009 | 5716-00546783 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096T START DATE: 4/23/2009 | 5716-00546947 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096R START DATE: 4/23/2009 | 5716-00546946 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V7 START DATE: 12/1/2005 | 5716-00546457 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0755 START DATE: 12/1/2005 | 5716-00546133 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PW START DATE: 11/30/2005 | 5716-00545889 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0753 START DATE: 12/1/2005 | 5716-00546131 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0752 START DATE: 12/1/2005 | 5716-00546130 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0751 START DATE: 12/1/2005 | 5716-00546129 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0750 START DATE: 12/1/2005 | 5716-00546128 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074Z START DATE: 12/1/2005 | 5716-00546127 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074X START DATE: 12/1/2005 | 5716-00546126 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V4 START DATE: 12/1/2005 | 5716-00546454 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W7 START DATE: 12/1/2005 | 5716-00545953 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07V5 START DATE: 12/1/2005 | 5716-00546455 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096P START DATE: 4/23/2009 | 5716-00546945 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P5 START DATE: 11/30/2005 | 5716-00545872 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M3 START DATE: 11/30/2005 | 5716-00545821 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096D START DATE: 4/23/2009 | 5716-00546937 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096C<br>START DATE: 4/23/2009 | 5716-00546936 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK088M<br>START DATE: 12/2/2005 | 5716-00546624 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK088L<br>START DATE: 12/2/2005 | 5716-00546623 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK088H<br>START DATE: 12/2/2005 | 5716-00546622 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0887<br>START DATE: 12/2/2005 | 5716-00546620 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0796<br>START DATE: 12/1/2005 | 5716-00546193 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096G<br>START DATE: 4/23/2009 | 5716-00546939 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07LC<br>START DATE: 12/1/2005 | 5716-00546379 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WK<br>START DATE: 12/1/2005 | 5716-00545961 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P4<br>START DATE: 11/30/2005 | 5716-00545871 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P3<br>START DATE: 11/30/2005 | 5716-00545870 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P2<br>START DATE: 11/30/2005 | 5716-00545869 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P1<br>START DATE: 11/30/2005 | 5716-00545868 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06P0<br>START DATE: 11/30/2005 | 5716-00545867 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NZ<br>START DATE: 11/30/2005 | 5716-00545866 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NX<br>START DATE: 11/30/2005 | 5716-00545865 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NW<br>START DATE: 11/30/2005 | 5716-00545864 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M4<br>START DATE: 11/30/2005 | 5716-00545822 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07LL<br>START DATE: 12/1/2005 | 5716-00546380 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XR<br>START DATE: 12/1/2005 | 5716-00545982 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W6<br>START DATE: 12/1/2005 | 5716-00545952 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W5<br>START DATE: 12/1/2005 | 5716-00545951 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W4<br>START DATE: 12/1/2005 | 5716-00545950 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W3<br>START DATE: 12/1/2005 | 5716-00545949 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06W2<br>START DATE: 12/1/2005 | 5716-00545948 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RR<br>START DATE: 12/1/2005 | 5716-00545905 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RP<br>START DATE: 12/1/2005 | 5716-00545904 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RN<br>START DATE: 12/1/2005 | 5716-00545903 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096F<br>START DATE: 4/23/2009 | 5716-00546938 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06MK<br>START DATE: 11/30/2005 | 5716-00545835 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0886<br>START DATE: 12/2/2005 | 5716-00546619 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XP<br>START DATE: 12/1/2005 | 5716-00545981 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XL<br>START DATE: 12/1/2005 | 5716-00545980 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XK<br>START DATE: 12/1/2005 | 5716-00545979 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WW<br>START DATE: 12/1/2005 | 5716-00545967 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WR<br>START DATE: 12/1/2005 | 5716-00545966 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WP<br>START DATE: 12/1/2005 | 5716-00545965 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WN<br>START DATE: 12/1/2005 | 5716-00545964 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WM<br>START DATE: 12/1/2005 | 5716-00545963 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WL<br>START DATE: 12/1/2005 | 5716-00545962 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06RM<br>START DATE: 12/1/2005 | 5716-00545902 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NL<br>START DATE: 11/30/2005 | 5716-00545857 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0776<br>START DATE: 12/1/2005 | 5716-00546171 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0777<br>START DATE: 12/1/2005 | 5716-00546172 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0779<br>START DATE: 12/1/2005 | 5716-00546173 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077J<br>START DATE: 12/1/2005 | 5716-00546174 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093D<br>START DATE: 4/23/2009 | 5716-00546864 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK093F<br>START DATE: 4/23/2009 | 5716-00546865 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M1<br>START DATE: 11/30/2005 | 5716-00545819 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M0<br>START DATE: 11/30/2005 | 5716-00545818 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LZ<br>START DATE: 11/30/2005 | 5716-00545817 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LX<br>START DATE: 11/30/2005 | 5716-00545816 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0771<br>START DATE: 12/1/2005 | 5716-00546170 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LV<br>START DATE: 11/30/2005 | 5716-00545814 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0790<br>START DATE: 12/1/2005 | 5716-00546187 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06NK<br>START DATE: 11/30/2005 | 5716-00545856 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HN<br>START DATE: 12/1/2005 | 5716-00546336 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VT<br>START DATE: 12/1/2005 | 5716-00545941 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0794<br>START DATE: 12/1/2005 | 5716-00546191 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK088G<br>START DATE: 12/2/2005 | 5716-00546621 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0791<br>START DATE: 12/1/2005 | 5716-00546188 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0792<br>START DATE: 12/1/2005 | 5716-00546189 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VR<br>START DATE: 12/1/2005 | 5716-00545940 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VP<br>START DATE: 12/1/2005 | 5716-00545939 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VN<br>START DATE: 12/1/2005 | 5716-00545938 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0793<br>START DATE: 12/1/2005 | 5716-00546190 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LW<br>START DATE: 11/30/2005 | 5716-00545815 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK076L<br>START DATE: 12/1/2005 | 5716-00546167 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06M2<br>START DATE: 11/30/2005 | 5716-00545820 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GD<br>START DATE: 12/1/2005 | 5716-00546306 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0795<br>START DATE: 12/1/2005 | 5716-00546192 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK076M<br>START DATE: 12/1/2005 | 5716-00546168 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0770<br>START DATE: 12/1/2005 | 5716-00546169 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08XW<br>START DATE: 2/20/2009 | 5716-00546767 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07G4<br>START DATE: 12/1/2005 | 5716-00546300 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07G5<br>START DATE: 12/1/2005 | 5716-00546301 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07G8<br>START DATE: 12/1/2005 | 5716-00546302 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK085Z<br>START DATE: 12/2/2005 | 5716-00546579 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08XN<br>START DATE: 2/20/2009 | 5716-00546764 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08XP<br>START DATE: 2/20/2009 | 5716-00546765 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08XR<br>START DATE: 2/20/2009 | 5716-00546766 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GB<br>START DATE: 12/1/2005 | 5716-00546304 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07G9<br>START DATE: 12/1/2005 | 5716-00546303 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077M<br>START DATE: 12/1/2005 | 5716-00546177 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK085F<br>START DATE: 12/2/2005 | 5716-00546575 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FG<br>START DATE: 11/30/2005 | 5716-00545692 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08XX<br>START DATE: 2/20/2009 | 5716-00546768 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08Z0<br>START DATE: 2/20/2009 | 5716-00546769 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08Z1<br>START DATE: 2/20/2009 | 5716-00546770 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08Z2<br>START DATE: 2/20/2009 | 5716-00546771 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FH<br>START DATE: 11/30/2005 | 5716-00545693 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FJ<br>START DATE: 11/30/2005 | 5716-00545694 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FK<br>START DATE: 11/30/2005 | 5716-00545695 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FL<br>START DATE: 11/30/2005 | 5716-00545696 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077L<br>START DATE: 12/1/2005 | 5716-00546176 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FV<br>START DATE: 11/30/2005 | 5716-00545702 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0861<br>START DATE: 12/2/2005 | 5716-00546581 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097C<br>START DATE: 4/23/2009 | 5716-00546961 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097B<br>START DATE: 4/23/2009 | 5716-00546960 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0979<br>START DATE: 4/23/2009 | 5716-00546959 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0978<br>START DATE: 4/23/2009 | 5716-00546958 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK078Z<br>START DATE: 12/1/2005 | 5716-00546186 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07G3<br>START DATE: 12/1/2005 | 5716-00546299 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FP<br>START DATE: 11/30/2005 | 5716-00545699 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097F<br>START DATE: 4/23/2009 | 5716-00546963 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FT START DATE: 11/30/2005 | 5716-00545701 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097G START DATE: 4/23/2009 | 5716-00546964 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FN START DATE: 12/1/2005 | 5716-00546289 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FM START DATE: 12/1/2005 | 5716-00546288 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FL START DATE: 12/1/2005 | 5716-00546287 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090X START DATE: 4/23/2009 | 5716-00546811 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0850 START DATE: 12/2/2005 | 5716-00546568 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084T START DATE: 12/2/2005 | 5716-00546564 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084V START DATE: 12/2/2005 | 5716-00546565 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084X START DATE: 12/2/2005 | 5716-00546567 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084W START DATE: 12/2/2005 | 5716-00546566 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FR START DATE: 11/30/2005 | 5716-00545700 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FP START DATE: 12/1/2005 | 5716-00546290 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08T9 START DATE: 6/25/2007 | 5716-00546750 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08T8 START DATE: 6/25/2007 | 5716-00546749 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FM<br>START DATE: 11/30/2005 | 5716-00545697 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FN<br>START DATE: 11/30/2005 | 5716-00545698 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0863<br>START DATE: 12/2/2005 | 5716-00546583 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK085D<br>START DATE: 12/2/2005 | 5716-00546574 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0859<br>START DATE: 12/2/2005 | 5716-00546573 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FV<br>START DATE: 12/1/2005 | 5716-00546293 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097D<br>START DATE: 4/23/2009 | 5716-00546962 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FR<br>START DATE: 12/1/2005 | 5716-00546291 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099C<br>START DATE: 4/23/2009 | 5716-00546999 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0862<br>START DATE: 12/2/2005 | 5716-00546582 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0860<br>START DATE: 12/2/2005 | 5716-00546580 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099F<br>START DATE: 4/23/2009 | 5716-00547000 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099H<br>START DATE: 4/23/2009 | 5716-00547001 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099J<br>START DATE: 4/23/2009 | 5716-00547002 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097N<br>START DATE: 4/23/2009 | 5716-00546968 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097L START DATE: 4/23/2009 | 5716-00546967 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097K START DATE: 4/23/2009 | 5716-00546966 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097J START DATE: 4/23/2009 | 5716-00546965 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FT START DATE: 12/1/2005 | 5716-00546292 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C7 START DATE: 12/1/2005 | 5716-00546230 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091M START DATE: 4/23/2009 | 5716-00546824 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CW START DATE: 11/30/2005 | 5716-00545651 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CV START DATE: 11/30/2005 | 5716-00545650 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CT START DATE: 11/30/2005 | 5716-00545649 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CR START DATE: 11/30/2005 | 5716-00545648 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CP START DATE: 11/30/2005 | 5716-00545647 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06L6 START DATE: 11/30/2005 | 5716-00545798 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NF START DATE: 12/1/2005 | 5716-00546391 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NG START DATE: 12/1/2005 | 5716-00546392 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NH START DATE: 12/1/2005 | 5716-00546393 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NJ START DATE: 12/1/2005 | 5716-00546394 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NK START DATE: 12/1/2005 | 5716-00546395 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V8 START DATE: 12/1/2005 | 5716-00545928 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LB START DATE: 11/30/2005 | 5716-00545800 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06V9 START DATE: 12/1/2005 | 5716-00545929 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C8 START DATE: 12/1/2005 | 5716-00546231 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C9 START DATE: 12/1/2005 | 5716-00546232 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CC START DATE: 12/1/2005 | 5716-00546233 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CD START DATE: 12/1/2005 | 5716-00546234 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CH START DATE: 12/1/2005 | 5716-00546235 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CJ START DATE: 12/1/2005 | 5716-00546236 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CK START DATE: 12/1/2005 | 5716-00546237 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CL START DATE: 12/1/2005 | 5716-00546238 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PF START DATE: 1/16/2007 | 5716-00546728 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PG START DATE: 1/16/2007 | 5716-00546729 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PH<br>START DATE: 1/16/2007 | 5716-00546730 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PJ<br>START DATE: 1/16/2007 | 5716-00546731 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PK<br>START DATE: 1/16/2007 | 5716-00546732 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06L7<br>START DATE: 11/30/2005 | 5716-00545799 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079R<br>START DATE: 12/1/2005 | 5716-00546203 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0763<br>START DATE: 12/1/2005 | 5716-00546156 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077T<br>START DATE: 12/1/2005 | 5716-00546179 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077V<br>START DATE: 12/1/2005 | 5716-00546180 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077W<br>START DATE: 12/1/2005 | 5716-00546181 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077X<br>START DATE: 12/1/2005 | 5716-00546182 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK077Z<br>START DATE: 12/1/2005 | 5716-00546183 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK078W<br>START DATE: 12/1/2005 | 5716-00546184 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK078X<br>START DATE: 12/1/2005 | 5716-00546185 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079D<br>START DATE: 12/1/2005 | 5716-00546197 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079F<br>START DATE: 12/1/2005 | 5716-00546198 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079L<br>START DATE: 12/1/2005 | 5716-00546199 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079M<br>START DATE: 12/1/2005 | 5716-00546200 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D0<br>START DATE: 11/30/2005 | 5716-00545652 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079P<br>START DATE: 12/1/2005 | 5716-00546202 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PN<br>START DATE: 1/16/2007 | 5716-00546735 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079T<br>START DATE: 12/1/2005 | 5716-00546204 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079V<br>START DATE: 12/1/2005 | 5716-00546205 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07R1<br>START DATE: 12/1/2005 | 5716-00546415 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07R2<br>START DATE: 12/1/2005 | 5716-00546416 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07R3<br>START DATE: 12/1/2005 | 5716-00546417 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07R4<br>START DATE: 12/1/2005 | 5716-00546418 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07R5<br>START DATE: 12/1/2005 | 5716-00546419 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07R6<br>START DATE: 12/1/2005 | 5716-00546420 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0762<br>START DATE: 12/1/2005 | 5716-00546155 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075Z<br>START DATE: 12/1/2005 | 5716-00546154 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075X<br>START DATE: 12/1/2005 | 5716-00546153 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VC<br>START DATE: 12/1/2005 | 5716-00545931 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06VB<br>START DATE: 12/1/2005 | 5716-00545930 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079N<br>START DATE: 12/1/2005 | 5716-00546201 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091W<br>START DATE: 4/23/2009 | 5716-00546830 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H5<br>START DATE: 12/1/2005 | 5716-00546323 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H6<br>START DATE: 12/1/2005 | 5716-00546324 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H7<br>START DATE: 12/1/2005 | 5716-00546325 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H8<br>START DATE: 12/1/2005 | 5716-00546326 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HR<br>START DATE: 12/1/2005 | 5716-00546338 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HT<br>START DATE: 12/1/2005 | 5716-00546339 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090V<br>START DATE: 4/23/2009 | 5716-00546809 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090W<br>START DATE: 4/23/2009 | 5716-00546810 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK090Z<br>START DATE: 4/23/2009 | 5716-00546812 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091N<br>START DATE: 4/23/2009 | 5716-00546825 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091P<br>START DATE: 4/23/2009 | 5716-00546826 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091R<br>START DATE: 4/23/2009 | 5716-00546827 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PL<br>START DATE: 1/16/2007 | 5716-00546733 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091V<br>START DATE: 4/23/2009 | 5716-00546829 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H2<br>START DATE: 12/1/2005 | 5716-00546320 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091X<br>START DATE: 4/23/2009 | 5716-00546831 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091Z<br>START DATE: 4/23/2009 | 5716-00546832 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0920<br>START DATE: 4/23/2009 | 5716-00546833 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0921<br>START DATE: 4/23/2009 | 5716-00546834 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0922<br>START DATE: 4/23/2009 | 5716-00546835 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0923<br>START DATE: 4/23/2009 | 5716-00546836 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0924<br>START DATE: 4/23/2009 | 5716-00546837 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0925<br>START DATE: 4/23/2009 | 5716-00546838 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0927<br>START DATE: 4/23/2009 | 5716-00546839 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0928<br>START DATE: 4/23/2009 | 5716-00546840 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK092C<br>START DATE: 4/23/2009 | 5716-00546841 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK083P<br>START DATE: 12/2/2005 | 5716-00546549 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CK<br>START DATE: 11/30/2005 | 5716-00545644 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091T<br>START DATE: 4/23/2009 | 5716-00546828 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08RV<br>START DATE: 1/29/2007 | 5716-00546743 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK083R<br>START DATE: 12/2/2005 | 5716-00546550 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PP<br>START DATE: 1/16/2007 | 5716-00546736 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LC<br>START DATE: 11/30/2005 | 5716-00545801 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LD<br>START DATE: 11/30/2005 | 5716-00545802 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NT<br>START DATE: 12/1/2005 | 5716-00546401 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NR<br>START DATE: 12/1/2005 | 5716-00546400 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NP<br>START DATE: 12/1/2005 | 5716-00546399 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NN<br>START DATE: 12/1/2005 | 5716-00546398 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08R6<br>START DATE: 1/16/2007 | 5716-00546737 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08R7<br>START DATE: 1/16/2007 | 5716-00546738 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08RD<br>START DATE: 1/16/2007 | 5716-00546739 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NM<br>START DATE: 12/1/2005 | 5716-00546397 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08RF<br>START DATE: 1/16/2007 | 5716-00546740 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H4<br>START DATE: 12/1/2005 | 5716-00546322 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06L1<br>START DATE: 11/30/2005 | 5716-00545793 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08PM<br>START DATE: 1/16/2007 | 5716-00546734 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK09B9<br>START DATE: 4/23/2009 | 5716-00547014 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CL<br>START DATE: 11/30/2005 | 5716-00545645 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CN<br>START DATE: 11/30/2005 | 5716-00545646 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NL<br>START DATE: 12/1/2005 | 5716-00546396 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08RR<br>START DATE: 1/29/2007 | 5716-00546741 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06L0<br>START DATE: 11/30/2005 | 5716-00545792 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08RT<br>START DATE: 1/29/2007 | 5716-00546742 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06L2<br>START DATE: 11/30/2005 | 5716-00545794 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06L3<br>START DATE: 11/30/2005 | 5716-00545795 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06L4 START DATE: 11/30/2005 | 5716-00545796 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06L5 START DATE: 11/30/2005 | 5716-00545797 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08RW START DATE: 1/29/2007 | 5716-00546744 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H3 START DATE: 12/1/2005 | 5716-00546321 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK085J START DATE: 12/2/2005 | 5716-00546576 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075N START DATE: 12/1/2005 | 5716-00546147 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079Z START DATE: 12/1/2005 | 5716-00546208 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075D START DATE: 12/1/2005 | 5716-00546139 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075F START DATE: 12/1/2005 | 5716-00546140 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075G START DATE: 12/1/2005 | 5716-00546141 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075H START DATE: 12/1/2005 | 5716-00546142 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075J START DATE: 12/1/2005 | 5716-00546143 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075K START DATE: 12/1/2005 | 5716-00546144 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075B START DATE: 12/1/2005 | 5716-00546137 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075M START DATE: 12/1/2005 | 5716-00546146 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0759<br>START DATE: 12/1/2005 | 5716-00546136 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075P<br>START DATE: 12/1/2005 | 5716-00546148 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075R<br>START DATE: 12/1/2005 | 5716-00546149 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075T<br>START DATE: 12/1/2005 | 5716-00546150 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075V<br>START DATE: 12/1/2005 | 5716-00546151 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075W<br>START DATE: 12/1/2005 | 5716-00546152 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079W<br>START DATE: 12/1/2005 | 5716-00546206 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0744<br>START DATE: 12/1/2005 | 5716-00546107 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075L<br>START DATE: 12/1/2005 | 5716-00546145 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074G<br>START DATE: 12/1/2005 | 5716-00546117 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07W1<br>START DATE: 12/1/2005 | 5716-00546476 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0746<br>START DATE: 12/1/2005 | 5716-00546109 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0747<br>START DATE: 12/1/2005 | 5716-00546110 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0748<br>START DATE: 12/1/2005 | 5716-00546111 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0749<br>START DATE: 12/1/2005 | 5716-00546112 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074B START DATE: 12/1/2005 | 5716-00546113 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074C START DATE: 12/1/2005 | 5716-00546114 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK075C START DATE: 12/1/2005 | 5716-00546138 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074F START DATE: 12/1/2005 | 5716-00546116 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07B0 START DATE: 12/1/2005 | 5716-00546209 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074H START DATE: 12/1/2005 | 5716-00546118 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074J START DATE: 12/1/2005 | 5716-00546119 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074L START DATE: 12/1/2005 | 5716-00546120 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074M START DATE: 12/1/2005 | 5716-00546121 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074N START DATE: 12/1/2005 | 5716-00546122 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0756 START DATE: 12/1/2005 | 5716-00546134 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0758 START DATE: 12/1/2005 | 5716-00546135 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK074D START DATE: 12/1/2005 | 5716-00546115 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08C1 START DATE: 12/2/2005 | 5716-00546649 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK079X START DATE: 12/1/2005 | 5716-00546207 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BH START DATE: 12/2/2005 | 5716-00546641 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BJ START DATE: 12/2/2005 | 5716-00546642 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BM START DATE: 12/2/2005 | 5716-00546643 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BN START DATE: 12/2/2005 | 5716-00546644 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BT START DATE: 12/2/2005 | 5716-00546645 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BV START DATE: 12/2/2005 | 5716-00546646 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BF START DATE: 12/2/2005 | 5716-00546639 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BZ START DATE: 12/2/2005 | 5716-00546648 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08F2 START DATE: 12/2/2005 | 5716-00546679 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08DK START DATE: 12/2/2005 | 5716-00546678 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VT START DATE: 12/1/2005 | 5716-00546470 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VV START DATE: 12/1/2005 | 5716-00546471 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VW START DATE: 12/1/2005 | 5716-00546472 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VX START DATE: 12/1/2005 | 5716-00546473 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VZ START DATE: 12/1/2005 | 5716-00546474 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GL<br>START DATE: 11/30/2005 | 5716-00545721 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BW<br>START DATE: 12/2/2005 | 5716-00546647 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07BV<br>START DATE: 12/1/2005 | 5716-00546219 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07B1<br>START DATE: 12/1/2005 | 5716-00546210 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07B2<br>START DATE: 12/1/2005 | 5716-00546211 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07B3<br>START DATE: 12/1/2005 | 5716-00546212 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07B8<br>START DATE: 12/1/2005 | 5716-00546213 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07B9<br>START DATE: 12/1/2005 | 5716-00546214 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07BK<br>START DATE: 12/1/2005 | 5716-00546215 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07BP<br>START DATE: 12/1/2005 | 5716-00546216 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08BG<br>START DATE: 12/2/2005 | 5716-00546640 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07BT<br>START DATE: 12/1/2005 | 5716-00546218 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0743<br>START DATE: 12/1/2005 | 5716-00546106 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07BW<br>START DATE: 12/1/2005 | 5716-00546220 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07BX<br>START DATE: 12/1/2005 | 5716-00546221 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07BZ<br>START DATE: 12/1/2005 | 5716-00546222 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C0<br>START DATE: 12/1/2005 | 5716-00546223 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C1<br>START DATE: 12/1/2005 | 5716-00546224 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C2<br>START DATE: 12/1/2005 | 5716-00546225 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C3<br>START DATE: 12/1/2005 | 5716-00546226 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07BR<br>START DATE: 12/1/2005 | 5716-00546217 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0705<br>START DATE: 12/1/2005 | 5716-00546016 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070F<br>START DATE: 12/1/2005 | 5716-00546024 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097R<br>START DATE: 4/23/2009 | 5716-00546970 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08F3<br>START DATE: 12/2/2005 | 5716-00546680 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZX<br>START DATE: 12/1/2005 | 5716-00546010 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0700<br>START DATE: 12/1/2005 | 5716-00546011 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0701<br>START DATE: 12/1/2005 | 5716-00546012 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0702<br>START DATE: 12/1/2005 | 5716-00546013 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0884<br>START DATE: 12/2/2005 | 5716-00546617 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0704<br>START DATE: 12/1/2005 | 5716-00546015 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z7<br>START DATE: 12/1/2005 | 5716-00546522 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0706<br>START DATE: 12/1/2005 | 5716-00546017 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0707<br>START DATE: 12/1/2005 | 5716-00546018 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0708<br>START DATE: 12/1/2005 | 5716-00546019 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0709<br>START DATE: 12/1/2005 | 5716-00546020 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070B<br>START DATE: 12/1/2005 | 5716-00546021 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070C<br>START DATE: 12/1/2005 | 5716-00546022 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0745<br>START DATE: 12/1/2005 | 5716-00546108 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0703<br>START DATE: 12/1/2005 | 5716-00546014 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JV<br>START DATE: 11/30/2005 | 5716-00545764 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GN<br>START DATE: 11/30/2005 | 5716-00545722 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GP<br>START DATE: 11/30/2005 | 5716-00545723 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GV<br>START DATE: 11/30/2005 | 5716-00545724 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GW<br>START DATE: 11/30/2005 | 5716-00545725 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GX<br>START DATE: 11/30/2005 | 5716-00545726 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GZ<br>START DATE: 11/30/2005 | 5716-00545727 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H0<br>START DATE: 11/30/2005 | 5716-00545728 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0885<br>START DATE: 12/2/2005 | 5716-00546618 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H2<br>START DATE: 11/30/2005 | 5716-00545730 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070G<br>START DATE: 12/1/2005 | 5716-00546025 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JW<br>START DATE: 11/30/2005 | 5716-00545765 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KF<br>START DATE: 11/30/2005 | 5716-00545777 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KG<br>START DATE: 11/30/2005 | 5716-00545778 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KH<br>START DATE: 11/30/2005 | 5716-00545779 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KJ<br>START DATE: 11/30/2005 | 5716-00545780 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z5<br>START DATE: 12/1/2005 | 5716-00546520 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z6<br>START DATE: 12/1/2005 | 5716-00546521 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H1<br>START DATE: 11/30/2005 | 5716-00545729 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073D<br>START DATE: 12/1/2005 | 5716-00546087 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070D START DATE: 12/1/2005 | 5716-00546023 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072V START DATE: 12/1/2005 | 5716-00546079 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CH START DATE: 11/30/2005 | 5716-00545642 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0736 START DATE: 12/1/2005 | 5716-00546081 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0737 START DATE: 12/1/2005 | 5716-00546082 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0738 START DATE: 12/1/2005 | 5716-00546083 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0739 START DATE: 12/1/2005 | 5716-00546084 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072R START DATE: 12/1/2005 | 5716-00546077 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073C START DATE: 12/1/2005 | 5716-00546086 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072P START DATE: 12/1/2005 | 5716-00546076 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073F START DATE: 12/1/2005 | 5716-00546088 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073W START DATE: 12/1/2005 | 5716-00546100 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073X START DATE: 12/1/2005 | 5716-00546101 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073Z START DATE: 12/1/2005 | 5716-00546102 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0740 START DATE: 12/1/2005 | 5716-00546103 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0741<br>START DATE: 12/1/2005 | 5716-00546104 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0742<br>START DATE: 12/1/2005 | 5716-00546105 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK073B<br>START DATE: 12/1/2005 | 5716-00546085 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0712<br>START DATE: 12/1/2005 | 5716-00546035 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070H<br>START DATE: 12/1/2005 | 5716-00546026 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070J<br>START DATE: 12/1/2005 | 5716-00546027 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070K<br>START DATE: 12/1/2005 | 5716-00546028 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070L<br>START DATE: 12/1/2005 | 5716-00546029 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070M<br>START DATE: 12/1/2005 | 5716-00546030 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070N<br>START DATE: 12/1/2005 | 5716-00546031 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070P<br>START DATE: 12/1/2005 | 5716-00546032 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H5<br>START DATE: 11/30/2005 | 5716-00545733 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0711<br>START DATE: 12/1/2005 | 5716-00546034 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07W2<br>START DATE: 12/1/2005 | 5716-00546477 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0713<br>START DATE: 12/1/2005 | 5716-00546036 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0714<br>START DATE: 12/1/2005 | 5716-00546037 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072H<br>START DATE: 12/1/2005 | 5716-00546071 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072J<br>START DATE: 12/1/2005 | 5716-00546072 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072L<br>START DATE: 12/1/2005 | 5716-00546073 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072M<br>START DATE: 12/1/2005 | 5716-00546074 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072N<br>START DATE: 12/1/2005 | 5716-00546075 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK070R<br>START DATE: 12/1/2005 | 5716-00546033 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VJ<br>START DATE: 12/1/2005 | 5716-00546466 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TB<br>START DATE: 12/1/2005 | 5716-00546440 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XN<br>START DATE: 12/1/2005 | 5716-00546507 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XM<br>START DATE: 12/1/2005 | 5716-00546506 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XL<br>START DATE: 12/1/2005 | 5716-00546505 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07X4<br>START DATE: 12/1/2005 | 5716-00546493 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07WC<br>START DATE: 12/1/2005 | 5716-00546481 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VR<br>START DATE: 12/1/2005 | 5716-00546469 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XR<br>START DATE: 12/1/2005 | 5716-00546509 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VK<br>START DATE: 12/1/2005 | 5716-00546467 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XT<br>START DATE: 12/1/2005 | 5716-00546510 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VH<br>START DATE: 12/1/2005 | 5716-00546465 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VG<br>START DATE: 12/1/2005 | 5716-00546464 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VF<br>START DATE: 12/1/2005 | 5716-00546463 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VD<br>START DATE: 12/1/2005 | 5716-00546462 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VC<br>START DATE: 12/1/2005 | 5716-00546461 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07T8<br>START DATE: 12/1/2005 | 5716-00546438 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07P5<br>START DATE: 12/1/2005 | 5716-00546409 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07VP<br>START DATE: 12/1/2005 | 5716-00546468 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08DG<br>START DATE: 12/2/2005 | 5716-00546675 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07W0<br>START DATE: 12/1/2005 | 5716-00546475 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07P7<br>START DATE: 12/1/2005 | 5716-00546411 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07P8<br>START DATE: 12/1/2005 | 5716-00546412 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07PM START DATE: 12/1/2005 | 5716-00546413 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07PR START DATE: 12/1/2005 | 5716-00546414 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07RK START DATE: 12/1/2005 | 5716-00546426 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07RL START DATE: 12/1/2005 | 5716-00546427 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XP START DATE: 12/1/2005 | 5716-00546508 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08DH START DATE: 12/2/2005 | 5716-00546676 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TC START DATE: 12/1/2005 | 5716-00546441 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08DC START DATE: 12/2/2005 | 5716-00546674 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08DB START DATE: 12/2/2005 | 5716-00546673 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08D9 START DATE: 12/2/2005 | 5716-00546672 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08D4 START DATE: 12/2/2005 | 5716-00546671 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XX START DATE: 12/1/2005 | 5716-00546513 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XW START DATE: 12/1/2005 | 5716-00546512 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XV START DATE: 12/1/2005 | 5716-00546511 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08DJ START DATE: 12/2/2005 | 5716-00546677 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08KJ<br>START DATE: 9/12/2006 | 5716-00546693 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07T9<br>START DATE: 12/1/2005 | 5716-00546439 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0991<br>START DATE: 4/23/2009 | 5716-00546994 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0992<br>START DATE: 4/23/2009 | 5716-00546995 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0997<br>START DATE: 4/23/2009 | 5716-00546996 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0999<br>START DATE: 4/23/2009 | 5716-00546997 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099B<br>START DATE: 4/23/2009 | 5716-00546998 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08KF<br>START DATE: 9/12/2006 | 5716-00546690 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK09B7<br>START DATE: 4/23/2009 | 5716-00547013 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08KH<br>START DATE: 9/12/2006 | 5716-00546692 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK09B5<br>START DATE: 4/23/2009 | 5716-00547012 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08KK<br>START DATE: 9/12/2006 | 5716-00546694 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08KN<br>START DATE: 9/12/2006 | 5716-00546695 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08KP<br>START DATE: 9/12/2006 | 5716-00546696 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08LB<br>START DATE: 9/12/2006 | 5716-00546697 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08LC<br>START DATE: 9/12/2006 | 5716-00546698 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08LD<br>START DATE: 9/12/2006 | 5716-00546699 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08LF<br>START DATE: 9/12/2006 | 5716-00546700 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08KG<br>START DATE: 9/12/2006 | 5716-00546691 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099M<br>START DATE: 4/23/2009 | 5716-00547004 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TD<br>START DATE: 12/1/2005 | 5716-00546442 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TF<br>START DATE: 12/1/2005 | 5716-00546443 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TG<br>START DATE: 12/1/2005 | 5716-00546444 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TH<br>START DATE: 12/1/2005 | 5716-00546445 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TV<br>START DATE: 12/1/2005 | 5716-00546446 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK087D<br>START DATE: 12/2/2005 | 5716-00546611 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK087K<br>START DATE: 12/2/2005 | 5716-00546612 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0990<br>START DATE: 4/23/2009 | 5716-00546993 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099K<br>START DATE: 4/23/2009 | 5716-00547003 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07P4<br>START DATE: 12/1/2005 | 5716-00546408 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099R<br>START DATE: 4/23/2009 | 5716-00547005 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099T<br>START DATE: 4/23/2009 | 5716-00547006 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099V<br>START DATE: 4/23/2009 | 5716-00547007 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK099Z<br>START DATE: 4/23/2009 | 5716-00547008 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK09B0<br>START DATE: 4/23/2009 | 5716-00547009 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK09B1<br>START DATE: 4/23/2009 | 5716-00547010 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK09B3<br>START DATE: 4/23/2009 | 5716-00547011 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07TZ<br>START DATE: 12/1/2005 | 5716-00546449 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D6<br>START DATE: 12/1/2005 | 5716-00546252 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DG<br>START DATE: 12/1/2005 | 5716-00546260 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CX<br>START DATE: 12/1/2005 | 5716-00546244 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CZ<br>START DATE: 12/1/2005 | 5716-00546245 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D0<br>START DATE: 12/1/2005 | 5716-00546246 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D1<br>START DATE: 12/1/2005 | 5716-00546247 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D2<br>START DATE: 12/1/2005 | 5716-00546248 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D3 START DATE: 12/1/2005 | 5716-00546249 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CR START DATE: 12/1/2005 | 5716-00546242 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D5 START DATE: 12/1/2005 | 5716-00546251 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CP START DATE: 12/1/2005 | 5716-00546241 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D7 START DATE: 12/1/2005 | 5716-00546253 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D8 START DATE: 12/1/2005 | 5716-00546254 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D9 START DATE: 12/1/2005 | 5716-00546255 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DB START DATE: 12/1/2005 | 5716-00546256 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DC START DATE: 12/1/2005 | 5716-00546257 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DD START DATE: 12/1/2005 | 5716-00546258 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07P6 START DATE: 12/1/2005 | 5716-00546410 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07D4 START DATE: 12/1/2005 | 5716-00546250 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086D START DATE: 12/2/2005 | 5716-00546587 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07W5 START DATE: 12/1/2005 | 5716-00546478 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07W6 START DATE: 12/1/2005 | 5716-00546479 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07W8<br>START DATE: 12/1/2005 | 5716-00546480 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0854<br>START DATE: 12/2/2005 | 5716-00546570 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0855<br>START DATE: 12/2/2005 | 5716-00546571 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0858<br>START DATE: 12/2/2005 | 5716-00546572 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0864<br>START DATE: 12/2/2005 | 5716-00546584 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07CW<br>START DATE: 12/1/2005 | 5716-00546243 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0866<br>START DATE: 12/2/2005 | 5716-00546586 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DH<br>START DATE: 12/1/2005 | 5716-00546261 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086F<br>START DATE: 12/2/2005 | 5716-00546588 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086G<br>START DATE: 12/2/2005 | 5716-00546589 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086H<br>START DATE: 12/2/2005 | 5716-00546590 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08D3<br>START DATE: 12/2/2005 | 5716-00546670 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C4<br>START DATE: 12/1/2005 | 5716-00546227 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C5<br>START DATE: 12/1/2005 | 5716-00546228 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07C6<br>START DATE: 12/1/2005 | 5716-00546229 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0865<br>START DATE: 12/2/2005 | 5716-00546585 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NC<br>START DATE: 12/1/2005 | 5716-00546389 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DF<br>START DATE: 12/1/2005 | 5716-00546259 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07K5<br>START DATE: 12/1/2005 | 5716-00546370 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07K6<br>START DATE: 12/1/2005 | 5716-00546371 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07K9<br>START DATE: 12/1/2005 | 5716-00546372 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07LV<br>START DATE: 12/1/2005 | 5716-00546384 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07M3<br>START DATE: 12/1/2005 | 5716-00546385 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07M4<br>START DATE: 12/1/2005 | 5716-00546386 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07F6<br>START DATE: 12/1/2005 | 5716-00546280 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NB<br>START DATE: 12/1/2005 | 5716-00546388 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07F5<br>START DATE: 12/1/2005 | 5716-00546279 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07ND<br>START DATE: 12/1/2005 | 5716-00546390 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NV<br>START DATE: 12/1/2005 | 5716-00546402 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NW<br>START DATE: 12/1/2005 | 5716-00546403 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NX<br>START DATE: 12/1/2005 | 5716-00546404 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07NZ<br>START DATE: 12/1/2005 | 5716-00546405 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07P0<br>START DATE: 12/1/2005 | 5716-00546406 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07P3<br>START DATE: 12/1/2005 | 5716-00546407 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07N9<br>START DATE: 12/1/2005 | 5716-00546387 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DW<br>START DATE: 12/1/2005 | 5716-00546271 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DJ<br>START DATE: 12/1/2005 | 5716-00546262 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DK<br>START DATE: 12/1/2005 | 5716-00546263 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DL<br>START DATE: 12/1/2005 | 5716-00546264 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DM<br>START DATE: 12/1/2005 | 5716-00546265 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DN<br>START DATE: 12/1/2005 | 5716-00546266 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DP<br>START DATE: 12/1/2005 | 5716-00546267 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DR<br>START DATE: 12/1/2005 | 5716-00546268 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07F9<br>START DATE: 12/1/2005 | 5716-00546281 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DV<br>START DATE: 12/1/2005 | 5716-00546270 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072T<br>START DATE: 12/1/2005 | 5716-00546078 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DX<br>START DATE: 12/1/2005 | 5716-00546272 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DZ<br>START DATE: 12/1/2005 | 5716-00546273 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07F0<br>START DATE: 12/1/2005 | 5716-00546274 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07F1<br>START DATE: 12/1/2005 | 5716-00546275 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07F2<br>START DATE: 12/1/2005 | 5716-00546276 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07F3<br>START DATE: 12/1/2005 | 5716-00546277 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07F4<br>START DATE: 12/1/2005 | 5716-00546278 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07DT<br>START DATE: 12/1/2005 | 5716-00546269 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GH<br>START DATE: 11/30/2005 | 5716-00545720 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FG<br>START DATE: 12/1/2005 | 5716-00546283 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BF<br>START DATE: 11/30/2005 | 5716-00545614 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BG<br>START DATE: 11/30/2005 | 5716-00545615 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BH<br>START DATE: 11/30/2005 | 5716-00545616 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BJ<br>START DATE: 11/30/2005 | 5716-00545617 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BK<br>START DATE: 11/30/2005 | 5716-00545618 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BC<br>START DATE: 11/30/2005 | 5716-00545612 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BM<br>START DATE: 11/30/2005 | 5716-00545620 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BB<br>START DATE: 11/30/2005 | 5716-00545611 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BP<br>START DATE: 11/30/2005 | 5716-00545622 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BR<br>START DATE: 11/30/2005 | 5716-00545623 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BT<br>START DATE: 11/30/2005 | 5716-00545624 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BV<br>START DATE: 11/30/2005 | 5716-00545625 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BW<br>START DATE: 11/30/2005 | 5716-00545626 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CC<br>START DATE: 11/30/2005 | 5716-00545638 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072W<br>START DATE: 12/1/2005 | 5716-00546080 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0678<br>START DATE: 9/16/2005 | 5716-00545604 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z2<br>START DATE: 12/1/2005 | 5716-00546517 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FJ<br>START DATE: 12/1/2005 | 5716-00546285 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FK<br>START DATE: 12/1/2005 | 5716-00546286 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK085M<br>START DATE: 12/2/2005 | 5716-00546577 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK085N<br>START DATE: 12/2/2005 | 5716-00546578 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZD<br>START DATE: 2/20/2009 | 5716-00546779 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BD<br>START DATE: 11/30/2005 | 5716-00545613 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZG<br>START DATE: 2/20/2009 | 5716-00546781 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CG<br>START DATE: 11/30/2005 | 5716-00545641 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0679<br>START DATE: 9/16/2005 | 5716-00545605 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK067B<br>START DATE: 9/16/2005 | 5716-00545606 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK067C<br>START DATE: 9/16/2005 | 5716-00545607 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06B7<br>START DATE: 11/30/2005 | 5716-00545608 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06B8<br>START DATE: 11/30/2005 | 5716-00545609 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06B9<br>START DATE: 11/30/2005 | 5716-00545610 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZF<br>START DATE: 2/20/2009 | 5716-00546780 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZM<br>START DATE: 12/1/2005 | 5716-00546006 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZC<br>START DATE: 12/1/2005 | 5716-00545998 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZD<br>START DATE: 12/1/2005 | 5716-00545999 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZF<br>START DATE: 12/1/2005 | 5716-00546000 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZG<br>START DATE: 12/1/2005 | 5716-00546001 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZH<br>START DATE: 12/1/2005 | 5716-00546002 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZJ<br>START DATE: 12/1/2005 | 5716-00546003 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CD<br>START DATE: 11/30/2005 | 5716-00545639 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZL<br>START DATE: 12/1/2005 | 5716-00546005 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z8<br>START DATE: 12/1/2005 | 5716-00545995 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZN<br>START DATE: 12/1/2005 | 5716-00546007 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZP<br>START DATE: 12/1/2005 | 5716-00546008 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZR<br>START DATE: 12/1/2005 | 5716-00546009 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07XZ<br>START DATE: 12/1/2005 | 5716-00546514 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z0<br>START DATE: 12/1/2005 | 5716-00546515 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z1<br>START DATE: 12/1/2005 | 5716-00546516 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZK<br>START DATE: 12/1/2005 | 5716-00546004 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z0 START DATE: 12/1/2005 | 5716-00545988 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KD START DATE: 11/30/2005 | 5716-00545776 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CJ START DATE: 11/30/2005 | 5716-00545643 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D4 START DATE: 11/30/2005 | 5716-00545656 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XT START DATE: 12/1/2005 | 5716-00545983 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XV START DATE: 12/1/2005 | 5716-00545984 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XW START DATE: 12/1/2005 | 5716-00545985 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ZB START DATE: 12/1/2005 | 5716-00545997 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XZ START DATE: 12/1/2005 | 5716-00545987 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z9 START DATE: 12/1/2005 | 5716-00545996 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z1 START DATE: 12/1/2005 | 5716-00545989 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z2 START DATE: 12/1/2005 | 5716-00545990 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z3 START DATE: 12/1/2005 | 5716-00545991 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z4 START DATE: 12/1/2005 | 5716-00545992 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z5 START DATE: 12/1/2005 | 5716-00545993 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06Z6<br>START DATE: 12/1/2005 | 5716-00545994 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CF<br>START DATE: 11/30/2005 | 5716-00545640 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XX<br>START DATE: 12/1/2005 | 5716-00545986 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JH<br>START DATE: 11/30/2005 | 5716-00545759 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FH<br>START DATE: 12/1/2005 | 5716-00546284 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06J4<br>START DATE: 11/30/2005 | 5716-00545752 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06J5<br>START DATE: 11/30/2005 | 5716-00545753 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06J6<br>START DATE: 11/30/2005 | 5716-00545754 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06J7<br>START DATE: 11/30/2005 | 5716-00545755 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JD<br>START DATE: 11/30/2005 | 5716-00545756 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HX<br>START DATE: 11/30/2005 | 5716-00545750 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JG<br>START DATE: 11/30/2005 | 5716-00545758 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HW<br>START DATE: 11/30/2005 | 5716-00545749 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JN<br>START DATE: 11/30/2005 | 5716-00545760 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JP<br>START DATE: 11/30/2005 | 5716-00545761 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JR<br>START DATE: 11/30/2005 | 5716-00545762 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JT<br>START DATE: 11/30/2005 | 5716-00545763 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z8<br>START DATE: 12/1/2005 | 5716-00546523 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z9<br>START DATE: 12/1/2005 | 5716-00546524 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06JF<br>START DATE: 11/30/2005 | 5716-00545757 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HJ<br>START DATE: 11/30/2005 | 5716-00545742 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H6<br>START DATE: 11/30/2005 | 5716-00545734 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H7<br>START DATE: 11/30/2005 | 5716-00545735 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H8<br>START DATE: 11/30/2005 | 5716-00545736 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06H9<br>START DATE: 11/30/2005 | 5716-00545737 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HB<br>START DATE: 11/30/2005 | 5716-00545738 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HF<br>START DATE: 11/30/2005 | 5716-00545739 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HZ<br>START DATE: 11/30/2005 | 5716-00545751 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HH<br>START DATE: 11/30/2005 | 5716-00545741 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07ZF<br>START DATE: 12/1/2005 | 5716-00546527 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HK<br>START DATE: 11/30/2005 | 5716-00545743 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HL<br>START DATE: 11/30/2005 | 5716-00545744 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HM<br>START DATE: 11/30/2005 | 5716-00545745 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HN<br>START DATE: 11/30/2005 | 5716-00545746 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HT<br>START DATE: 11/30/2005 | 5716-00545747 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HV<br>START DATE: 11/30/2005 | 5716-00545748 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06HG<br>START DATE: 11/30/2005 | 5716-00545740 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098H<br>START DATE: 4/23/2009 | 5716-00546987 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0986<br>START DATE: 4/23/2009 | 5716-00546979 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0987<br>START DATE: 4/23/2009 | 5716-00546980 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0988<br>START DATE: 4/23/2009 | 5716-00546981 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0989<br>START DATE: 4/23/2009 | 5716-00546982 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098C<br>START DATE: 4/23/2009 | 5716-00546983 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098D<br>START DATE: 4/23/2009 | 5716-00546984 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07ZB<br>START DATE: 12/1/2005 | 5716-00546525 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098G<br>START DATE: 4/23/2009 | 5716-00546986 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0981<br>START DATE: 4/23/2009 | 5716-00546976 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098K<br>START DATE: 4/23/2009 | 5716-00546988 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098M<br>START DATE: 4/23/2009 | 5716-00546989 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098N<br>START DATE: 4/23/2009 | 5716-00546990 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098P<br>START DATE: 4/23/2009 | 5716-00546991 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098X<br>START DATE: 4/23/2009 | 5716-00546992 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KC<br>START DATE: 11/30/2005 | 5716-00545775 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK098F<br>START DATE: 4/23/2009 | 5716-00546985 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0820<br>START DATE: 12/2/2005 | 5716-00546535 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BN<br>START DATE: 11/30/2005 | 5716-00545621 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK080V<br>START DATE: 12/2/2005 | 5716-00546528 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK080W<br>START DATE: 12/2/2005 | 5716-00546529 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0814<br>START DATE: 12/2/2005 | 5716-00546530 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0815<br>START DATE: 12/2/2005 | 5716-00546531 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0816<br>START DATE: 12/2/2005 | 5716-00546532 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0984<br>START DATE: 4/23/2009 | 5716-00546978 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK081Z<br>START DATE: 12/2/2005 | 5716-00546534 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0983<br>START DATE: 4/23/2009 | 5716-00546977 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0851<br>START DATE: 12/2/2005 | 5716-00546569 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097T<br>START DATE: 4/23/2009 | 5716-00546971 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097W<br>START DATE: 4/23/2009 | 5716-00546972 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097X<br>START DATE: 4/23/2009 | 5716-00546973 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK097Z<br>START DATE: 4/23/2009 | 5716-00546974 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0980<br>START DATE: 4/23/2009 | 5716-00546975 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07ZC<br>START DATE: 12/1/2005 | 5716-00546526 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0817<br>START DATE: 12/2/2005 | 5716-00546533 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DD<br>START DATE: 11/30/2005 | 5716-00545663 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06X4<br>START DATE: 12/1/2005 | 5716-00545973 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DT<br>START DATE: 11/30/2005 | 5716-00545674 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA,  N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06X3 START DATE: 12/1/2005 | 5716-00545972 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06X2 START DATE: 12/1/2005 | 5716-00545971 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06X1 START DATE: 12/1/2005 | 5716-00545970 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06X0 START DATE: 12/1/2005 | 5716-00545969 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06WZ START DATE: 12/1/2005 | 5716-00545968 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FW START DATE: 11/30/2005 | 5716-00545703 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F2 START DATE: 11/30/2005 | 5716-00545680 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G0 START DATE: 11/30/2005 | 5716-00545706 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D9 START DATE: 11/30/2005 | 5716-00545660 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D7 START DATE: 11/30/2005 | 5716-00545659 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BL START DATE: 11/30/2005 | 5716-00545619 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z3 START DATE: 12/1/2005 | 5716-00546518 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DP START DATE: 11/30/2005 | 5716-00545672 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DV START DATE: 11/30/2005 | 5716-00545675 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DW START DATE: 11/30/2005 | 5716-00545676 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DR START DATE: 11/30/2005 | 5716-00545673 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DX START DATE: 11/30/2005 | 5716-00545677 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DZ START DATE: 11/30/2005 | 5716-00545678 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D6 START DATE: 11/30/2005 | 5716-00545658 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06F0 START DATE: 11/30/2005 | 5716-00545679 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D5 START DATE: 11/30/2005 | 5716-00545657 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DN START DATE: 11/30/2005 | 5716-00545671 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DM START DATE: 11/30/2005 | 5716-00545670 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DL START DATE: 11/30/2005 | 5716-00545669 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DK START DATE: 11/30/2005 | 5716-00545668 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DJ START DATE: 11/30/2005 | 5716-00545667 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06X5 START DATE: 12/1/2005 | 5716-00545974 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06PX START DATE: 11/30/2005 | 5716-00545890 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DF START DATE: 11/30/2005 | 5716-00545664 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G2 START DATE: 11/30/2005 | 5716-00545708 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G3<br>START DATE: 11/30/2005 | 5716-00545709 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G4<br>START DATE: 11/30/2005 | 5716-00545710 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G5<br>START DATE: 11/30/2005 | 5716-00545711 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G6<br>START DATE: 11/30/2005 | 5716-00545712 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086L<br>START DATE: 12/2/2005 | 5716-00546593 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G8<br>START DATE: 11/30/2005 | 5716-00545714 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FX<br>START DATE: 11/30/2005 | 5716-00545704 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G9<br>START DATE: 11/30/2005 | 5716-00545715 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GB<br>START DATE: 11/30/2005 | 5716-00545716 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GC<br>START DATE: 11/30/2005 | 5716-00545717 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GF<br>START DATE: 11/30/2005 | 5716-00545718 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06GG<br>START DATE: 11/30/2005 | 5716-00545719 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07Z4<br>START DATE: 12/1/2005 | 5716-00546519 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G7<br>START DATE: 11/30/2005 | 5716-00545713 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06FZ<br>START DATE: 11/30/2005 | 5716-00545705 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DH<br>START DATE: 11/30/2005 | 5716-00545666 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06X9<br>START DATE: 12/1/2005 | 5716-00545976 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06G1<br>START DATE: 11/30/2005 | 5716-00545707 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XB<br>START DATE: 12/1/2005 | 5716-00545977 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK087Z<br>START DATE: 12/2/2005 | 5716-00546616 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086J<br>START DATE: 12/2/2005 | 5716-00546591 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06X6<br>START DATE: 12/1/2005 | 5716-00545975 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086K<br>START DATE: 12/2/2005 | 5716-00546592 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DB<br>START DATE: 11/30/2005 | 5716-00545661 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DC<br>START DATE: 11/30/2005 | 5716-00545662 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06DG<br>START DATE: 11/30/2005 | 5716-00545665 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06XH<br>START DATE: 12/1/2005 | 5716-00545978 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK083N<br>START DATE: 12/2/2005 | 5716-00546548 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK083M<br>START DATE: 12/2/2005 | 5716-00546547 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0835<br>START DATE: 12/2/2005 | 5716-00546546 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LT<br>START DATE: 11/30/2005 | 5716-00545813 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06T2<br>START DATE: 12/1/2005 | 5716-00545909 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06D3<br>START DATE: 11/30/2005 | 5716-00545655 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07G2<br>START DATE: 12/1/2005 | 5716-00546298 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096L<br>START DATE: 4/23/2009 | 5716-00546942 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H0<br>START DATE: 12/1/2005 | 5716-00546318 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GC<br>START DATE: 12/1/2005 | 5716-00546305 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK082G<br>START DATE: 12/2/2005 | 5716-00546541 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096M<br>START DATE: 4/23/2009 | 5716-00546943 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096N<br>START DATE: 4/23/2009 | 5716-00546944 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072C<br>START DATE: 12/1/2005 | 5716-00546067 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072G<br>START DATE: 12/1/2005 | 5716-00546070 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072F<br>START DATE: 12/1/2005 | 5716-00546069 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LR<br>START DATE: 11/30/2005 | 5716-00545812 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK082F<br>START DATE: 12/2/2005 | 5716-00546540 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096K START DATE: 4/23/2009 | 5716-00546941 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07G1 START DATE: 12/1/2005 | 5716-00546297 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK072D START DATE: 12/1/2005 | 5716-00546068 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07FZ START DATE: 12/1/2005 | 5716-00546296 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK082Z START DATE: 12/2/2005 | 5716-00546542 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0830 START DATE: 12/2/2005 | 5716-00546543 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0833 START DATE: 12/2/2005 | 5716-00546544 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK096H START DATE: 4/23/2009 | 5716-00546940 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0834 START DATE: 12/2/2005 | 5716-00546545 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA,  N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07H1 START DATE: 12/1/2005 | 5716-00546319 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HX START DATE: 12/1/2005 | 5716-00546342 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HW START DATE: 12/1/2005 | 5716-00546341 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HV START DATE: 12/1/2005 | 5716-00546340 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GZ START DATE: 12/1/2005 | 5716-00546317 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GX START DATE: 12/1/2005 | 5716-00546316 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07HZ START DATE: 12/1/2005 | 5716-00546343 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07R9 START DATE: 12/1/2005 | 5716-00546421 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GW START DATE: 12/1/2005 | 5716-00546315 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07RB START DATE: 12/1/2005 | 5716-00546422 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZC START DATE: 2/20/2009 | 5716-00546778 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07J2 START DATE: 12/1/2005 | 5716-00546344 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08VB START DATE: 6/25/2007 | 5716-00546753 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07RD START DATE: 12/1/2005 | 5716-00546424 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK082D START DATE: 12/2/2005 | 5716-00546539 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LP START DATE: 11/30/2005 | 5716-00545811 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LN START DATE: 11/30/2005 | 5716-00545810 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LM START DATE: 11/30/2005 | 5716-00545809 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LL START DATE: 11/30/2005 | 5716-00545808 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091C START DATE: 4/23/2009 | 5716-00546819 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08X6 START DATE: 2/20/2009 | 5716-00546759 | CARRETERA MIGUEL ALEMAN KM 16.5 APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08XM<br>START DATE: 2/20/2009 | 5716-00546763 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0842<br>START DATE: 12/2/2005 | 5716-00546555 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0840<br>START DATE: 12/2/2005 | 5716-00546554 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK083Z<br>START DATE: 12/2/2005 | 5716-00546553 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK083X<br>START DATE: 12/2/2005 | 5716-00546552 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK083W<br>START DATE: 12/2/2005 | 5716-00546551 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08X9<br>START DATE: 2/20/2009 | 5716-00546760 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07GV<br>START DATE: 12/1/2005 | 5716-00546314 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08Z8<br>START DATE: 2/20/2009 | 5716-00546775 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07L9<br>START DATE: 12/1/2005 | 5716-00546377 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZB<br>START DATE: 2/20/2009 | 5716-00546777 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08X5<br>START DATE: 2/20/2009 | 5716-00546758 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08X4<br>START DATE: 2/20/2009 | 5716-00546757 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08X3<br>START DATE: 2/20/2009 | 5716-00546756 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08X2<br>START DATE: 2/20/2009 | 5716-00546755 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08X1<br>START DATE: 2/20/2009 | 5716-00546754 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LK<br>START DATE: 11/30/2005 | 5716-00545807 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0977<br>START DATE: 4/23/2009 | 5716-00546957 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08Z9<br>START DATE: 2/20/2009 | 5716-00546776 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07LB<br>START DATE: 12/1/2005 | 5716-00546378 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06C7<br>START DATE: 11/30/2005 | 5716-00545634 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KR<br>START DATE: 11/30/2005 | 5716-00545786 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086X<br>START DATE: 12/2/2005 | 5716-00546599 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KT<br>START DATE: 11/30/2005 | 5716-00545787 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KV<br>START DATE: 11/30/2005 | 5716-00545788 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KW<br>START DATE: 11/30/2005 | 5716-00545789 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KX<br>START DATE: 11/30/2005 | 5716-00545790 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KZ<br>START DATE: 11/30/2005 | 5716-00545791 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06BZ<br>START DATE: 11/30/2005 | 5716-00545628 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06C2<br>START DATE: 11/30/2005 | 5716-00545629 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06C3<br>START DATE: 11/30/2005 | 5716-00545630 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06C4<br>START DATE: 11/30/2005 | 5716-00545631 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06C5<br>START DATE: 11/30/2005 | 5716-00545632 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06C6<br>START DATE: 11/30/2005 | 5716-00545633 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LJ<br>START DATE: 11/30/2005 | 5716-00545806 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK087L<br>START DATE: 12/2/2005 | 5716-00546613 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086W<br>START DATE: 12/2/2005 | 5716-00546598 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086V<br>START DATE: 12/2/2005 | 5716-00546597 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086T<br>START DATE: 12/2/2005 | 5716-00546596 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086R<br>START DATE: 12/2/2005 | 5716-00546595 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK086P<br>START DATE: 12/2/2005 | 5716-00546594 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06TW<br>START DATE: 12/1/2005 | 5716-00545917 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0872<br>START DATE: 12/2/2005 | 5716-00546601 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06TX<br>START DATE: 12/1/2005 | 5716-00545918 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091D<br>START DATE: 4/23/2009 | 5716-00546820 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06ML<br>START DATE: 11/30/2005 | 5716-00545836 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06CB<br>START DATE: 11/30/2005 | 5716-00545637 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06C9<br>START DATE: 11/30/2005 | 5716-00545636 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06C8<br>START DATE: 11/30/2005 | 5716-00545635 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06KP<br>START DATE: 11/30/2005 | 5716-00545785 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0871<br>START DATE: 12/2/2005 | 5716-00546600 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08XK<br>START DATE: 2/20/2009 | 5716-00546761 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0821<br>START DATE: 12/2/2005 | 5716-00546536 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0822<br>START DATE: 12/2/2005 | 5716-00546537 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK082C<br>START DATE: 12/2/2005 | 5716-00546538 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0911<br>START DATE: 4/23/2009 | 5716-00546813 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0912<br>START DATE: 4/23/2009 | 5716-00546814 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZT<br>START DATE: 2/20/2009 | 5716-00546786 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08XL<br>START DATE: 2/20/2009 | 5716-00546762 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07RC<br>START DATE: 12/1/2005 | 5716-00546423 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0917<br>START DATE: 4/23/2009 | 5716-00546816 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0918<br>START DATE: 4/23/2009 | 5716-00546817 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK091B<br>START DATE: 4/23/2009 | 5716-00546818 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LF<br>START DATE: 11/30/2005 | 5716-00545803 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LG<br>START DATE: 11/30/2005 | 5716-00545804 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06LH<br>START DATE: 11/30/2005 | 5716-00545805 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK0915<br>START DATE: 4/23/2009 | 5716-00546815 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06TM<br>START DATE: 12/1/2005 | 5716-00545915 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZR<br>START DATE: 2/20/2009 | 5716-00546785 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK084F<br>START DATE: 12/2/2005 | 5716-00546556 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08ZP<br>START DATE: 2/20/2009 | 5716-00546784 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06T5<br>START DATE: 12/1/2005 | 5716-00545910 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06T6<br>START DATE: 12/1/2005 | 5716-00545911 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06T7<br>START DATE: 12/1/2005 | 5716-00545912 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06TK<br>START DATE: 12/1/2005 | 5716-00545913 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06TL<br>START DATE: 12/1/2005 | 5716-00545914 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK07RG<br>START DATE: 12/1/2005 | 5716-00546425 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08T7<br>START DATE: 6/25/2007 | 5716-00546748 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08T0<br>START DATE: 1/29/2007 | 5716-00546747 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK06TN<br>START DATE: 12/1/2005 | 5716-00545916 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, NL 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08RX<br>START DATE: 1/29/2007 | 5716-00546745 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METALSA SA DE CV | GM CONTRACT ID: 01ZK08RZ<br>START DATE: 1/29/2007 | 5716-00546746 | CARRETERA MIGUEL ALEMAN KM 16.5<br>APODACA, N 66600 | |
| METFORM LLC | GM CONTRACT ID: D2X0001H<br>START DATE: 3/19/2006 | 5716-00312941 | 2551 WACKER RD<br>SAVANNA, IL 61074-2829 | |
| METFORM LLC | GM CONTRACT ID: D2X0001G<br>START DATE: 3/19/2006 | 5716-00312938 | 2551 WACKER RD<br>SAVANNA, IL 61074-2829 | |
| METT PTY LTD | GM CONTRACT ID: 023G000B<br>START DATE: 5/20/2009 | 5716-00823279 | 28-38 OVERSEAS DR<br>NOBLE PARK VI 3174 AUSTRALIA | |
| METT PTY LTD | GM CONTRACT ID: 023G000B<br>START DATE: 5/29/2009 | 5716-01115662 | 28-38 OVERSEAS DR<br>NOBLE PARK VI 3174 AUSTRALIA | |
| MFG COMPOSITE | GM CONTRACT ID: C9X000KP<br>START DATE: 4/3/2009 | 5716-00351915 | 2925 MFG PL<br>ASHTABULA, OH 44004-9445 | |
| MFG COMPOSITE | GM CONTRACT ID: 0B12004Z<br>START DATE: 11/19/2008 | 5716-00351900 | 2925 MFG PL<br>ASHTABULA, OH 44004-9445 | |
| MFG COMPOSITE | GM CONTRACT ID: 0B120014<br>START DATE: 2/11/2009 | 5716-00351863 | 2925 MFG PL<br>ASHTABULA, OH 44004-9445 | |
| MFG COMPOSITE | GM CONTRACT ID: 0B120050<br>START DATE: 2/6/2009 | 5716-00351901 | 2925 MFG PL<br>ASHTABULA, OH 44004-9445 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MFG COMPOSITE | GM CONTRACT ID: 0B12002Z<br>START DATE: 2/28/2008 | 5716-00351865 | 2925 MFG PL<br>ASHTABULA, OH 44004-9445 | |
| MFG COMPOSITE | GM CONTRACT ID: 0B12001P<br>START DATE: 1/22/2009 | 5716-00753387 | 2925 MFG PL<br>ASHTABULA, OH 44004-9445 | |
| MFG COMPOSITE | GM CONTRACT ID: 0B12005B<br>START DATE: 3/6/2009 | 5716-00759035 | 2925 MFG PL<br>ASHTABULA, OH 44004-9445 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30008W<br>START DATE: 1/2/2005 | 5716-00404456 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30008V<br>START DATE: 1/2/2005 | 5716-00404455 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30003D<br>START DATE: 8/1/1998 | 5716-00404434 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30003M<br>START DATE: 8/1/1998 | 5716-00404437 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000BN<br>START DATE: 4/20/2007 | 5716-00404472 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30005M<br>START DATE: 9/1/2001 | 5716-00404440 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30005F<br>START DATE: 6/13/2001 | 5716-00404439 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM300044<br>START DATE: 2/1/1999 | 5716-00404438 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000C3<br>START DATE: 7/1/2008 | 5716-00404475 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30008Z<br>START DATE: 1/2/2005 | 5716-00404457 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30003C<br>START DATE: 8/1/1998 | 5716-00404433 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000BL<br>START DATE: 4/20/2007 | 5716-00404471 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000B5<br>START DATE: 5/10/2006 | 5716-00404467 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30003F<br>START DATE: 8/1/1998 | 5716-00404435 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30003L<br>START DATE: 8/1/1998 | 5716-00404436 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM300090<br>START DATE: 1/2/2005 | 5716-00404458 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM300093<br>START DATE: 1/2/2005 | 5716-00404460 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM300091<br>START DATE: 1/2/2005 | 5716-00404459 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30002P<br>START DATE: 8/1/1998 | 5716-00404431 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM300039<br>START DATE: 8/1/1998 | 5716-00404432 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000B8<br>START DATE: 10/25/2006 | 5716-00404468 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30005P<br>START DATE: 8/1/2001 | 5716-00404442 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30005N<br>START DATE: 8/1/2001 | 5716-00404441 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000C8<br>START DATE: 7/1/2008 | 5716-00404479 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30005T<br>START DATE: 8/1/2001 | 5716-00404443 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30008M<br>START DATE: 1/2/2005 | 5716-00404451 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM300061<br>START DATE: 8/1/2001 | 5716-00404444 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30007K<br>START DATE: 6/28/2002 | 5716-00404445 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000C5<br>START DATE: 7/1/2008 | 5716-00404476 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30008L<br>START DATE: 1/2/2005 | 5716-00404450 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000C7<br>START DATE: 7/1/2008 | 5716-00404478 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30008N<br>START DATE: 1/2/2005 | 5716-00404452 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30008P<br>START DATE: 1/2/2005 | 5716-00404453 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30008T<br>START DATE: 1/2/2005 | 5716-00404454 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM3000C6<br>START DATE: 7/1/2008 | 5716-00404477 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30002L<br>START DATE: 8/1/1998 | 5716-00404429 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30002M<br>START DATE: 8/1/1998 | 5716-00404430 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: 1PP50005<br>START DATE: 1/1/2009 | 5716-00404407 | 1101 MICHELIN RD<br>ARDMORE, OK 73401-1085 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: 1PP50004<br>START DATE: 1/1/2009 | 5716-00404406 | 1101 MICHELIN RD<br>ARDMORE, OK 73401-1085 | |
| MICHELIN NORTH AMERICA INC | GM CONTRACT ID: JM30002K<br>START DATE: 8/1/1998 | 5716-00404428 | 3290 W BIG BEAVER RD STE 201<br>TROY, MI 48084-2908 | |
| MICHIGAN AUTOMOTIVE COMPRESSOR | GM CONTRACT ID: GM59988 | 5716-01221070 | DAVE WILSON<br>DENSO CORPORATION<br>SOUTHFIELD, MI 48086 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR | 606360444<br>GM CONTRACT ID: GM39978<br>START DATE: 9/1/2001 | 5716-00562334 | DAVE WILSON<br>DENSO CORPORATION<br>2400 N. DEERING ROAD<br>STERLING HEIGHTS, MI 48078 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQ8002 | 5716-01095332 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQL001 | 5716-01095337 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXXZC002 | 5716-01093650 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXID8001 | 5716-01097503 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXID8000 | 5716-01097502 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXI3B001 | 5716-01097352 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXGQ4000 | 5716-01096897 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXEJA000 | 5716-01096147 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZ4I000 | 5716-01093946 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXF09000 | 5716-01096349 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXYLS000 | 5716-01093820 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXFC8000 | 5716-01096470 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZGA002 | 5716-01094020 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZGA000 | 5716-01094019 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXI3B000 | 5716-01097351 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00018 START DATE: 12/19/2007 | 5716-00601331 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQ8001 START DATE: 3/14/2008 | 5716-00597124 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8005 START DATE: 6/6/2008 | 5716-00597582 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00019 START DATE: 2/12/2008 | 5716-00611240 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8007 START DATE: 7/14/2008 | 5716-00621135 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PX1I1000 START DATE: 10/11/2006 | 5716-00612482 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP000 START DATE: 3/15/2007 | 5716-00609845 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1MSK000 START DATE: 12/15/2008 | 5716-00614658 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR001 START DATE: 12/14/2006 | 5716-00607747 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1MYQ000 START DATE: 12/18/2008 | 5716-00615648 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXXZC001 START DATE: 5/9/2006 | 5716-00604804 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1L7I001 START DATE: 12/23/2008 | 5716-00615250 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP006 START DATE: 3/5/2008 | 5716-00615784 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K13X2000 START DATE: 9/11/2007 | 5716-00609271 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZGA001 START DATE: 9/25/2006 | 5716-00612093 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8001 START DATE: 5/6/2008 | 5716-00611575 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K12WS001 START DATE: 11/9/2007 | 5716-00608707 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00020 START DATE: 2/13/2008 | 5716-00608202 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1ZG4000 START DATE: 6/15/2007 | 5716-00617585 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00000 START DATE: 7/10/2006 | 5716-00695843 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00003 START DATE: 10/31/2006 | 5716-00691832 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1DEK000 START DATE: 3/10/2008 | 5716-00703570 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXID8000 START DATE: 2/12/2009 | 5716-00706947 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1FQQ000 START DATE: 4/23/2008 | 5716-00686321 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1UF4000 START DATE: 2/27/2007 | 5716-00690057 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXYLS000 START DATE: 5/31/2006 | 5716-00701674 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1TDU001 START DATE: 3/14/2007 | 5716-00687771 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXHEY000 START DATE: 10/21/2008 | 5716-00706676 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00009 START DATE: 2/26/2007 | 5716-00701231 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR006<br>START DATE: 5/25/2007 | 5716-00686917 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXJFF000<br>START DATE: 4/21/2009 | 5716-00592958 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: R16YC004<br>START DATE: 2/9/2006 | 5716-00580469 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXI4U000<br>START DATE: 3/27/2009 | 5716-00582390 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00002<br>START DATE: 9/12/2006 | 5716-00583557 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8002<br>START DATE: 5/8/2008 | 5716-00578150 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1E7E000<br>START DATE: 4/14/2008 | 5716-00594807 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K12WS005<br>START DATE: 3/13/2008 | 5716-00592794 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1TDU003<br>START DATE: 8/15/2007 | 5716-00579841 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP009<br>START DATE: 7/30/2008 | 5716-00586728 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: R16YC000<br>START DATE: 11/22/2005 | 5716-00583944 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8008<br>START DATE: 1/5/2009 | 5716-00577124 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: R16YC002<br>START DATE: 12/1/2005 | 5716-00588196 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1R88002<br>START DATE: 3/5/2007 | 5716-00590239 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP005<br>START DATE: 10/23/2007 | 5716-00605195 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00014<br>START DATE: 10/16/2007 | 5716-00592376 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP002<br>START DATE: 5/31/2007 | 5716-00591485 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1GUF000<br>START DATE: 5/21/2008 | 5716-00591828 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1R88000<br>START DATE: 1/19/2007 | 5716-00591737 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQL004<br>START DATE: 4/29/2008 | 5716-00595349 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1UF4000 | 5716-01075605 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1TDU000 | 5716-01074812 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1TDU001 | 5716-01074813 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1ZG4002 | 5716-01079136 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP001 | 5716-01076328 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP004 | 5716-01076329 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1DEK000 | 5716-01081696 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1AJR000 | 5716-01079932 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00001<br>START DATE: 7/27/2006 | 5716-00585085 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXHEY001<br>START DATE: 11/18/2008 | 5716-00574379 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZF9000<br>START DATE: 7/17/2006 | 5716-00581883 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K12WS004<br>START DATE: 1/28/2008 | 5716-00578958 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1R88001<br>START DATE: 2/13/2007 | 5716-00571816 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K13X2001<br>START DATE: 10/29/2007 | 5716-00574713 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00017<br>START DATE: 12/18/2007 | 5716-00623080 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1L7I000<br>START DATE: 12/1/2008 | 5716-00615429 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXFL0000<br>START DATE: 7/17/2006 | 5716-00613466 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXXZC000<br>START DATE: 5/4/2006 | 5716-00617109 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: R16YC005<br>START DATE: 3/15/2006 | 5716-00628396 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXFQ4000<br>START DATE: 7/24/2008 | 5716-00617943 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQL003<br>START DATE: 4/4/2008 | 5716-00619005 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8000 | 5716-01082398 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1FF8000 | 5716-01082758 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1FQQ001 | 5716-01082898 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8004 | 5716-01082399 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8006 | 5716-01082400 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1FY5000 | 5716-01082987 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1FQQ000 | 5716-01082897 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1NHC001 | 5716-01086325 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1PDN000 | 5716-01086885 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650003K START DATE: 9/8/2008 | 5716-00528868 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K6500037 START DATE: 1/24/2008 | 5716-00528865 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650003D START DATE: 7/21/2008 | 5716-00528867 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K6500031 START DATE: 5/30/2007 | 5716-00528864 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650002V START DATE: 12/6/2006 | 5716-00528862 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650003L START DATE: 12/16/2008 | 5716-00528869 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K6500038 START DATE: 2/12/2008 | 5716-00528866 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K6500030 START DATE: 6/25/2007 | 5716-00528863 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR000 START DATE: 10/24/2006 | 5716-00575366 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR003 | 5716-01070217 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00007 | 5716-01068470 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00000 | 5716-01068468 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00006 | 5716-01068469 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1R88004 | 5716-01073614 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR006 | 5716-01070219 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR004 | 5716-01070218 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00010 | 5716-01068473 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00009 | 5716-01068472 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00008 | 5716-01068471 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00011 START DATE: 3/20/2007 | 5716-00637720 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXIRW000 START DATE: 3/6/2009 | 5716-00640588 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00005 START DATE: 1/16/2007 | 5716-00639016 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXI2W000 START DATE: 3/24/2009 | 5716-00645308 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQL002 START DATE: 3/18/2008 | 5716-00650447 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXID8002 START DATE: 3/25/2009 | 5716-00641340 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K12WS002<br>START DATE: 11/20/2007 | 5716-00642858 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP008<br>START DATE: 6/18/2008 | 5716-00645079 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXYSR000<br>START DATE: 6/9/2006 | 5716-00646473 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00013<br>START DATE: 5/4/2007 | 5716-00650332 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8009<br>START DATE: 2/6/2009 | 5716-00652457 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1CCS000<br>START DATE: 2/18/2008 | 5716-00652096 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP007<br>START DATE: 4/30/2008 | 5716-00656293 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP003<br>START DATE: 8/6/2007 | 5716-00651994 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00021<br>START DATE: 2/27/2008 | 5716-00651647 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZM6000<br>START DATE: 7/26/2006 | 5716-00649848 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00004<br>START DATE: 11/30/2006 | 5716-00651457 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQ8000<br>START DATE: 2/22/2008 | 5716-00645223 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXHYJ000<br>START DATE: 12/12/2008 | 5716-00686649 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8004<br>START DATE: 5/21/2008 | 5716-00694193 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXI3B000<br>START DATE: 3/26/2009 | 5716-00683066 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXEJA000<br>START DATE: 5/19/2008 | 5716-00692153 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZGA002<br>START DATE: 9/27/2006 | 5716-00685950 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00008<br>START DATE: 1/26/2007 | 5716-00685478 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZGA000<br>START DATE: 7/17/2006 | 5716-00689543 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K12WV000<br>START DATE: 8/23/2007 | 5716-00689584 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1FQQ001<br>START DATE: 6/5/2008 | 5716-00679640 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1FF8000<br>START DATE: 4/18/2008 | 5716-00685296 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: R16YC001<br>START DATE: 11/29/2005 | 5716-00637064 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K12WS000<br>START DATE: 8/23/2007 | 5716-00635484 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR005<br>START DATE: 4/5/2007 | 5716-00632923 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZMS000<br>START DATE: 7/25/2006 | 5716-00637437 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00016<br>START DATE: 12/3/2007 | 5716-00636612 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1R88003<br>START DATE: 3/16/2007 | 5716-00631668 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXF5C000<br>START DATE: 8/19/2008 | 5716-00629608 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: R16YC003<br>START DATE: 1/20/2006 | 5716-00630756 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXGQ4000<br>START DATE: 9/22/2008 | 5716-00705408 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP001<br>START DATE: 4/10/2007 | 5716-00705646 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1VCP004<br>START DATE: 8/29/2007 | 5716-00704808 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K12WS003<br>START DATE: 12/13/2007 | 5716-00696679 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8006<br>START DATE: 7/8/2008 | 5716-00703905 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR007<br>START DATE: 11/26/2007 | 5716-00696317 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR004<br>START DATE: 2/27/2007 | 5716-00696360 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1NHC001<br>START DATE: 1/26/2009 | 5716-00704101 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR003<br>START DATE: 2/5/2007 | 5716-00700622 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQL001<br>START DATE: 3/14/2008 | 5716-00705877 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1TDU000<br>START DATE: 2/9/2007 | 5716-00695228 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1FY5000<br>START DATE: 4/29/2008 | 5716-00705435 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: 07270194<br>START DATE: 12/24/2006 | 5716-00528828 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: 13710005<br>START DATE: 12/6/2006 | 5716-00528829 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: 13710008<br>START DATE: 5/30/2007 | 5716-00527184 | 7699 W BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129-4724 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650002J START DATE: 12/6/2006 | 5716-00528856 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650002L START DATE: 12/6/2006 | 5716-00528857 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: 13710009 START DATE: 3/16/2008 | 5716-00528830 | 2400 N DEARING RD PARMA, MI 49269-9415 | |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650001W START DATE: 2/18/2005 | 5716-00528855 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650002P START DATE: 12/6/2006 | 5716-00528859 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650002T START DATE: 12/6/2006 | 5716-00528861 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650002N START DATE: 12/6/2006 | 5716-00528858 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K650002R START DATE: 12/6/2006 | 5716-00528860 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K12WV000 | 5716-01063709 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00006 START DATE: 1/22/2007 | 5716-00669744 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXYZW000 START DATE: 6/19/2006 | 5716-00667980 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1AJR000 START DATE: 1/11/2008 | 5716-00676235 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXF09000 START DATE: 8/12/2008 | 5716-00672380 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8000 START DATE: 4/4/2008 | 5716-00674079 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00007 START DATE: 1/24/2007 | 5716-00679754 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1NHC000<br>START DATE: 1/22/2009 | 5716-00668600 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR008<br>START DATE: 1/3/2008 | 5716-00664623 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K13X2002<br>START DATE: 3/9/2009 | 5716-00664632 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1ZG4001<br>START DATE: 6/28/2007 | 5716-00662990 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXZ4I000<br>START DATE: 8/14/2006 | 5716-00674266 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQL000<br>START DATE: 2/22/2008 | 5716-00669351 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: PXXZC002<br>START DATE: 5/15/2006 | 5716-00672541 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1ZG4002<br>START DATE: 7/16/2007 | 5716-00680740 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1PDN000<br>START DATE: 2/10/2009 | 5716-00687833 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXID8001<br>START DATE: 2/17/2009 | 5716-00679474 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXI3B001<br>START DATE: 3/31/2009 | 5716-00683971 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXFC8000<br>START DATE: 6/26/2008 | 5716-00681239 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXCQ8002<br>START DATE: 3/19/2008 | 5716-00680334 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1R88004<br>START DATE: 6/6/2007 | 5716-00687092 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00010<br>START DATE: 3/15/2007 | 5716-00677209 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXGWG000 START DATE: 9/26/2008 | 5716-00658631 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00012 START DATE: 4/16/2007 | 5716-00658695 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1H00015 START DATE: 11/1/2007 | 5716-00658155 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: N1EQ8003 START DATE: 5/12/2008 | 5716-00664081 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1MYR002 START DATE: 1/25/2007 | 5716-00666042 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1TDU002 START DATE: 5/29/2007 | 5716-00657883 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXID8003 START DATE: 4/21/2009 | 5716-00655366 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXHYJ001 START DATE: 12/18/2008 | 5716-00634288 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: K1XF4000 START DATE: 4/27/2007 | 5716-00634580 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: RXIP3000 START DATE: 3/5/2009 | 5716-00627338 | 2400 N DEARING RD PARMA, MI 49269-9415 | 1 |
| MICHIGAN ROD PRODUCTS | GM CONTRACT ID: CT900045 START DATE: 6/27/2002 | 5716-00354994 | 1326 GRAND OAKS DR HOWELL, MI 48843-8579 | |
| MICHIGAN ROD PRODUCTS | GM CONTRACT ID: CT900055 START DATE: 5/5/2004 | 5716-00354996 | 1326 GRAND OAKS DR HOWELL, MI 48843-8579 | |
| MICHIGAN ROD PRODUCTS | GM CONTRACT ID: CT900046 START DATE: 6/27/2002 | 5716-00354995 | 1326 GRAND OAKS DR HOWELL, MI 48843-8579 | |
| MICHIGAN ROD PRODUCTS | GM CONTRACT ID: CT90005X START DATE: 3/26/2008 | 5716-00355001 | 1326 GRAND OAKS DR HOWELL, MI 48843-8579 | |
| MICHIGAN ROD PRODUCTS | GM CONTRACT ID: CT900057 START DATE: 3/26/2008 | 5716-00973862 | 1326 GRAND OAKS DR HOWELL, MI 48843-8579 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000J6<br>START DATE: 6/5/2007 | 5716-00308731 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000KL<br>START DATE: 7/18/2008 | 5716-00307959 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000KK<br>START DATE: 7/18/2008 | 5716-00307958 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000K5<br>START DATE: 5/12/2008 | 5716-00308738 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000FJ<br>START DATE: 9/5/2005 | 5716-00309429 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000KV<br>START DATE: 10/6/2008 | 5716-00307960 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000K4<br>START DATE: 5/12/2008 | 5716-00308737 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000J5<br>START DATE: 6/5/2007 | 5716-00308730 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000K9<br>START DATE: 8/3/2008 | 5716-00307954 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L0006V<br>START DATE: 9/21/2001 | 5716-00307948 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L00027<br>START DATE: 8/1/1998 | 5716-00307944 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000B2<br>START DATE: 5/21/2004 | 5716-00307951 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | GM CONTRACT ID: D2L000KJ<br>START DATE: 8/1/2009 | 5716-00307957 | 1200 8TH ST<br>CADILLAC, MI 49601-9274 | |
| MICO INDUSTRIES INC | GM CONTRACT ID: FCJ0006W<br>START DATE: 5/27/2007 | 5716-00359937 | 1425 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1059 | |
| MICO INDUSTRIES INC | GM CONTRACT ID: FCJ00070<br>START DATE: 5/27/2007 | 5716-00359940 | 1425 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1059 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICO INDUSTRIES INC | GM CONTRACT ID: FCJ0006V<br>START DATE: 5/27/2007 | 5716-00359936 | 1425 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1059 | |
| MICO INDUSTRIES INC | GM CONTRACT ID: FCJ0006Z<br>START DATE: 5/27/2007 | 5716-00359939 | 1425 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1059 | |
| MICO INDUSTRIES INC | GM CONTRACT ID: FCJ0006X<br>START DATE: 5/27/2007 | 5716-00359938 | 1425 BURLINGAME AVE SW<br>GRAND RAPIDS, MI 49509-1059 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000K<br>START DATE: 1/14/2008 | 5716-00928905 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000M<br>START DATE: 1/14/2008 | 5716-00928907 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000J<br>START DATE: 10/3/2007 | 5716-00928904 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000G<br>START DATE: 10/3/2007 | 5716-00928902 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000C<br>START DATE: 5/18/2007 | 5716-00928899 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000F<br>START DATE: 10/3/2007 | 5716-00928901 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000D<br>START DATE: 5/18/2007 | 5716-00928900 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000L<br>START DATE: 10/3/2007 | 5716-00928906 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0007<br>START DATE: 10/3/2007 | 5716-00928896 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0008<br>START DATE: 10/3/2007 | 5716-00928897 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0009<br>START DATE: 10/3/2007 | 5716-00928898 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000H<br>START DATE: 10/3/2007 | 5716-00928903 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICROHEAT INC | GM CONTRACT ID: N1DCX000<br>START DATE: 3/7/2008 | 5716-00595431 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1RNS001<br>START DATE: 4/12/2007 | 5716-00598086 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1YST000<br>START DATE: 5/29/2007 | 5716-00607434 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1YC2000<br>START DATE: 5/17/2007 | 5716-00610879 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1XJ1000<br>START DATE: 4/30/2007 | 5716-00607531 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K11U1000<br>START DATE: 8/6/2007 | 5716-00610889 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K13WR000<br>START DATE: 9/10/2007 | 5716-00609663 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1U6T000<br>START DATE: 3/12/2007 | 5716-00609825 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1ZPX000<br>START DATE: 6/21/2007 | 5716-00614710 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17GB002<br>START DATE: 4/25/2008 | 5716-00612613 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K13ZV001<br>START DATE: 11/2/2007 | 5716-00693332 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1C4F000<br>START DATE: 3/4/2008 | 5716-00704190 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17ZH001<br>START DATE: 12/3/2007 | 5716-00697877 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K11U1001<br>START DATE: 8/15/2007 | 5716-00691814 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DCX001<br>START DATE: 3/11/2008 | 5716-00586545 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICROHEAT INC | GM CONTRACT ID: N1ALM000<br>START DATE: 1/11/2008 | 5716-00589722 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K10T4000<br>START DATE: 7/19/2007 | 5716-00583754 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1RNS000<br>START DATE: 1/9/2007 | 5716-00594278 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1VTK002<br>START DATE: 9/25/2007 | 5716-00583634 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17F8001<br>START DATE: 12/6/2007 | 5716-00601026 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K13ZV000<br>START DATE: 9/12/2007 | 5716-00594796 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K14ZU000<br>START DATE: 9/26/2007 | 5716-00589686 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFZ007<br>START DATE: 9/19/2008 | 5716-00579661 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFZ001<br>START DATE: 3/12/2008 | 5716-00616458 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1HX1000<br>START DATE: 6/16/2008 | 5716-00622489 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1VTK005<br>START DATE: 2/12/2008 | 5716-00619831 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17F8002<br>START DATE: 12/20/2007 | 5716-00618947 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | 795718431<br>GM CONTRACT ID: GM45625<br>START DATE: 4/1/2005 | 5716-00566552 | JOE TRUBAK<br>38755 HILLS TECH DR<br>MONROE, MI 48162 | |
| MICROHEAT INC | GM CONTRACT ID: K1FX9000<br>START DATE: 5/19/2006 | 5716-00639140 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17ZH000<br>START DATE: 11/12/2007 | 5716-00643023 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICROHEAT INC | GM CONTRACT ID: N1DFZ000<br>START DATE: 3/11/2008 | 5716-00639659 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1C4F001<br>START DATE: 3/31/2008 | 5716-00649609 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFZ002<br>START DATE: 4/14/2008 | 5716-00650417 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1VTK003<br>START DATE: 10/1/2007 | 5716-00651495 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K13WR001<br>START DATE: 11/1/2007 | 5716-00658150 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1YST001<br>START DATE: 9/20/2007 | 5716-00648454 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFZ004<br>START DATE: 5/7/2008 | 5716-00683118 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K14QQ000<br>START DATE: 9/24/2007 | 5716-00692085 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1IL1000<br>START DATE: 7/8/2008 | 5716-00693547 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1FX9002<br>START DATE: 10/3/2006 | 5716-00697363 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFZ005<br>START DATE: 6/4/2008 | 5716-00637172 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFZ006<br>START DATE: 8/22/2008 | 5716-00635744 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1XJ1001<br>START DATE: 5/9/2007 | 5716-00630187 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K13ZV002<br>START DATE: 3/11/2008 | 5716-00709091 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000X<br>START DATE: 8/28/2008 | 5716-00928910 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0016<br>START DATE: 2/11/2008 | 5716-00928918 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0015<br>START DATE: 2/5/2008 | 5716-00928917 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0014<br>START DATE: 8/28/2008 | 5716-00928916 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0013<br>START DATE: 4/1/2008 | 5716-00928915 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0012<br>START DATE: 8/28/2008 | 5716-00928914 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0010<br>START DATE: 2/19/2008 | 5716-00928912 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000W<br>START DATE: 1/17/2008 | 5716-00928909 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000Z<br>START DATE: 1/16/2008 | 5716-00928911 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ0011<br>START DATE: 1/30/2008 | 5716-00928913 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 1WWJ000P<br>START DATE: 1/7/2008 | 5716-00928908 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1FX9004<br>START DATE: 4/16/2007 | 5716-00706296 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1FX9003<br>START DATE: 11/30/2006 | 5716-00700661 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFZ008<br>START DATE: 10/1/2008 | 5716-00695218 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17ZH004<br>START DATE: 6/5/2008 | 5716-00699942 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1C4F002<br>START DATE: 6/27/2008 | 5716-00696782 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICROHEAT INC | GM CONTRACT ID: K17GB001<br>START DATE: 2/4/2008 | 5716-00697063 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFY000<br>START DATE: 3/11/2008 | 5716-00702707 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17GB000<br>START DATE: 11/2/2007 | 5716-00675122 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1X9B000<br>START DATE: 5/15/2007 | 5716-00662523 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1FX9001<br>START DATE: 7/10/2006 | 5716-00669561 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: N1DFZ003<br>START DATE: 4/21/2008 | 5716-00673017 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1XJ1003<br>START DATE: 8/29/2007 | 5716-00678312 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17F8000<br>START DATE: 11/2/2007 | 5716-00653991 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1VTK004<br>START DATE: 11/1/2007 | 5716-00654095 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1XJ1004<br>START DATE: 10/16/2007 | 5716-00660255 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17ZH003<br>START DATE: 2/12/2008 | 5716-00657149 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1U6T001<br>START DATE: 3/23/2007 | 5716-00669534 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K17ZH002<br>START DATE: 12/21/2007 | 5716-00625445 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1VTK000<br>START DATE: 3/23/2007 | 5716-00634609 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1VTK001<br>START DATE: 7/30/2007 | 5716-00625661 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICROHEAT INC | GM CONTRACT ID: K11U1002<br>START DATE: 11/26/2007 | 5716-00628440 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1XJ1002<br>START DATE: 8/10/2007 | 5716-00633193 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: K1S6X000<br>START DATE: 2/16/2007 | 5716-00626942 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 11C5000T<br>START DATE: 10/10/2006 | 5716-00847817 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 11C5000L<br>START DATE: 7/17/2006 | 5716-00847816 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 11C5000K<br>START DATE: 7/20/2006 | 5716-00847815 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 11C5000J<br>START DATE: 7/14/2006 | 5716-00847814 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 11C50008<br>START DATE: 5/12/2006 | 5716-00847813 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 11C50004<br>START DATE: 5/9/2005 | 5716-00847812 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B2300001<br>START DATE: 8/1/1998 | 5716-00329922 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230003R<br>START DATE: 2/11/2003 | 5716-00329931 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B2300035<br>START DATE: 3/7/2002 | 5716-00329930 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230001J<br>START DATE: 8/1/1998 | 5716-00329926 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230001G<br>START DATE: 2/9/1997 | 5716-00329925 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B2300002<br>START DATE: 8/1/1998 | 5716-00329923 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230005J<br>START DATE: 3/25/2007 | 5716-00329943 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230005H<br>START DATE: 3/11/2007 | 5716-00329942 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230005G<br>START DATE: 3/4/2007 | 5716-00329941 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B2300059<br>START DATE: 10/16/2006 | 5716-00329940 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230004X<br>START DATE: 1/3/2006 | 5716-00329937 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230004C<br>START DATE: 10/9/2005 | 5716-00329934 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230004D<br>START DATE: 9/18/2005 | 5716-00329935 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MID-STATES RUBBER PRODUCTS INC | GM CONTRACT ID: B230005B<br>START DATE: 10/31/2006 | 5716-00965146 | 1230 S RACE ST<br>PRINCETON, IN 47670-3034 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW000LT<br>START DATE: 4/22/2009 | 5716-01110476 | 1 LYMAN E HOYT DR<br>MONROE, MI 48161 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00087<br>START DATE: 10/20/2003 | 5716-00550203 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00076<br>START DATE: 9/2/2003 | 5716-00550198 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00074<br>START DATE: 9/2/2003 | 5716-00550196 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00075<br>START DATE: 9/2/2003 | 5716-00550197 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00080<br>START DATE: 10/15/2003 | 5716-00550199 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00081<br>START DATE: 10/15/2003 | 5716-00550200 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW0008W<br>START DATE: 12/12/2003 | 5716-00550208 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00086<br>START DATE: 10/20/2003 | 5716-00550202 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00088<br>START DATE: 10/20/2003 | 5716-00550204 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00089<br>START DATE: 10/20/2003 | 5716-00550205 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW0008B<br>START DATE: 10/20/2003 | 5716-00550206 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00085<br>START DATE: 10/20/2003 | 5716-00550201 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00072<br>START DATE: 9/2/2003 | 5716-00550194 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00071<br>START DATE: 9/2/2003 | 5716-00550193 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00070<br>START DATE: 9/2/2003 | 5716-00550192 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW0006Z<br>START DATE: 9/2/2003 | 5716-00550191 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00061<br>START DATE: 8/6/2003 | 5716-00550188 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW0004V<br>START DATE: 9/29/2002 | 5716-00550187 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00049<br>START DATE: 3/14/2002 | 5716-00550183 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH001B<br>START DATE: 1/6/2002 | 5716-00550105 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH001D<br>START DATE: 1/6/2002 | 5716-00550106 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0LV90007<br>START DATE: 2/19/2003 | 5716-00550101 | 2045 INDUSTRIAL DR<br>FINDLAY, OH 45840-5444 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0LV90013<br>START DATE: 12/18/2003 | 5716-00550102 | 2045 INDUSTRIAL DR<br>FINDLAY, OH 45840-5444 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0LV9001C<br>START DATE: 2/16/2005 | 5716-00550104 | 2045 INDUSTRIAL DR<br>FINDLAY, OH 45840-5444 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW000BZ<br>START DATE: 9/9/2004 | 5716-00550216 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW000BW<br>START DATE: 8/30/2004 | 5716-00550214 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW000BX<br>START DATE: 8/30/2004 | 5716-00550215 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH001G<br>START DATE: 1/6/2002 | 5716-00550107 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0LV90019<br>START DATE: 7/19/2004 | 5716-00550103 | 2045 INDUSTRIAL DR<br>FINDLAY, OH 45840-5444 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00043<br>START DATE: 2/25/2002 | 5716-00550182 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00042<br>START DATE: 2/25/2002 | 5716-00550181 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0PXZ008M<br>START DATE: 6/29/2005 | 5716-00550153 | 750 E MIDDLEBURY ST<br>SHIPSHEWANA, IN 46565-8801 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00073<br>START DATE: 9/2/2003 | 5716-00550195 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00DM<br>START DATE: 5/11/2007 | 5716-00550126 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00B1<br>START DATE: 12/14/2003 | 5716-00550113 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00B2<br>START DATE: 12/28/2003 | 5716-00550114 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00B3<br>START DATE: 12/14/2003 | 5716-00550115 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00B4<br>START DATE: 12/28/2003 | 5716-00550116 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00B8<br>START DATE: 2/15/2004 | 5716-00550117 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH009V<br>START DATE: 1/27/2003 | 5716-00550112 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0PXZ003Z<br>START DATE: 5/19/2002 | 5716-00550147 | 750 E MIDDLEBURY ST<br>SHIPSHEWANA, IN 46565-8801 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0PXZ001X<br>START DATE: 8/4/2002 | 5716-00550142 | 750 E MIDDLEBURY ST<br>SHIPSHEWANA, IN 46565-8801 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00FJ<br>START DATE: 5/21/2004 | 5716-00550134 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH009N<br>START DATE: 9/5/2002 | 5716-00550111 | 40 SEMINARY ST<br>GREENWICH, OH 44837-1040 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00DN<br>START DATE: 5/11/2007 | 5716-00790387 | 1 LYMAN E HOYT DR<br>MONROE, MI 48161 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: 0MWH00FH<br>START DATE: 5/22/2008 | 5716-00790394 | 1 LYMAN E HOYT DR<br>MONROE, MI 48161 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW000LT<br>START DATE: 5/31/2009 | 5716-00550256 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW000D5<br>START DATE: 3/11/2005 | 5716-00550222 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW000C0<br>START DATE: 9/9/2004 | 5716-00550217 | 600 CRYSTAL AVE<br>FINDLAY, OH 45840-4600 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00096<br>START DATE: 4/30/2008 | 5716-01055941 | 1 LYMAN E HOYT DR<br>MONROE, MI 48161 | |
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW00095<br>START DATE: 4/30/2008 | 5716-01055940 | 1 LYMAN E HOYT DR<br>MONROE, MI 48161 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MIDWAY PRODUCTS GROUP INC | GM CONTRACT ID: ZXW0001K<br>START DATE: 1/31/2007 | 5716-01055937 | 1 LYMAN E HOYT DR<br>MONROE, MI 48161 | |
| MIDWEST ACOUST-A-FIBER INC | GM CONTRACT ID: FB50003V<br>START DATE: 4/27/2006 | 5716-00359713 | 759 PITTSBURGH DR<br>DELAWARE, OH 43015-2862 | |
| MIDWEST ACOUST-A-FIBER INC | GM CONTRACT ID: FB50004F<br>START DATE: 5/22/2007 | 5716-00359717 | 759 PITTSBURGH DR<br>DELAWARE, OH 43015-2862 | |
| MIDWEST ACOUST-A-FIBER INC | GM CONTRACT ID: FB50004Z<br>START DATE: 10/24/2007 | 5716-00359721 | 759 PITTSBURGH DR<br>DELAWARE, OH 43015-2862 | |
| MIDWEST ACOUST-A-FIBER INC | GM CONTRACT ID: FB50004G<br>START DATE: 6/7/2007 | 5716-00984931 | 759 PITTSBURGH DR<br>DELAWARE, OH 43015-2862 | |
| MIDWEST ACOUST-A-FIBER INC | GM CONTRACT ID: 0WV20013<br>START DATE: 7/18/2007 | 5716-00839593 | 759 PITTSBURGH DR<br>DELAWARE, OH 43015-2862 | |
| MIDWEST ACOUST-A-FIBER INC | GM CONTRACT ID: 0WV20011<br>START DATE: 5/24/2007 | 5716-00839592 | 759 PITTSBURGH DR<br>DELAWARE, OH 43015-2862 | |
| MID-WEST FABRICATING CO | GM CONTRACT ID: 8LG00013<br>START DATE: 8/1/1998 | 5716-00317378 | 313 N JOHNS ST<br>AMANDA, OH 43102-9002 | |
| MIDWEST RUBBER CO | GM CONTRACT ID: 1214000W<br>START DATE: 9/18/2008 | 5716-00848574 | 3525 RANGE LINE RD<br>DECKERVILLE, MI 48427-9420 | |
| MIDWEST RUBBER CO | GM CONTRACT ID: 1214000X<br>START DATE: 9/18/2008 | 5716-00848575 | 3525 RANGE LINE RD<br>DECKERVILLE, MI 48427-9420 | |
| MIDWEST SINTERED | 5234141<br>GM CONTRACT ID: GM40590<br>START DATE: 9/1/2001 | 5716-00569467 | CHRISTY X612<br>13605 SOUTH HALSTEAD ST.<br>TWINSBURG, OH | 1 |
| MIDWEST SINTERED | GM CONTRACT ID: GM40590<br>START DATE: 9/1/2001 | 5716-01057421 | CHRISTY X612<br>13605 S HALSTED ST<br>RIVERDALE, IL 60827-1163 | 1 |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF0022<br>START DATE: 12/16/2007 | 5716-00476437 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF0027<br>START DATE: 11/27/2007 | 5716-00476442 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF0023<br>START DATE: 12/16/2007 | 5716-00476438 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF001G<br>START DATE: 10/21/2007 | 5716-00476425 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF001F<br>START DATE: 10/21/2007 | 5716-00476424 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF0030<br>START DATE: 4/26/2009 | 5716-00476448 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF002Z<br>START DATE: 4/26/2009 | 5716-00476447 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF002W<br>START DATE: 4/24/2009 | 5716-00476446 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF002V<br>START DATE: 4/24/2009 | 5716-00476445 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF0026<br>START DATE: 11/27/2007 | 5716-00476441 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF000W<br>START DATE: 7/29/2007 | 5716-00476414 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MILAN METAL SYSTEMS LLC | GM CONTRACT ID: 1JKF000V<br>START DATE: 7/29/2007 | 5716-00476413 | 555 S PLATT RD<br>MILAN, MI 48160-9303 | |
| MINDA INDUSTRIES LTD | GM CONTRACT ID: 1ZP20003<br>START DATE: 9/16/2007 | 5716-00559220 | VILLAGE NAWADA FATEHPUR POST<br>GURGAON HARYANA IN 122004 INDIA | |
| MINDA INDUSTRIES LTD | GM CONTRACT ID: 1ZP20001<br>START DATE: 9/16/2007 | 5716-00559219 | VILLAGE NAWADA FATEHPUR POST<br>GURGAON HARYANA IN 122004 INDIA | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: NCR00014<br>START DATE: 3/9/2009 | 5716-01196559 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 1BFN000N<br>START DATE: 11/7/2007 | 5716-00355275 | 850 WALWORTH ST<br>WALWORTH, WI 53184-9515 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: NCR00014<br>START DATE: 9/13/2006 | 5716-00355363 | 350 INDUSTRIAL DR<br>RICHLAND CENTER, WI 53581-9208 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 1BFN000M<br>START DATE: 11/8/2007 | 5716-00876030 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 1BFN000T<br>START DATE: 10/3/2008 | 5716-00876032 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 1BFN0003<br>START DATE: 7/13/2006 | 5716-00876023 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: NCR0000M<br>START DATE: 3/3/2009 | 5716-01047473 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: NCR00015<br>START DATE: 6/29/2007 | 5716-01047477 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX00BK<br>START DATE: 2/16/2009 | 5716-00857848 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX0096<br>START DATE: 11/14/2007 | 5716-00857823 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX002L<br>START DATE: 8/20/2008 | 5716-00857750 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX006D<br>START DATE: 1/11/2007 | 5716-00857781 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX006F<br>START DATE: 6/30/2006 | 5716-00857782 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX006V<br>START DATE: 5/6/2008 | 5716-00857790 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX0072<br>START DATE: 10/16/2006 | 5716-00857793 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX008F<br>START DATE: 6/28/2007 | 5716-00857811 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: 14TX0079<br>START DATE: 11/10/2006 | 5716-00857794 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: NCR0001W<br>START DATE: 5/15/2009 | 5716-01047493 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |
| MINIATURE PRECISION COMPONENTS INC | GM CONTRACT ID: NCR0001V<br>START DATE: 5/15/2009 | 5716-01047492 | 100 WISCONSIN ST<br>WALWORTH, WI 53184-9545 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINNESOTA MOLD & ENGINEERING CO INC | GM CONTRACT ID: 1JNZ002C<br>START DATE: 4/28/2009 | 5716-00901043 | 1025 KRISTEN CT<br>SAINT PAUL, MN 55110-5165 | |
| MINNESOTA MOLD & ENGINEERING CO INC | GM CONTRACT ID: 1JNZ002F<br>START DATE: 4/28/2009 | 5716-00901044 | 1025 KRISTEN CT<br>SAINT PAUL, MN 55110-5165 | |
| MINNESOTA MOLD & ENGINEERING CO INC | GM CONTRACT ID: 1JNZ0038<br>START DATE: 9/9/2008 | 5716-00901059 | 1025 KRISTEN CT<br>SAINT PAUL, MN 55110-5165 | |
| MINNESOTA MOLD & ENGINEERING CO INC | GM CONTRACT ID: 1JNZ002D<br>START DATE: 8/19/2008 | 5716-00335634 | 1025 KRISTEN CT<br>SAINT PAUL, MN 55110-5165 | |
| MINNESOTA MOLD & ENGINEERING CO INC | GM CONTRACT ID: 1JNZ002G<br>START DATE: 8/19/2008 | 5716-00335635 | 1025 KRISTEN CT<br>SAINT PAUL, MN 55110-5165 | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LM<br>START DATE: 3/9/2009 | 5716-01151018 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LT<br>START DATE: 3/9/2009 | 5716-01151022 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LR<br>START DATE: 3/9/2009 | 5716-01151021 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M4<br>START DATE: 3/9/2009 | 5716-01151031 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MP<br>START DATE: 3/9/2009 | 5716-01151046 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LZ<br>START DATE: 3/9/2009 | 5716-01151026 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LV<br>START DATE: 3/9/2009 | 5716-01151023 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LW<br>START DATE: 3/9/2009 | 5716-01151024 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M5 START DATE: 3/9/2009 | 5716-01151032 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LN START DATE: 3/9/2009 | 5716-01151019 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LP START DATE: 3/9/2009 | 5716-01151020 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LL START DATE: 3/9/2009 | 5716-01151017 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M6 START DATE: 3/9/2009 | 5716-01151033 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MR START DATE: 3/9/2009 | 5716-01151047 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PC START DATE: 3/9/2009 | 5716-01151062 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01NG START DATE: 3/9/2009 | 5716-01151060 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01NF START DATE: 3/9/2009 | 5716-01151059 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01NB START DATE: 3/9/2009 | 5716-01151058 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01N0 START DATE: 3/9/2009 | 5716-01151053 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MX<br>START DATE: 3/9/2009 | 5716-01151051 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MW<br>START DATE: 3/9/2009 | 5716-01151050 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MM<br>START DATE: 3/9/2009 | 5716-01151044 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MT<br>START DATE: 3/9/2009 | 5716-01151048 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M7<br>START DATE: 3/9/2009 | 5716-01151034 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MN<br>START DATE: 3/9/2009 | 5716-01151045 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LX<br>START DATE: 3/9/2009 | 5716-01151025 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01ML<br>START DATE: 3/9/2009 | 5716-01151043 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MK<br>START DATE: 3/9/2009 | 5716-01151042 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M9<br>START DATE: 3/9/2009 | 5716-01151036 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M8<br>START DATE: 3/9/2009 | 5716-01151035 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MV<br>START DATE: 3/9/2009 | 5716-01151049 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN KY<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00FK<br>START DATE: 5/27/2009 | 5716-00951237 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00F9<br>START DATE: 5/27/2009 | 5716-00951229 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH006C<br>START DATE: 5/27/2009 | 5716-00951035 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DP<br>START DATE: 5/27/2009 | 5716-00951213 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DR<br>START DATE: 5/27/2009 | 5716-00951214 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00F8<br>START DATE: 5/27/2009 | 5716-00951228 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00FB<br>START DATE: 5/27/2009 | 5716-00951230 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DM<br>START DATE: 5/27/2009 | 5716-00951211 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DN<br>START DATE: 5/27/2009 | 5716-00951212 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00F7<br>START DATE: 5/27/2009 | 5716-00951227 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PD START DATE: 3/9/2009 | 5716-01151063 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PF START DATE: 3/9/2009 | 5716-01151064 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PT START DATE: 3/9/2009 | 5716-01151068 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PW START DATE: 3/9/2009 | 5716-01151070 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PX START DATE: 3/9/2009 | 5716-01151071 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PV START DATE: 3/9/2009 | 5716-01151069 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PH START DATE: 3/9/2009 | 5716-01151066 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PG START DATE: 3/9/2009 | 5716-01151065 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PJ START DATE: 3/9/2009 | 5716-01151067 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LV START DATE: 3/9/2009 | 5716-00851633 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LW START DATE: 3/9/2009 | 5716-00851634 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LP<br>START DATE: 3/9/2009 | 5716-00851630 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LT<br>START DATE: 3/9/2009 | 5716-00851632 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LX<br>START DATE: 3/9/2009 | 5716-00851635 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LL<br>START DATE: 3/9/2009 | 5716-00851627 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LM<br>START DATE: 3/9/2009 | 5716-00851628 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LR<br>START DATE: 3/9/2009 | 5716-00851631 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LN<br>START DATE: 3/9/2009 | 5716-00851629 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J00HP<br>START DATE: 8/19/2008 | 5716-00851147 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PJ<br>START DATE: 3/9/2009 | 5716-00851677 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M8<br>START DATE: 3/9/2009 | 5716-00851645 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M9<br>START DATE: 3/9/2009 | 5716-00851646 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MK<br>START DATE: 3/9/2009 | 5716-00851652 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01ML<br>START DATE: 3/9/2009 | 5716-00851653 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MM<br>START DATE: 3/9/2009 | 5716-00851654 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MN<br>START DATE: 3/9/2009 | 5716-00851655 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MP<br>START DATE: 3/9/2009 | 5716-00851656 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PD<br>START DATE: 3/9/2009 | 5716-00851673 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PG<br>START DATE: 3/9/2009 | 5716-00851675 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M7<br>START DATE: 3/9/2009 | 5716-00851644 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PH<br>START DATE: 3/9/2009 | 5716-00851676 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PF<br>START DATE: 3/9/2009 | 5716-00851674 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PT<br>START DATE: 3/9/2009 | 5716-00851678 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PV<br>START DATE: 3/9/2009 | 5716-00851679 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PW<br>START DATE: 3/9/2009 | 5716-00851680 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PX<br>START DATE: 3/9/2009 | 5716-00851681 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J00GP<br>START DATE: 8/19/2008 | 5716-00851130 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J00GR<br>START DATE: 8/19/2008 | 5716-00851131 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J00GW<br>START DATE: 7/29/2008 | 5716-00851134 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J00GX<br>START DATE: 8/19/2008 | 5716-00851135 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J00HJ<br>START DATE: 8/19/2008 | 5716-00851142 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J00HK<br>START DATE: 8/19/2008 | 5716-00851143 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M5<br>START DATE: 3/9/2009 | 5716-00851642 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M4<br>START DATE: 3/9/2009 | 5716-00851641 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01LZ<br>START DATE: 3/9/2009 | 5716-00851636 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01M6<br>START DATE: 3/9/2009 | 5716-00851643 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00D8<br>START DATE: 5/27/2009 | 5716-00951200 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00CZ<br>START DATE: 5/28/2009 | 5716-00951191 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DC<br>START DATE: 5/27/2009 | 5716-00951203 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00D9<br>START DATE: 5/27/2009 | 5716-00951201 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DJ<br>START DATE: 5/27/2009 | 5716-00951208 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DH<br>START DATE: 5/27/2009 | 5716-00951207 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DG<br>START DATE: 5/27/2009 | 5716-00951206 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DF<br>START DATE: 5/27/2009 | 5716-00951205 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DK<br>START DATE: 5/27/2009 | 5716-00951209 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00DB<br>START DATE: 5/27/2009 | 5716-00951202 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH000J<br>START DATE: 5/28/2009 | 5716-00950872 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00BN<br>START DATE: 5/27/2009 | 5716-00951156 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00D0<br>START DATE: 5/28/2009 | 5716-00951192 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0072<br>START DATE: 5/27/2009 | 5716-00951054 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0073<br>START DATE: 5/27/2009 | 5716-00951055 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0074<br>START DATE: 5/27/2009 | 5716-00951056 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0075<br>START DATE: 5/27/2009 | 5716-00951057 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH007G<br>START DATE: 5/27/2009 | 5716-00951066 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0004<br>START DATE: 5/28/2009 | 5716-00950860 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0005<br>START DATE: 5/28/2009 | 5716-00950861 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00BF START DATE: 5/27/2009 | 5716-00951149 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0009 START DATE: 5/28/2009 | 5716-00950865 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH006B START DATE: 5/27/2009 | 5716-00951034 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH000K START DATE: 5/28/2009 | 5716-00950873 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH007H START DATE: 5/27/2009 | 5716-00951067 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH000R START DATE: 5/28/2009 | 5716-00950878 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00BJ START DATE: 5/27/2009 | 5716-00951152 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH007L START DATE: 5/27/2009 | 5716-00951070 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH007M START DATE: 5/27/2009 | 5716-00951071 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0098 START DATE: 5/28/2009 | 5716-00951116 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0099 START DATE: 5/28/2009 | 5716-00951117 | YARD CRICKET S HUTCHINS DRIVE GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH009B<br>START DATE: 5/28/2009 | 5716-00951118 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH0008<br>START DATE: 5/28/2009 | 5716-00950864 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH009V<br>START DATE: 5/27/2009 | 5716-00951132 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH009C<br>START DATE: 5/27/2009 | 5716-00951119 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH009R<br>START DATE: 5/27/2009 | 5716-00951130 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH009Z<br>START DATE: 5/27/2009 | 5716-00951135 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 2DJH00B3<br>START DATE: 5/27/2009 | 5716-00951139 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MR<br>START DATE: 3/9/2009 | 5716-00851657 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01N0<br>START DATE: 3/9/2009 | 5716-00851663 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01PC<br>START DATE: 3/9/2009 | 5716-00851672 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01NG<br>START DATE: 3/9/2009 | 5716-00851670 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINTH GROUP LTD | GM CONTRACT ID: 134J01NF<br>START DATE: 3/9/2009 | 5716-00851669 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01NB<br>START DATE: 3/9/2009 | 5716-00851668 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MW<br>START DATE: 3/9/2009 | 5716-00851660 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MX<br>START DATE: 3/9/2009 | 5716-00851661 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MT<br>START DATE: 3/9/2009 | 5716-00851658 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MINTH GROUP LTD | GM CONTRACT ID: 134J01MV<br>START DATE: 3/9/2009 | 5716-00851659 | YARD CRICKET S HUTCHINS DRIVE<br>GEORGE TOWN GRAND CAYMAN 00000<br>CAYMAN ISLANDS | |
| MITCHELL RUBBER PRODUCTS INC | GM CONTRACT ID: 06GD000F<br>START DATE: 8/24/2007 | 5716-00819321 | 491 WILSON WAY<br>CITY OF INDUSTRY, CA 91744-3935 | |
| MITCHELL RUBBER PRODUCTS INC | GM CONTRACT ID: 06GD0018<br>START DATE: 3/15/2009 | 5716-00337745 | 10220 SAN SEVAINE WAY<br>MIRA LOMA, CA 91752-1100 | |
| MITCHELL RUBBER PRODUCTS INC | GM CONTRACT ID: 06GD0016<br>START DATE: 5/1/2006 | 5716-00337743 | 10220 SAN SEVAINE WAY<br>MIRA LOMA, CA 91752-1100 | |
| MITCHELL RUBBER PRODUCTS INC | GM CONTRACT ID: 06GD0017<br>START DATE: 5/1/2006 | 5716-00337744 | 10220 SAN SEVAINE WAY<br>MIRA LOMA, CA 91752-1100 | |
| MITCHELL RUBBER PRODUCTS INC | GM CONTRACT ID: 06GD000G<br>START DATE: 8/24/2007 | 5716-00819322 | 491 WILSON WAY<br>CITY OF INDUSTRY, CA 91744-3935 | |
| MITCHELL RUBBER PRODUCTS INC | GM CONTRACT ID: 06GD0019<br>START DATE: 3/20/2009 | 5716-00819323 | 491 WILSON WAY<br>CITY OF INDUSTRY, CA 91744-3935 | |
| MITCHELL RUBBER PRODUCTS INC | GM CONTRACT ID: 06GD001B<br>START DATE: 4/27/2009 | 5716-00819324 | 491 WILSON WAY<br>CITY OF INDUSTRY, CA 91744-3935 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MITCHELL RUBBER PRODUCTS INC | GM CONTRACT ID: 06GD001C<br>START DATE: 5/14/2009 | 5716-00819325 | 491 WILSON WAY<br>CITY OF INDUSTRY, CA 91744-3935 | |
| MITSUBA BARDSTOWN INC | GM CONTRACT ID: 1GVW0001<br>START DATE: 10/28/2005 | 5716-00528129 | 630 METTS DR<br>LEBANON, KY 40033-1908 | |
| MITSUBA CORP | GM CONTRACT ID: 1FGF000D<br>START DATE: 11/8/2007 | 5716-00885316 | 1-2681 HIROSAWACHO<br>KIRYU  GUNMA 376-0013 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG00038<br>START DATE: 8/13/2007 | 5716-01032199 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG00031<br>START DATE: 7/27/2007 | 5716-01032196 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG00033<br>START DATE: 7/20/2007 | 5716-01032198 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T00076<br>START DATE: 8/24/2007 | 5716-01033190 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG00032<br>START DATE: 2/19/2009 | 5716-01032197 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T0007B<br>START DATE: 9/11/2007 | 5716-01033194 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T00074<br>START DATE: 8/24/2007 | 5716-01033188 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG0002R<br>START DATE: 5/22/2007 | 5716-01032190 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU, TO 100-0 | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG0002C<br>START DATE: 1/12/2007 | 5716-01032185 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG00026<br>START DATE: 2/19/2009 | 5716-01032183 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG00025<br>START DATE: 11/15/2006 | 5716-01032182 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: LWG00021<br>START DATE: 8/21/2006 | 5716-01032181 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU, TO 100-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MITSUBISHI CORP | GM CONTRACT ID: LWG0001Z<br>START DATE: 7/27/2006 | 5716-01032180 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU, TO 100-0 | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T000CD<br>START DATE: 8/19/2008 | 5716-01033264 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T0004C<br>START DATE: 3/5/2007 | 5716-01033130 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T0004J<br>START DATE: 3/22/2007 | 5716-01033134 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T0004K<br>START DATE: 3/22/2007 | 5716-01033135 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T0005L<br>START DATE: 6/27/2007 | 5716-01033156 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T0006W<br>START DATE: 8/24/2007 | 5716-01033182 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T0006Z<br>START DATE: 8/24/2007 | 5716-01033184 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: M2T00073<br>START DATE: 8/24/2007 | 5716-01033187 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: 0939000D<br>START DATE: 2/19/2009 | 5716-00752306 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: 0939000C<br>START DATE: 4/13/2007 | 5716-00752305 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUBISHI CORP | GM CONTRACT ID: 0939000B<br>START DATE: 2/19/2009 | 5716-00752304 | MITSUBISHI SHOJI BLDG 2-3-1<br>CHIYODA KU  TOKYO 100-0005 JAPAN | |
| MITSUI MINING & SMELTING CO LTD | GM CONTRACT ID: GJ90009M<br>START DATE: 5/7/2004 | 5716-00994175 | 1-11-1 OSAKI<br>SHINAGAWA-KU  TOKYO 141-8584 JAPAN | |
| MITSUI MINING & SMELTING CO LTD | GM CONTRACT ID: GJ90008T<br>START DATE: 7/27/2006 | 5716-00994168 | 1-11-1 OSAKI<br>SHINAGAWA-KU  TOKYO 141-8584 JAPAN | |
| MMG ENGINEERED COMPONENTS II INC | GM CONTRACT ID: 1J6F0007<br>START DATE: 6/4/2006 | 5716-00548909 | 3901 CARNATION ST<br>FRANKLIN PARK, IL 60131-1201 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MMG ENGINEERED COMPONENTS II INC | GM CONTRACT ID: 1J6F000H<br>START DATE: 6/28/2007 | 5716-00548913 | 3901 CARNATION ST<br>FRANKLIN PARK, IL 60131-1201 | |
| MMG ENGINEERED COMPONENTS II INC | GM CONTRACT ID: 1J6F0006<br>START DATE: 6/4/2006 | 5716-00548908 | 3901 CARNATION ST<br>FRANKLIN PARK, IL 60131-1201 | |
| MMG ENGINEERED COMPONENTS II INC | GM CONTRACT ID: 1J6F0005<br>START DATE: 6/4/2006 | 5716-00548907 | 3901 CARNATION ST<br>FRANKLIN PARK, IL 60131-1201 | |
| MMG ENGINEERED COMPONENTS II INC | GM CONTRACT ID: 1J6F0004<br>START DATE: 6/4/2006 | 5716-00548906 | 3901 CARNATION ST<br>FRANKLIN PARK, IL 60131-1201 | |
| MNP CORP | GM CONTRACT ID: DFC000NW<br>START DATE: 4/22/2004 | 5716-00356692 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000LP<br>START DATE: 5/26/2002 | 5716-00356664 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000LZ<br>START DATE: 5/14/2002 | 5716-00356666 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000J2<br>START DATE: 1/17/2001 | 5716-00356650 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000J3<br>START DATE: 1/18/2001 | 5716-00356651 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000J5<br>START DATE: 2/5/2001 | 5716-00356652 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000JX<br>START DATE: 6/25/2001 | 5716-00356655 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000MR<br>START DATE: 9/30/2002 | 5716-00356677 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000N4<br>START DATE: 1/13/2003 | 5716-00356681 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000N5<br>START DATE: 2/2/2003 | 5716-00356682 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000NT<br>START DATE: 3/25/2004 | 5716-00356691 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MNP CORP | GM CONTRACT ID: DFC000P5<br>START DATE: 6/30/2004 | 5716-00356694 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000NR<br>START DATE: 3/25/2004 | 5716-00356688 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0009Z<br>START DATE: 8/1/1998 | 5716-00356623 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000C9<br>START DATE: 8/1/1998 | 5716-00356628 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000DX<br>START DATE: 1/6/1999 | 5716-00356634 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000F9<br>START DATE: 3/1/1999 | 5716-00356636 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000G8<br>START DATE: 10/18/1999 | 5716-00356638 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000HG<br>START DATE: 7/31/2000 | 5716-00356643 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC00089<br>START DATE: 8/1/1998 | 5716-00356617 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000VD<br>START DATE: 1/14/2007 | 5716-00356732 | 1200 GRAND OAKS DR<br>HOWELL, MI 48843-8578 | |
| MNP CORP | GM CONTRACT ID: DFC0009W<br>START DATE: 8/1/1998 | 5716-00356622 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000TG<br>START DATE: 4/16/2006 | 5716-00356718 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000WT<br>START DATE: 2/12/2007 | 5716-00356758 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000TD<br>START DATE: 4/16/2006 | 5716-00356717 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000TB<br>START DATE: 3/19/2006 | 5716-00356715 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MNP CORP | GM CONTRACT ID: DFC000T8<br>START DATE: 3/19/2006 | 5716-00356714 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000HW<br>START DATE: 6/3/2001 | 5716-00356649 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000X2<br>START DATE: 2/12/2007 | 5716-00356764 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: DFC000X5<br>START DATE: 2/12/2007 | 5716-00356765 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000XM<br>START DATE: 2/13/2007 | 5716-00356776 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: DFC0010H<br>START DATE: 12/5/2007 | 5716-00356796 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000V4<br>START DATE: 8/28/2006 | 5716-00356727 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0003B<br>START DATE: 8/1/1998 | 5716-00356594 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0005R<br>START DATE: 7/6/1998 | 5716-00356610 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000VC<br>START DATE: 1/14/2007 | 5716-00356731 | 1200 GRAND OAKS DR<br>HOWELL, MI 48843-8578 | |
| MNP CORP | GM CONTRACT ID: DFC0004J<br>START DATE: 8/1/1998 | 5716-00356604 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0002Z<br>START DATE: 8/1/1998 | 5716-00356592 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0004R<br>START DATE: 8/1/1998 | 5716-00356605 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0L26001Z<br>START DATE: 5/18/2003 | 5716-00356109 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: 0L26000N<br>START DATE: 4/21/2002 | 5716-00356094 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MNP CORP | GM CONTRACT ID: 0G47007M<br>START DATE: 12/18/2007 | 5716-00355983 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: 0G47007C<br>START DATE: 4/18/2007 | 5716-00355980 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: 0G47006R<br>START DATE: 3/19/2006 | 5716-00355972 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: 0G470066<br>START DATE: 6/9/2005 | 5716-00355965 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: 0G470037<br>START DATE: 3/13/2002 | 5716-00355943 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: DFC000RP<br>START DATE: 10/6/2005 | 5716-00356711 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000R6<br>START DATE: 5/11/2005 | 5716-00356707 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000R8<br>START DATE: 5/20/2005 | 5716-00356708 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0L26001W<br>START DATE: 5/18/2003 | 5716-00356107 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: DFC000HT<br>START DATE: 11/9/2000 | 5716-00356647 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000PV<br>START DATE: 5/6/2005 | 5716-00356706 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0L26002X<br>START DATE: 10/2/2005 | 5716-00356125 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: 0L260049<br>START DATE: 1/4/2009 | 5716-00356144 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: 0L260048<br>START DATE: 1/4/2009 | 5716-00356143 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: 0L26003H<br>START DATE: 1/12/2007 | 5716-00356131 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MNP CORP | GM CONTRACT ID: 0L26001V<br>START DATE: 5/18/2003 | 5716-00356106 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: 0L260030<br>START DATE: 1/22/2006 | 5716-00356126 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: 0G47001X<br>START DATE: 1/28/2001 | 5716-00355935 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: 0G47001B<br>START DATE: 1/28/2001 | 5716-00355931 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: DFC0001T<br>START DATE: 8/1/1998 | 5716-00356589 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0L26002J<br>START DATE: 2/8/2004 | 5716-00356121 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MNP CORP | GM CONTRACT ID: DFC00020<br>START DATE: 8/1/1998 | 5716-00356590 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC00134<br>START DATE: 2/26/2009 | 5716-00976518 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0002N<br>START DATE: 8/18/2008 | 5716-00976432 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0012T<br>START DATE: 2/18/2009 | 5716-00976510 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0011T<br>START DATE: 2/18/2009 | 5716-00976482 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC00024<br>START DATE: 8/18/2008 | 5716-00976431 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC00133<br>START DATE: 2/26/2009 | 5716-00976517 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC000TX<br>START DATE: 8/18/2008 | 5716-00976454 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC00135<br>START DATE: 2/26/2009 | 5716-00976519 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MNP CORP | GM CONTRACT ID: DFC00137<br>START DATE: 2/26/2009 | 5716-00976521 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC00136<br>START DATE: 2/26/2009 | 5716-00976520 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC00125<br>START DATE: 2/18/2009 | 5716-00976492 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0012G<br>START DATE: 2/18/2009 | 5716-00976501 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0012K<br>START DATE: 2/18/2009 | 5716-00976504 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: DFC0012W<br>START DATE: 2/18/2009 | 5716-00976512 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0G47000F<br>START DATE: 8/18/2008 | 5716-00773164 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0G470015<br>START DATE: 8/18/2008 | 5716-00812734 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0G47007B<br>START DATE: 5/13/2009 | 5716-00812748 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP PRECISION PARTS LLC | GM CONTRACT ID: 1MVW001B<br>START DATE: 7/30/2006 | 5716-00356243 | 1111 SAMUELSON RD<br>ROCKFORD, IL 61109-3641 | |
| MNP PRECISION PARTS LLC | GM CONTRACT ID: 1MVW0028<br>START DATE: 11/3/2008 | 5716-00356255 | 1111 SAMUELSON RD<br>ROCKFORD, IL 61109-3641 | |
| MNP PRECISION PARTS LLC | GM CONTRACT ID: 1MVW0019<br>START DATE: 7/30/2006 | 5716-00356242 | 1111 SAMUELSON RD<br>ROCKFORD, IL 61109-3641 | |
| MNP PRECISION PARTS LLC | GM CONTRACT ID: 1MVW0018<br>START DATE: 7/30/2006 | 5716-00356241 | 1111 SAMUELSON RD<br>ROCKFORD, IL 61109-3641 | |
| MOCAP INC | GM CONTRACT ID: BHX0000K<br>START DATE: 8/14/2007 | 5716-00333302 | 409 PARKWAY DR<br>PARK HILLS, MO 63601-4435 | |
| MODERN TOOL & DIE CO | 77759223<br>GM CONTRACT ID: GM53023<br>START DATE: 6/23/2007 | 5716-00570312 | DENNIS GREEN<br>700 LIVERPOOL DR.-LIVERPOOL IP<br>WAUKEGAN, IL 60085 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MODINE CLIMATE SYSTEMS | 807187299<br>GM CONTRACT ID: GM38033<br>START DATE: 9/1/2001 | 5716-00565992 | DICK LEVINE<br>PO BOX 367<br>551 TAPP RD<br>LEXINGTON, KY 40588-0367 | |
| MODINE MANUFACTURING CO | 5158274<br>GM CONTRACT ID: GM59281<br>START DATE: 1/24/2009 | 5716-00569508 | JON MORELLI<br>4400 RINGWOOD ROAD<br>STRATFORD ON CANADA | 1 |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 1XXG0004<br>START DATE: 7/29/2007 | 5716-00323009 | 822 INDUSTRIAL DR<br>TRENTON, MO 64683-2091 | 1 |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 1XXG0003<br>START DATE: 7/29/2007 | 5716-00323008 | 822 INDUSTRIAL DR<br>TRENTON, MO 64683-2091 | 1 |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 1XXG0001<br>START DATE: 7/29/2007 | 5716-00323006 | 822 INDUSTRIAL DR<br>TRENTON, MO 64683-2091 | 1 |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 1XXG000H<br>START DATE: 2/27/2008 | 5716-00323012 | 822 INDUSTRIAL DR<br>TRENTON, MO 64683-2091 | 1 |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 1XXG0007<br>START DATE: 9/10/2007 | 5716-00323011 | 822 INDUSTRIAL DR<br>TRENTON, MO 64683-2091 | 1 |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 1XXG0005<br>START DATE: 7/29/2007 | 5716-00323010 | 822 INDUSTRIAL DR<br>TRENTON, MO 64683-2091 | 1 |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 1XXG0002<br>START DATE: 7/29/2007 | 5716-00323007 | 822 INDUSTRIAL DR<br>TRENTON, MO 64683-2091 | 1 |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 1XXG000P<br>START DATE: 10/8/2008 | 5716-00323013 | 822 INDUSTRIAL DR<br>TRENTON, MO 64683-2091 | 1 |
| MODINE MANUFACTURING COMPANY | GM CONTRACT ID: 000122371 | 5716-01223102 | 1500 DEKOVEN AVENUE<br>RACINE, WI 53403 | |
| MODINE MANUFACTURING COMPANY | 197957863<br>GM CONTRACT ID: GM59336<br>START DATE: 1/28/2009 | 5716-00569939 | JON MORELLI<br>11018 DELTA DRIVE. SUITE B<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXQIZ000 | 5716-01092814 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXYX6000 | 5716-01093888 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXKDQ000 | 5716-01092679 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9E1000 | 5716-01092458 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9E1001 | 5716-01092459 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX7IB001 | 5716-01091883 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9EI002 | 5716-01092464 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: RXC0M000 | 5716-01095060 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9EI000 | 5716-01092463 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG000R START DATE: 10/17/2008 | 5716-00931176 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG000N START DATE: 5/30/2008 | 5716-00931175 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG000G START DATE: 2/6/2008 | 5716-00931174 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: F5K0000T START DATE: 1/18/2007 | 5716-00984152 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: F5K0000X START DATE: 1/18/2007 | 5716-00984153 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: F5K0000Z START DATE: 1/25/2007 | 5716-00984154 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: F5K0000R START DATE: 8/2/2006 | 5716-00984151 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1R85000B START DATE: 4/3/2009 | 5716-00922644 | 1500 DE KOVEN AVE RACINE, WI 53403-2540 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1R850006<br>START DATE: 4/3/2009 | 5716-00922643 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: N1ET5000<br>START DATE: 4/7/2008 | 5716-00610836 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: N1QB9000<br>START DATE: 3/9/2009 | 5716-00597898 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX28G001<br>START DATE: 2/26/2007 | 5716-00597090 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: N1ET5001<br>START DATE: 4/10/2008 | 5716-00599109 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXQIZ001<br>START DATE: 4/13/2005 | 5716-00600324 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX2WP000<br>START DATE: 12/11/2006 | 5716-00607856 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXY3T000<br>START DATE: 6/22/2006 | 5716-00618640 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXKDQ002<br>START DATE: 3/17/2005 | 5716-00612273 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: N1ECD001<br>START DATE: 4/10/2008 | 5716-00594502 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX77L000<br>START DATE: 7/24/2007 | 5716-00589980 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX7GF000<br>START DATE: 6/25/2007 | 5716-00590276 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1ZDP0002<br>START DATE: 4/10/2008 | 5716-00933487 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG0009<br>START DATE: 9/21/2007 | 5716-00931169 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1ZDP0003<br>START DATE: 10/22/2008 | 5716-00933488 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1ZDP0004<br>START DATE: 10/27/2008 | 5716-00933489 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG0008<br>START DATE: 9/11/2007 | 5716-00931168 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG0006<br>START DATE: 8/29/2007 | 5716-00931167 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG0000<br>START DATE: 9/24/2007 | 5716-00931166 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG000B<br>START DATE: 9/28/2007 | 5716-00931170 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG000C<br>START DATE: 10/8/2007 | 5716-00931171 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1ZDP0001<br>START DATE: 2/29/2008 | 5716-00933486 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG000F<br>START DATE: 11/22/2007 | 5716-00931173 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1ZDP0005<br>START DATE: 12/11/2008 | 5716-00933490 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1ZDP0006<br>START DATE: 1/22/2009 | 5716-00933491 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 1XXG000D<br>START DATE: 11/16/2007 | 5716-00931172 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXQIZ003<br>START DATE: 9/9/2005 | 5716-00586851 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX7GF002<br>START DATE: 11/12/2007 | 5716-00586721 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: N1ECD000<br>START DATE: 4/2/2008 | 5716-00572827 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXZ2M000<br>START DATE: 8/10/2006 | 5716-00611657 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX7IB000<br>START DATE: 6/20/2007 | 5716-00616115 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: RXC0M001<br>START DATE: 4/7/2008 | 5716-00627013 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXT9M001<br>START DATE: 11/3/2005 | 5716-00625906 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: F5K00011<br>START DATE: 1/26/2007 | 5716-00984156 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: F5K00010<br>START DATE: 1/26/2007 | 5716-00984155 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX77L001<br>START DATE: 9/13/2007 | 5716-00644415 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXTBN000<br>START DATE: 9/13/2007 | 5716-00643587 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: RXAVE001<br>START DATE: 12/10/2007 | 5716-00640411 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX7GF003<br>START DATE: 11/19/2007 | 5716-00660451 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: N1QB9001<br>START DATE: 3/23/2009 | 5716-00656790 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXT9M002<br>START DATE: 11/4/2005 | 5716-00656015 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX7IB001<br>START DATE: 9/13/2007 | 5716-00691629 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9EI001<br>START DATE: 12/18/2007 | 5716-00686484 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXKDQ001<br>START DATE: 10/13/2004 | 5716-00684151 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXRC0000<br>START DATE: 5/19/2005 | 5716-00635425 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXT9M000<br>START DATE: 10/28/2005 | 5716-00704629 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9E1000<br>START DATE: 9/14/2007 | 5716-00709145 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: RXAVE000<br>START DATE: 11/19/2007 | 5716-00708034 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9EI000<br>START DATE: 9/13/2007 | 5716-00698513 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9E1001<br>START DATE: 9/26/2007 | 5716-00703233 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXQIZ000<br>START DATE: 4/5/2005 | 5716-00694922 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9EI002<br>START DATE: 1/11/2008 | 5716-00678535 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: RXC0M000<br>START DATE: 3/7/2008 | 5716-00670999 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX28G000<br>START DATE: 12/22/2006 | 5716-00674905 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXKDQ000<br>START DATE: 7/20/2004 | 5716-00672636 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX7GF001<br>START DATE: 10/29/2007 | 5716-00688220 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXYX6000<br>START DATE: 6/15/2006 | 5716-00678490 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PXQIZ002<br>START DATE: 4/27/2006 | 5716-00658063 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: RXC0M002<br>START DATE: 5/1/2008 | 5716-00657079 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX2WP001<br>START DATE: 3/30/2007 | 5716-00666570 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: PX9M0000<br>START DATE: 9/28/2007 | 5716-00633630 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MFG. CO. | 78904117<br>GM CONTRACT ID: GM40809<br>START DATE: 9/1/2001 | 5716-00570274 | BOB BENSON<br>600 WATER ST.<br>KENDALLVILLE, IN 46755 | 1 |
| MODINE MFG. CO. | 95669941<br>GM CONTRACT ID: GM39003<br>START DATE: 9/1/2001 | 5716-00567202 | FERRELL FISHER<br>2009 REMKE AVE<br>LAWRENCEBURG, TN 38464-2243 | 1 |
| MODINE MFG. CO. | 95669941<br>GM CONTRACT ID: GM49031<br>START DATE: 6/23/2007 | 5716-00567203 | FERRELL FISHER<br>2009 REMKE AVE.<br>MORRISON, TN 37357 | 1 |
| MODINE MFG. COMPANY | 43942291<br>GM CONTRACT ID: GM56716<br>START DATE: 7/28/2007 | 5716-00560767 | FARRELL FISHER<br>AUTOMOTIVE & INDUSTRIAL<br>822 INDUSTRIAL DRIVE<br>FRASER, MI 48026 | 1 |
| MODINE UDEN BV | GM CONTRACT ID: RXA0K000<br>START DATE: 11/28/2007 | 5716-00603162 | KUIPERSTRAAT 2<br>UDEN NL 5405 BB NETHERLANDS | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000N<br>START DATE: 10/15/2006 | 5716-00322858 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000M<br>START DATE: 10/15/2006 | 5716-00322857 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000L<br>START DATE: 10/15/2006 | 5716-00322856 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000K<br>START DATE: 10/15/2006 | 5716-00322855 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000B<br>START DATE: 10/8/2006 | 5716-00322846 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000P<br>START DATE: 10/1/2006 | 5716-00322859 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000D<br>START DATE: 11/5/2006 | 5716-00322848 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000R<br>START DATE: 10/1/2006 | 5716-00322860 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MODINEER CO INC | GM CONTRACT ID: 1NB6000H<br>START DATE: 10/29/2006 | 5716-00322853 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000C<br>START DATE: 11/26/2006 | 5716-00322847 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB60009<br>START DATE: 10/8/2006 | 5716-00322845 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB60005<br>START DATE: 10/15/2006 | 5716-00322843 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB60010<br>START DATE: 1/16/2007 | 5716-00322863 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB60014<br>START DATE: 2/4/2007 | 5716-00322866 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6004R<br>START DATE: 10/15/2008 | 5716-00322891 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6005B<br>START DATE: 1/13/2009 | 5716-00322899 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6005C<br>START DATE: 1/13/2009 | 5716-00322900 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6000J<br>START DATE: 10/29/2006 | 5716-00322854 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB60006<br>START DATE: 10/15/2006 | 5716-00322844 | 1501 S 3RD ST<br>NILES, MI 49120-4026 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB60015<br>START DATE: 1/16/2007 | 5716-00910900 | 2190 INDUSTRIAL DR<br>NILES, MI 49120-1233 | |
| MODINEER CO INC | GM CONTRACT ID: 1NB6005D<br>START DATE: 1/14/2009 | 5716-00910982 | 2190 INDUSTRIAL DR<br>NILES, MI 49120-1233 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000GP<br>START DATE: 3/14/2008 | 5716-00373528 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000J3<br>START DATE: 10/16/2008 | 5716-00373537 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000B6<br>START DATE: 10/26/2005 | 5716-00373497 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000G0<br>START DATE: 12/18/2007 | 5716-00373523 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000D1<br>START DATE: 5/20/2007 | 5716-00373512 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM900071<br>START DATE: 3/9/2004 | 5716-00373487 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000G6<br>START DATE: 1/30/2008 | 5716-00994440 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000J5<br>START DATE: 10/21/2008 | 5716-00994474 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM900082<br>START DATE: 2/8/2008 | 5716-00994377 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000G1<br>START DATE: 12/20/2007 | 5716-00994436 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000GR<br>START DATE: 4/1/2008 | 5716-00994450 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOHR ENGINEERING INC | GM CONTRACT ID: GM9000BZ<br>START DATE: 1/13/2009 | 5716-00994391 | 1351 RICKETT RD<br>BRIGHTON, MI 48116-2227 | |
| MOLD MASTERS CO | GM CONTRACT ID: D740004W<br>START DATE: 1/14/2005 | 5716-00355484 | 1455 IMLAY CITY RD<br>LAPEER, MI 48446-3142 | |
| MOLD MASTERS CO | GM CONTRACT ID: D740005H<br>START DATE: 6/10/2005 | 5716-00355488 | 1455 IMLAY CITY RD<br>LAPEER, MI 48446-3142 | |
| MOLD MASTERS CO | GM CONTRACT ID: D740004D<br>START DATE: 9/12/2004 | 5716-00355483 | 1455 IMLAY CITY RD<br>LAPEER, MI 48446-3142 | |
| MOLDED ACOUSTICAL PRODUCTS OF EAST | GM CONTRACT ID: 1FKT0006<br>START DATE: 9/19/2006 | 5716-00533002 | 600 HWY #322<br>CLARKSDALE, MS 38614 | |
| MOLDED ACOUSTICAL PRODUCTS OF EAST | GM CONTRACT ID: 1FKT000T<br>START DATE: 4/18/2008 | 5716-00533004 | 600 HWY #322<br>CLARKSDALE, MS 38614 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: 1FKT0008 START DATE: 4/16/2007 | 5716-00885644 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: 1FKT0011 START DATE: 11/24/2008 | 5716-00885652 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: 1FKT000P START DATE: 8/30/2007 | 5716-00885648 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: 1FKT000R START DATE: 8/30/2007 | 5716-00885649 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT30003X START DATE: 1/16/2002 | 5716-00533043 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT3000FD START DATE: 10/6/2008 | 5716-00533066 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT3000F0 START DATE: 5/22/2008 | 5716-00533065 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT3000DB START DATE: 11/27/2007 | 5716-00533062 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT3000BM START DATE: 9/7/2006 | 5716-00533057 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT30009G START DATE: 11/17/2005 | 5716-00533053 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT30005Z START DATE: 7/14/2003 | 5716-00533046 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT30004Z START DATE: 10/14/2002 | 5716-00533044 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT3000F7 START DATE: 7/16/2008 | 5716-01021574 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT3000FV START DATE: 5/11/2009 | 5716-01021589 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT3000FT START DATE: 4/22/2009 | 5716-01021588 | 3 DANFORTH RD EASTON, PA 18045-7821 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT3000FF START DATE: 10/8/2008 | 5716-01021579 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT30003B START DATE: 10/5/2001 | 5716-00533042 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | GM CONTRACT ID: KT30002C START DATE: 4/7/2001 | 5716-00533041 | 3 DANFORTH RD EASTON, PA 18045-7821 | |
| MONTEZUMA MFG./COSMA INT'L. | STEEL RESALE GM CONTRACT ID: GMSR356-3745 START DATE: 1/1/2009 | 5716-00742092 | CONNIE NIEMEYER PO BOX 490 MONTEZUMA, IA 50171-0490 | 1 |
| MONTEZUMA MFG./COSMA INT'L. | STEEL RESALE GM CONTRACT ID: GMSR356-2050 START DATE: 1/1/2009 | 5716-00742156 | CONNIE NIEMEYER PO BOX 490 MONTEZUMA, IA 50171-0490 | 1 |
| MONTEZUMA MFG./COSMA INT'L. | STEEL RESALE GM CONTRACT ID: GMSR356-3602 START DATE: 1/1/2009 | 5716-00741856 | CONNIE NIEMEYER PO BOX 490 MONTEZUMA, IA 50171-0490 | 1 |
| MONTEZUMA MFG./COSMA INT'L. | STEEL RESALE GM CONTRACT ID: GMSR356-3549 START DATE: 1/1/2009 | 5716-00740351 | CONNIE NIEMEYER PO BOX 490 MONTEZUMA, IA 50171-0490 | 1 |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000MW START DATE: 8/6/2007 | 5716-00974784 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000RR START DATE: 2/2/2009 | 5716-00974847 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000R6 START DATE: 4/24/2008 | 5716-00974831 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000PZ START DATE: 1/12/2009 | 5716-00974824 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000NG START DATE: 12/5/2008 | 5716-00974795 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000MV START DATE: 10/13/2008 | 5716-00974783 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000LM START DATE: 12/5/2008 | 5716-00974766 | 270 PARK AVE NEW YORK, NY 10017 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000P5 START DATE: 11/8/2007 | 5716-00974806 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000P6 START DATE: 10/13/2008 | 5716-00974807 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000TH START DATE: 2/24/2009 | 5716-01187976 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000TJ START DATE: 2/24/2009 | 5716-01187977 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000NP START DATE: 10/13/2008 | 5716-01187944 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000K4 START DATE: 7/21/2006 | 5716-00974737 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000K2 START DATE: 12/5/2008 | 5716-00974736 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGAN, JP CHASE & CO | GM CONTRACT ID: D33000LG START DATE: 1/12/2009 | 5716-00974764 | 270 PARK AVE NEW YORK, NY 10017 | |
| MORGENTHALER LLP | GM CONTRACT ID: HP10004P START DATE: 2/20/2008 | 5716-01001949 | 50 PUBLIC SQ STE 2700 CLEVELAND, OH 44113-2236 | |
| MOTHERSON SUMI SYSTEMS LTD | GM CONTRACT ID: 2DXM0000 START DATE: 5/19/2009 | 5716-00951735 | C-14 A & B SECTOR 1 NOIDA  UTTER PRADESH 201301 INDIA | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR00180 START DATE: 5/29/2009 | 5716-01109223 | 47783 GRATIOT AVE CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR0006R START DATE: 5/29/2009 | 5716-01109187 | 47783 GRATIOT AVE CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR0017Z START DATE: 5/29/2009 | 5716-01109222 | 47783 GRATIOT AVE CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR000TB START DATE: 6/2/2004 | 5716-00337602 | 47783 GRATIOT AVE CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR000TC START DATE: 6/2/2004 | 5716-00337603 | 47783 GRATIOT AVE CHESTERFIELD, MI 48051-2721 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR0012L<br>START DATE: 9/6/2005 | 5716-00337639 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR001HN<br>START DATE: 2/26/2009 | 5716-00337733 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR000KF<br>START DATE: 3/7/2003 | 5716-00337585 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR00141<br>START DATE: 11/10/2005 | 5716-00337643 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR00142<br>START DATE: 11/10/2005 | 5716-00337644 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR0014R<br>START DATE: 12/17/2005 | 5716-00337649 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR00169<br>START DATE: 4/25/2006 | 5716-00337659 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR0016B<br>START DATE: 4/25/2006 | 5716-00337660 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR0017Z<br>START DATE: 10/24/2006 | 5716-00337671 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR00180<br>START DATE: 10/24/2006 | 5716-00337672 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR0006R<br>START DATE: 3/13/2009 | 5716-00969243 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR001HP<br>START DATE: 2/27/2009 | 5716-00969428 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOR CITY STAMPINGS INC | GM CONTRACT ID: BZR0012H<br>START DATE: 5/25/2007 | 5716-00969294 | 47783 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2721 | |
| MOTOROLA | GM CONTRACT ID: 000118658 | 5716-01223680 | 1791 HARMON ROAD<br>AUBURN HILLS, MI 48326 | 1 |
| MOTOROLA | GM CONTRACT ID: 000116656 | 5716-01223679 | 1791 HARMON ROAD<br>AUBURN HILLS, MI 48326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MOTOROLA INC | GM CONTRACT ID: 0N9W00FK<br>START DATE: 3/14/2007 | 5716-00781196 | 1303 E ALGONQUIN RD MOTOROLA CTR<br>SCHAUMBURG, IL 60196-1079 | |
| MOTOROLA INC | GM CONTRACT ID: 0N9W00FJ<br>START DATE: 3/8/2007 | 5716-00781195 | 1303 E ALGONQUIN RD MOTOROLA CTR<br>SCHAUMBURG, IL 60196-1079 | |
| MOTOROLA INC | GM CONTRACT ID: 0N9W00FL<br>START DATE: 3/8/2007 | 5716-00781197 | 1303 E ALGONQUIN RD MOTOROLA CTR<br>SCHAUMBURG, IL 60196-1079 | |
| MOTOROLA, INC. | 1931120<br>GM CONTRACT ID: GM38778<br>START DATE: 9/1/2001 | 5716-00566931 | BRAD BACON<br>611 JAMISON RD<br>ELMA, NY 14059-9566 | 1 |
| MOTOROLA, INC. | 1931120<br>GM CONTRACT ID: GM38779<br>START DATE: 9/1/2001 | 5716-00566932 | BRAD BACON<br>611 JAMISON RD<br>ELMA, NY 14059-9566 | 1 |
| MOTOROLA, INC. | 1931120<br>GM CONTRACT ID: GM46509<br>START DATE: 3/21/2006 | 5716-00566933 | BRAD BACON<br>611 JAMISON RD.<br>DOVER, NH 03820 | 1 |
| MOTOROLA, INC. | GM CONTRACT ID: GM38778<br>START DATE: 9/1/2001 | 5716-01057379 | BRAD BACON<br>611 JAMISON RD<br>ELMA, NY 14059-9566 | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000X<br>START DATE: 5/19/2009 | 5716-00863375 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 16710007<br>START DATE: 5/19/2009 | 5716-00863357 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 16710010<br>START DATE: 5/19/2009 | 5716-00863377 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 16710008<br>START DATE: 5/19/2009 | 5716-00863358 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 16710006<br>START DATE: 5/19/2009 | 5716-00863356 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 16710005<br>START DATE: 5/19/2009 | 5716-00863355 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 16710004<br>START DATE: 5/19/2009 | 5716-00863354 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 16710003<br>START DATE: 5/19/2009 | 5716-00863353 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000B<br>START DATE: 5/19/2009 | 5716-00863360 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000C<br>START DATE: 5/19/2008 | 5716-00863361 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000D<br>START DATE: 6/13/2008 | 5716-00863362 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000W<br>START DATE: 4/14/2009 | 5716-00863374 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000Z<br>START DATE: 5/19/2009 | 5716-00863376 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 16710009<br>START DATE: 5/19/2009 | 5716-00863359 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000M<br>START DATE: 5/19/2009 | 5716-00863369 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000G<br>START DATE: 5/19/2009 | 5716-00863364 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000H<br>START DATE: 5/19/2009 | 5716-00863365 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000J<br>START DATE: 5/19/2009 | 5716-00863366 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000T<br>START DATE: 2/25/2009 | 5716-00863372 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000F<br>START DATE: 5/19/2009 | 5716-00863363 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000N<br>START DATE: 5/19/2009 | 5716-00863370 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000V<br>START DATE: 5/12/2009 | 5716-00863373 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000L<br>START DATE: 5/19/2009 | 5716-00863368 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000K<br>START DATE: 5/19/2009 | 5716-00863367 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MP BETEILIGUNGS GMBH | GM CONTRACT ID: 1671000P<br>START DATE: 2/25/2009 | 5716-00863371 | HERTELSBRUNNENRING 2<br>KAISERSLAUTERN RP 67657 GERMANY | 1 |
| MPT INTERNATIONAL | GM CONTRACT ID: 000123641 | 5716-01222020 | 800 TESMA WAY<br>CONCORD, ON L4K 5 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX003<br>START DATE: 11/10/2006 | 5716-00608488 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX004<br>START DATE: 1/10/2007 | 5716-00598944 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEN007<br>START DATE: 9/24/2007 | 5716-00605386 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX005<br>START DATE: 1/31/2007 | 5716-00600578 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07007<br>START DATE: 9/10/2008 | 5716-00608944 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1B1Z001<br>START DATE: 2/19/2008 | 5716-00616657 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEN005<br>START DATE: 8/14/2007 | 5716-00609698 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX007<br>START DATE: 7/16/2007 | 5716-00614340 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1V67000<br>START DATE: 3/30/2007 | 5716-00692418 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K11HR000<br>START DATE: 7/31/2007 | 5716-00702823 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1AMT001<br>START DATE: 2/18/2008 | 5716-00701235 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MPT-LANSING LLC | GM CONTRACT ID: K1UEN000<br>START DATE: 2/27/2007 | 5716-00584206 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX002<br>START DATE: 10/10/2006 | 5716-00593876 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1JIC000<br>START DATE: 7/29/2008 | 5716-00601837 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEP001<br>START DATE: 4/19/2007 | 5716-00600503 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1AMT000<br>START DATE: 1/14/2008 | 5716-00588942 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1RLZ001<br>START DATE: 1/19/2007 | 5716-00601565 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1V67000 | 5716-01076190 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1AMT001 | 5716-01079988 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1B1Z000 | 5716-01080265 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEP000 | 5716-01075592 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEM001<br>START DATE: 4/18/2007 | 5716-00581758 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1JIC001<br>START DATE: 8/11/2008 | 5716-00579258 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEM000<br>START DATE: 2/27/2007 | 5716-00619792 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1V7D000<br>START DATE: 3/30/2007 | 5716-00619473 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEN002<br>START DATE: 5/9/2007 | 5716-00612574 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MPT-LANSING LLC | GM CONTRACT ID: K1UEN001 START DATE: 3/27/2007 | 5716-00619173 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07003 | 5716-01084014 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07002 | 5716-01084013 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1GAR000 | 5716-01083164 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K11HR000 | 5716-01072190 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K11MT000 | 5716-01072299 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX006 | 5716-01069671 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1RLZ000 | 5716-01073759 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX001 | 5716-01069670 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07006 START DATE: 8/28/2008 | 5716-00644676 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1CDT000 START DATE: 2/19/2008 | 5716-00652087 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1NT3000 START DATE: 11/8/2006 | 5716-00648110 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEN003 START DATE: 6/25/2007 | 5716-00650104 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX006 START DATE: 6/14/2007 | 5716-00678756 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K11MT000 START DATE: 8/2/2007 | 5716-00698640 | 3140 SPANISH OAK DR LANSING, MI 48911 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MPT-LANSING LLC | GM CONTRACT ID: N1GAR000<br>START DATE: 5/7/2008 | 5716-00688706 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07000<br>START DATE: 7/16/2008 | 5716-00638564 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07001<br>START DATE: 7/17/2008 | 5716-00634747 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEN006<br>START DATE: 9/21/2007 | 5716-00642159 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K11HR001<br>START DATE: 8/1/2007 | 5716-00650512 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEP000<br>START DATE: 2/27/2007 | 5716-00708029 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1RLZ000<br>START DATE: 1/9/2007 | 5716-00700021 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX001<br>START DATE: 10/3/2006 | 5716-00698616 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B0030<br>START DATE: 1/12/2009 | 5716-00376699 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B0038<br>START DATE: 4/2/2009 | 5716-00376700 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B0039<br>START DATE: 4/2/2009 | 5716-00376701 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B002Z<br>START DATE: 1/12/2009 | 5716-00376698 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B0012<br>START DATE: 12/20/2006 | 5716-00376692 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B000L<br>START DATE: 10/24/2006 | 5716-00376691 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B001P<br>START DATE: 10/11/2007 | 5716-00376693 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B001V<br>START DATE: 10/12/2007 | 5716-00376694 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B001Z<br>START DATE: 12/6/2007 | 5716-00376695 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B0008<br>START DATE: 2/22/2006 | 5716-00376690 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B002W<br>START DATE: 12/8/2008 | 5716-00376696 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1J7B002X<br>START DATE: 12/8/2008 | 5716-00376697 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1XGN000<br>START DATE: 4/27/2007 | 5716-00666447 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07002<br>START DATE: 7/18/2006 | 5716-00671652 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1KHX000<br>START DATE: 8/30/2006 | 5716-00665975 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1GAR001<br>START DATE: 5/21/2008 | 5716-00663452 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07003<br>START DATE: 8/19/2008 | 5716-00674721 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1B1Z000<br>START DATE: 2/12/2008 | 5716-00678262 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1XGH000<br>START DATE: 4/27/2007 | 5716-00660308 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07004<br>START DATE: 8/21/2008 | 5716-00658942 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: N1I07008<br>START DATE: 9/11/2008 | 5716-00630516 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1UEN004<br>START DATE: 7/24/2007 | 5716-00622629 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MPT-LANSING LLC | GM CONTRACT ID: N1I07005<br>START DATE: 8/22/2008 | 5716-00623262 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: K1NT3001<br>START DATE: 11/15/2006 | 5716-00623866 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MSB PLASTICS LTD. | 242420578<br>GM CONTRACT ID: GM43268<br>START DATE: 5/20/2002 | 5716-00570793 | PAUL HEATH<br>23 DISCO ROAD<br>ETOBICOKE ON CANADA | 1 |
| MSB PLASTICS LTD. | 242420578<br>GM CONTRACT ID: GM47403<br>START DATE: 6/23/2007 | 5716-00570794 | PAUL HEATH<br>23 DISCO ROAD<br>ETOBICOKE ON CANADA | 1 |
| MSB PLASTICS LTD. | 242420578<br>GM CONTRACT ID: GM47409<br>START DATE: 6/23/2007 | 5716-00570795 | PAUL HEATH<br>23 DISCO ROAD<br>ETOBICOKE ON CANADA | 1 |
| MSB PLASTICS LTD. | 242420578<br>GM CONTRACT ID: GM59070<br>START DATE: 11/27/2008 | 5716-00570797 | PAUL HEATH<br>23 DISCO ROAD<br>MISSISSAUGA ON CANADA | 1 |
| MSB PLASTICS LTD. | 242420578<br>GM CONTRACT ID: GM47411<br>START DATE: 6/23/2007 | 5716-00570796 | PAUL HEATH<br>23 DISCO ROAD<br>ETOBICOKE ON CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1UBP001<br>START DATE: 3/5/2007 | 5716-00602732 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI002<br>START DATE: 11/21/2007 | 5716-00602113 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1NLU001<br>START DATE: 12/12/2006 | 5716-00609890 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1UBP002<br>START DATE: 3/14/2007 | 5716-00696981 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1U6N001<br>START DATE: 4/18/2007 | 5716-00687297 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1NLU000<br>START DATE: 11/2/2006 | 5716-00595966 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI004 | 5716-01077264 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI005 | 5716-01077265 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1U6N001 | 5716-01075389 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1U6N000 | 5716-01075388 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1UBP002 | 5716-01075531 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1UBP003 | 5716-01075532 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI003 START DATE: 12/21/2007 | 5716-00575838 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1NLU002 START DATE: 1/11/2007 | 5716-00581890 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI000 START DATE: 4/4/2007 | 5716-00613975 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1UBP000 START DATE: 2/26/2007 | 5716-00641083 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1U6N002 START DATE: 6/26/2007 | 5716-00643525 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI001 START DATE: 9/20/2007 | 5716-00641396 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: N1I95000 START DATE: 7/23/2008 | 5716-00642604 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K18KG000 START DATE: 11/28/2007 | 5716-00655318 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K18KG001 START DATE: 6/5/2008 | 5716-00686879 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1500000 START DATE: 10/11/2007 | 5716-00692628 | 23 DISCO RD ETOBICOKE ON M9W 1M2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1UBP003<br>START DATE: 4/10/2007 | 5716-00690307 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1U6N000<br>START DATE: 3/12/2007 | 5716-00678143 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: N1I2000<br>START DATE: 7/18/2008 | 5716-00631869 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI004<br>START DATE: 5/15/2008 | 5716-00706776 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: HGD0004N<br>START DATE: 7/18/2006 | 5716-00389833 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: HGD0004P<br>START DATE: 7/18/2006 | 5716-00389834 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K18KG001 | 5716-01066780 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI005<br>START DATE: 7/24/2008 | 5716-00672150 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1500001<br>START DATE: 10/31/2007 | 5716-00675111 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: N1MXW000<br>START DATE: 12/18/2008 | 5716-00694038 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD | GM CONTRACT ID: K1WFI006<br>START DATE: 8/5/2008 | 5716-00654134 | 23 DISCO RD<br>ETOBICOKE ON M9W 1M2 CANADA | 1 |
| MSB PLASTICS MANUFACTURING LTD. | GM CONTRACT ID: 000122270 | 5716-01223239 | 23 DISCO ROAD<br>ETOBICOKE, ON M9W 1 | 1 |
| MSP INDUSTRIES CORP | GM CONTRACT ID: CPM0000B<br>START DATE: 3/1/2005 | 5716-00350759 | 45 W OAKWOOD RD<br>OXFORD, MI 48371-1631 | 2 |
| MSP INDUSTRIES CORP | GM CONTRACT ID: CPM0000G<br>START DATE: 3/1/2005 | 5716-00350761 | 45 W OAKWOOD RD<br>OXFORD, MI 48371-1631 | 2 |
| MSP INDUSTRIES CORP | GM CONTRACT ID: CPM0000F<br>START DATE: 3/1/2005 | 5716-00350760 | 45 W OAKWOOD RD<br>OXFORD, MI 48371-1631 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MSP INDUSTRIES CORP | GM CONTRACT ID: CPM0000J<br>START DATE: 3/1/2005 | 5716-00350763 | 45 W OAKWOOD RD<br>OXFORD, MI 48371-1631 | 2 |
| MSP INDUSTRIES CORP | GM CONTRACT ID: CPM0000H<br>START DATE: 3/1/2005 | 5716-00350762 | 45 W OAKWOOD RD<br>OXFORD, MI 48371-1631 | 2 |
| MTD HOLDINGS INC | GM CONTRACT ID: 1XJF0003<br>START DATE: 5/2/2008 | 5716-00930879 | 5903 GRAFTON RD<br>VALLEY CITY, OH 44280-9329 | |
| MTD HOLDINGS INC | GM CONTRACT ID: 1XJF0000<br>START DATE: 7/16/2007 | 5716-00930876 | 5903 GRAFTON RD<br>VALLEY CITY, OH 44280-9329 | |
| MTD HOLDINGS INC | GM CONTRACT ID: 1XJF0004<br>START DATE: 5/22/2008 | 5716-00930880 | 5903 GRAFTON RD<br>VALLEY CITY, OH 44280-9329 | |
| MTM PTY LTD | GM CONTRACT ID: KNX0001F<br>START DATE: 7/31/2006 | 5716-00530503 | 23 VALLEY ST<br>OAKLEIGH SOUTH, VI 03167 | |
| MTM PTY LTD | GM CONTRACT ID: KNX0001V<br>START DATE: 1/17/2007 | 5716-01021286 | 23 VALLEY ST<br>OAKLEIGH SOUTH, VI 03167 | |
| MUHR UND BENDER KG | GM CONTRACT ID: 00LN001V<br>START DATE: 5/6/2009 | 5716-00760323 | SCHLACHTWIESEN 4<br>ATTENDORN NW 57428 GERMANY | |
| MUHR UND BENDER KG | GM CONTRACT ID: JCF0001N<br>START DATE: 7/23/1999 | 5716-00421740 | SCHLACHTWIESEN 4<br>ATTENDORN, NW 57 | |
| MULTICRAFT INTERNATIONAL LP | GM CONTRACT ID: 1JTD0000<br>START DATE: 3/19/2006 | 5716-00358654 | 4341 HIGHWAY 80<br>PELAHATCHIE, MS 39145-2918 | |
| MULTICRAFT INTERNATIONAL LP | GM CONTRACT ID: 1JTD0001<br>START DATE: 4/2/2006 | 5716-00358655 | 4341 HIGHWAY 80<br>PELAHATCHIE, MS 39145-2918 | |
| MULTICRAFT INTERNATIONAL LP | GM CONTRACT ID: 1JTD0002<br>START DATE: 3/26/2006 | 5716-00358656 | 4341 HIGHWAY 80<br>PELAHATCHIE, MS 39145-2918 | |
| MULTIMATIC INC | PRE-PRODUCTION PURCHASE ORDER<br>GM CONTRACT ID: N1P2G002<br>START DATE: 5/28/2009 | 5716-01226238 | 35 W WILMOT ST<br>RICHMOND HILL, ON | 1 |
| MULTIMATIC INC | GM CONTRACT ID: HJT0004G<br>START DATE: 9/28/2007 | 5716-01000906 | 1-85 VALLEYWOOD DR<br>MARKHAM ON L3R 5E5 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: HJT0004F<br>START DATE: 9/28/2007 | 5716-01000905 | 1-85 VALLEYWOOD DR<br>MARKHAM ON L3R 5E5 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MULTIMATIC INC | GM CONTRACT ID: HJT0001T<br>START DATE: 12/5/2006 | 5716-01000850 | 1-85 VALLEYWOOD DR<br>MARKHAM ON L3R 5E5 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000M3<br>START DATE: 10/5/2006 | 5716-00390490 | 300 BASALTIC RD<br>CONCORD ON L4K 4Y9 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: HJT0000W<br>START DATE: 2/9/2005 | 5716-00390390 | 35 WEST WILMOT ST<br>RICHMOND HILL ON L4B 1L7 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: HJT0003L<br>START DATE: 9/1/2007 | 5716-00390396 | 35 WEST WILMOT ST<br>RICHMOND HILL ON L4B 1L7 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: HJT0003M<br>START DATE: 9/1/2007 | 5716-00390397 | 35 WEST WILMOT ST<br>RICHMOND HILL ON L4B 1L7 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X0009H<br>START DATE: 4/25/2001 | 5716-00390462 | 300 BASALTIC RD<br>CONCORD , ON L4K 4 | |
| MULTIMATIC INC | GM CONTRACT ID: J4X0009J<br>START DATE: 4/25/2001 | 5716-00390463 | 300 BASALTIC RD<br>CONCORD , ON L4K 4 | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000B6<br>START DATE: 9/28/2001 | 5716-00390465 | 300 BASALTIC RD<br>CONCORD , ON L4K 4 | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000B7<br>START DATE: 9/28/2001 | 5716-00390466 | 300 BASALTIC RD<br>CONCORD , ON L4K 4 | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000C1<br>START DATE: 4/17/2002 | 5716-00390471 | 300 BASALTIC RD<br>CONCORD , ON L4K 4 | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000C2<br>START DATE: 4/17/2002 | 5716-00390472 | 300 BASALTIC RD<br>CONCORD , ON L4K 4 | |
| MULTIMATIC INC | GM CONTRACT ID: HJT0003K<br>START DATE: 9/1/2007 | 5716-00390395 | 35 WEST WILMOT ST<br>RICHMOND HILL ON L4B 1L7 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000ND<br>START DATE: 1/4/2007 | 5716-00390502 | 300 BASALTIC RD<br>CONCORD ON L4K 4Y9 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: HJT0003J<br>START DATE: 9/1/2007 | 5716-00390394 | 35 WEST WILMOT ST<br>RICHMOND HILL ON L4B 1L7 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: HJT0000V<br>START DATE: 2/9/2005 | 5716-00390389 | 35 WEST WILMOT ST<br>RICHMOND HILL ON L4B 1L7 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MULTIMATIC INC | GM CONTRACT ID: HJT0000R<br>START DATE: 6/29/2004 | 5716-00390388 | 35 WEST WILMOT ST<br>RICHMOND HILL ON L4B 1L7 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000LR<br>START DATE: 5/12/2006 | 5716-00390489 | 300 BASALTIC RD<br>CONCORD , ON L4K 4 | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000M4<br>START DATE: 10/5/2006 | 5716-00390491 | 300 BASALTIC RD<br>CONCORD ON L4K 4Y9 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: HJT0000G<br>START DATE: 3/8/2002 | 5716-00390387 | 35 WEST WILMOT ST<br>RICHMOND HILL ON L4B 1L7 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000LP<br>START DATE: 5/12/2006 | 5716-00390488 | 300 BASALTIC RD<br>CONCORD , ON L4K 4 | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000KD<br>START DATE: 6/6/2005 | 5716-00390483 | 300 BASALTIC RD<br>CONCORD ON L4K 4Y9 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000KB<br>START DATE: 6/6/2005 | 5716-00390481 | 300 BASALTIC RD<br>CONCORD ON L4K 4Y9 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000K9<br>START DATE: 6/6/2005 | 5716-00390480 | 300 BASALTIC RD<br>CONCORD ON L4K 4Y9 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000KC<br>START DATE: 6/6/2005 | 5716-00390482 | 300 BASALTIC RD<br>CONCORD ON L4K 4Y9 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000NG<br>START DATE: 1/5/2007 | 5716-01007885 | 1-85 VALLEYWOOD DR<br>MARKHAM ON L3R 5E5 CANADA | |
| MULTIMATIC INC | GM CONTRACT ID: J4X000M7<br>START DATE: 10/5/2006 | 5716-01007875 | 1-85 VALLEYWOOD DR<br>MARKHAM ON L3R 5E5 CANADA | |
| MULTIPLEX - A TESMA COMPANY | GM CONTRACT ID: 000122289 | 5716-01224031 | 23300 HAGGERTY ROAD<br>FARMINGTON HILL, MI 48335 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXE6S000 | 5716-01095998 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXEX4001 | 5716-01096306 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXCQQ001 | 5716-01095338 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MULTI-PLEX INC | GM CONTRACT ID: PXY2J000 | 5716-01093671 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXDD9000 | 5716-01095611 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXEX4000<br>START DATE: 6/9/2008 | 5716-00597457 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXCQQ000<br>START DATE: 2/22/2008 | 5716-00597431 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX32Z000<br>START DATE: 2/5/2007 | 5716-00603364 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX00H000<br>START DATE: 9/20/2006 | 5716-00604856 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXFA8000<br>START DATE: 6/24/2008 | 5716-00620453 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX17D000<br>START DATE: 11/8/2006 | 5716-00605206 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXB9W000<br>START DATE: 2/4/2008 | 5716-00605657 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PXXVT000<br>START DATE: 5/1/2006 | 5716-00605922 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXE6S000<br>START DATE: 6/18/2008 | 5716-00689088 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: N1CE7000<br>START DATE: 2/19/2008 | 5716-00585032 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX86P002<br>START DATE: 11/21/2007 | 5716-00581681 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX2WF002<br>START DATE: 2/7/2007 | 5716-00585518 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX6EV000<br>START DATE: 5/7/2007 | 5716-00579028 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MULTI-PLEX INC | GM CONTRACT ID: RXAPV000<br>START DATE: 11/12/2007 | 5716-00590572 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX694000<br>START DATE: 6/12/2007 | 5716-00584845 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXHHH000<br>START DATE: 10/27/2008 | 5716-00581665 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PXYH5000<br>START DATE: 5/24/2006 | 5716-00606752 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXCTS001<br>START DATE: 3/7/2008 | 5716-00590903 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX222000<br>START DATE: 12/18/2006 | 5716-00591877 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXDWT000<br>START DATE: 4/18/2008 | 5716-00592145 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX9ZU000<br>START DATE: 10/16/2007 | 5716-00591913 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX0BA000<br>START DATE: 8/22/2006 | 5716-00573600 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PXYH5001<br>START DATE: 6/21/2006 | 5716-00573523 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX17D001<br>START DATE: 11/27/2006 | 5716-00576259 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX17X000<br>START DATE: 11/9/2006 | 5716-00619915 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: N1BAB000<br>START DATE: 1/28/2008 | 5716-00620337 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX86P001<br>START DATE: 9/6/2007 | 5716-00620321 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXEKM001<br>START DATE: 5/21/2008 | 5716-00617230 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MULTI-PLEX INC | GM CONTRACT ID: PX0A3001<br>START DATE: 10/9/2006 | 5716-00614081 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXIXM000<br>START DATE: 3/17/2009 | 5716-00625896 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX112000 | 5716-01089889 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX2WF001 | 5716-01090183 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXI4S000<br>START DATE: 3/30/2009 | 5716-00645312 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXC6G000<br>START DATE: 3/13/2008 | 5716-00642298 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX07L000<br>START DATE: 9/27/2006 | 5716-00649668 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX2WF000<br>START DATE: 12/11/2006 | 5716-00659190 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXCTS000<br>START DATE: 2/26/2008 | 5716-00649845 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX0A3002<br>START DATE: 10/20/2006 | 5716-00681846 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXEX4001<br>START DATE: 6/12/2008 | 5716-00680065 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: K1YSC001<br>START DATE: 6/5/2008 | 5716-00636133 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXHHH001<br>START DATE: 11/5/2008 | 5716-00632654 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX00H001<br>START DATE: 9/26/2006 | 5716-00647495 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ700022<br>START DATE: 5/4/2004 | 5716-00379281 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MULTI-PLEX INC | GM CONTRACT ID: BZ70002J<br>START DATE: 9/28/2005 | 5716-00379282 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70001K<br>START DATE: 4/8/2001 | 5716-00379280 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70000L<br>START DATE: 10/2/2000 | 5716-00379279 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | |
| MULTI-PLEX INC | GM CONTRACT ID: RXDD9000<br>START DATE: 3/27/2008 | 5716-00706262 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX112000<br>START DATE: 11/1/2006 | 5716-00708720 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX2WF001<br>START DATE: 1/3/2007 | 5716-00706633 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70002T<br>START DATE: 6/16/2006 | 5716-00379287 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70002Z<br>START DATE: 12/5/2005 | 5716-00379288 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ700036<br>START DATE: 3/1/2007 | 5716-00379289 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70002N<br>START DATE: 6/16/2006 | 5716-00379284 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70000J<br>START DATE: 10/2/2000 | 5716-00379277 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70002R<br>START DATE: 6/16/2006 | 5716-00379286 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70000H<br>START DATE: 10/2/2000 | 5716-00379276 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70000K<br>START DATE: 10/2/2000 | 5716-00379278 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | |
| MULTI-PLEX INC | GM CONTRACT ID: BZ70002P<br>START DATE: 6/16/2006 | 5716-00379285 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MULTI-PLEX INC | GM CONTRACT ID: BZ70002M<br>START DATE: 5/12/2006 | 5716-00379283 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PXV7S000<br>START DATE: 2/9/2006 | 5716-00662519 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX7VU000<br>START DATE: 6/29/2007 | 5716-00666791 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXCQQ001<br>START DATE: 3/6/2008 | 5716-00679257 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PXY2J000<br>START DATE: 6/21/2006 | 5716-00672613 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: RXEKM000<br>START DATE: 5/20/2008 | 5716-00657867 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX112001<br>START DATE: 11/8/2006 | 5716-00663389 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX1MN000<br>START DATE: 10/16/2006 | 5716-00671849 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX1XE000<br>START DATE: 10/26/2006 | 5716-00662134 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: K1YSC000<br>START DATE: 5/29/2007 | 5716-00623430 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX2GD000<br>START DATE: 11/20/2006 | 5716-00622951 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX9ZU001<br>START DATE: 12/17/2007 | 5716-00637324 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX0A3000<br>START DATE: 8/22/2006 | 5716-00628508 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX17X001<br>START DATE: 1/26/2007 | 5716-00621923 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: PX86P000<br>START DATE: 9/4/2007 | 5716-00633964 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MULTI-PLEX INC. | 42080960<br>GM CONTRACT ID: GM48985<br>START DATE: 6/23/2007 | 5716-00563952 | JEFF SARKADY<br>PO BOX 98<br>STATE RD. 9 NORTH<br>HOWE, IN 46746-0098 | 1 |
| MULTI-PLEX INC. | 42080960<br>GM CONTRACT ID: GM48989<br>START DATE: 6/23/2007 | 5716-00563953 | JEFF SARKADY<br>PO BOX 98<br>STATE RD. 9 NORTH<br>NILES, MI 49120-0098 | 1 |
| MULTI-PLEX INC. | 42080960<br>GM CONTRACT ID: GM37398<br>START DATE: 9/1/2001 | 5716-00563950 | JEFF SARKADY<br>PO BOX 98<br>STATE RD. 9 NORTH<br>HOWE, IN 46746-0098 | 1 |
| MULTI-PLEX INC. | 42080960<br>GM CONTRACT ID: GM48966<br>START DATE: 6/23/2007 | 5716-00563951 | JEFF SARKADY<br>PO BOX 98<br>STATE RD. 9 NORTH<br>HOWE, IN 46746-0098 | 1 |
| MW MONROE PLASTICS INC | GM CONTRACT ID: 265M0003<br>START DATE: 2/2/2009 | 5716-00945155 | 240 AMERICAN WAY<br>MONROE, OH 45050-1202 | |
| MYERS INDUSTRIES INC | GM CONTRACT ID: D2L000HV<br>START DATE: 3/23/2007 | 5716-00974608 | 1293 S MAIN ST<br>AKRON, OH 44301-1302 | |
| MYERS INDUSTRIES INC | GM CONTRACT ID: D2L00015<br>START DATE: 2/12/2007 | 5716-00974560 | 1293 S MAIN ST<br>AKRON, OH 44301-1302 | |
| MYERS INDUSTRIES INC | GM CONTRACT ID: D2L000JK<br>START DATE: 9/13/2007 | 5716-00974617 | 1293 S MAIN ST<br>AKRON, OH 44301-1302 | |
| MYERS INDUSTRIES INC | GM CONTRACT ID: D2L000KG<br>START DATE: 7/17/2008 | 5716-00974627 | 1293 S MAIN ST<br>AKRON, OH 44301-1302 | |
| MYERS INDUSTRIES INC | GM CONTRACT ID: D2L000KM<br>START DATE: 7/30/2008 | 5716-00974628 | 1293 S MAIN ST<br>AKRON, OH 44301-1302 | |
| MYERS INDUSTRIES INC | GM CONTRACT ID: D2L000J7<br>START DATE: 6/11/2007 | 5716-00974611 | 1293 S MAIN ST<br>AKRON, OH 44301-1302 | |
| N F A CORP | GM CONTRACT ID: 0KBC000F<br>START DATE: 5/28/2009 | 5716-00797386 | 58 PULASKI ST<br>PEABODY, MA 01960 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: RXI4H001 | 5716-01097375 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXZ35000 | 5716-01093937 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXEDN000 | 5716-01096081 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXZ36000 | 5716-01093938 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJB003<br>START DATE: 12/19/2007 | 5716-00598893 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC006<br>START DATE: 10/18/2007 | 5716-00597844 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXEJZ001<br>START DATE: 6/24/2008 | 5716-00607102 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K113G002<br>START DATE: 10/5/2007 | 5716-00599970 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXZHH000<br>START DATE: 7/18/2006 | 5716-00608546 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSJ002<br>START DATE: 4/24/2007 | 5716-00613315 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP006<br>START DATE: 8/21/2008 | 5716-00607714 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K11RP008<br>START DATE: 8/27/2008 | 5716-00614737 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSJ001<br>START DATE: 4/16/2007 | 5716-00609302 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSM003<br>START DATE: 4/24/2007 | 5716-00607206 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXA56000<br>START DATE: 12/4/2007 | 5716-00612841 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC000<br>START DATE: 4/5/2007 | 5716-00617536 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXFTN000<br>START DATE: 7/30/2008 | 5716-00609610 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1XAQ003<br>START DATE: 3/26/2008 | 5716-00614708 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJB004<br>START DATE: 5/29/2008 | 5716-00692446 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: N1FV6000<br>START DATE: 4/28/2008 | 5716-00693619 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K113G000<br>START DATE: 8/10/2007 | 5716-00689788 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXZMA000<br>START DATE: 7/25/2006 | 5716-00578231 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K1Z9K000 START DATE: 7/5/2007 | 5716-00578215 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP005 START DATE: 4/23/2008 | 5716-00588335 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXY6L000 START DATE: 6/27/2006 | 5716-00576372 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K15RY000 START DATE: 10/5/2007 | 5716-00583225 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1XAQ002 START DATE: 3/17/2008 | 5716-00599721 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSM001 START DATE: 4/10/2007 | 5716-00590373 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXA56001 START DATE: 12/6/2007 | 5716-00598219 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP004 START DATE: 4/9/2008 | 5716-00599715 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC005 START DATE: 9/5/2007 | 5716-00588945 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXCTZ000 START DATE: 2/26/2008 | 5716-00594688 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC010 | 5716-01077359 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K1UYC001 | 5716-01075999 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSJ000 | 5716-01076707 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJB000 | 5716-01077354 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSM000 | 5716-01076710 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1ZNS001 | 5716-01079297 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC003 | 5716-01077356 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJB004 | 5716-01077355 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC004 | 5716-01077357 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC009 | 5716-01077358 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: N1CVJ000 | 5716-01081402 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXH7J000 START DATE: 1/26/2009 | 5716-00573711 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: RXIRB001<br>START DATE: 4/7/2009 | 5716-00573977 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PX0EJ000<br>START DATE: 8/24/2006 | 5716-00573361 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXI4H000<br>START DATE: 3/27/2009 | 5716-00573830 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: N1E1W000<br>START DATE: 4/10/2008 | 5716-00582747 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC007<br>START DATE: 10/29/2007 | 5716-00611792 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1N6D000<br>START DATE: 11/14/2006 | 5716-00622650 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC001<br>START DATE: 4/17/2007 | 5716-00620793 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSM004<br>START DATE: 6/5/2007 | 5716-00620939 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXEJZ000<br>START DATE: 5/19/2008 | 5716-00621241 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXZIF000<br>START DATE: 7/19/2006 | 5716-00618839 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: N1FV6000 | 5716-01082947 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: N1KXV000 | 5716-01085553 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PX0NN000 | 5716-01089792 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C0001Z<br>START DATE: 6/7/2004 | 5716-00527626 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1R3V001 | 5716-01073539 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1R3V003 | 5716-01073540 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP002 | 5716-01072348 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K113G000 | 5716-01071754 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP003 | 5716-01072349 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1R3V002<br>START DATE: 3/20/2007 | 5716-00654956 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K113G001<br>START DATE: 9/7/2007 | 5716-00639323 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJB002<br>START DATE: 9/13/2007 | 5716-00644542 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K16EM001<br>START DATE: 10/19/2007 | 5716-00648462 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1UYC000<br>START DATE: 3/7/2007 | 5716-00650092 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSM002<br>START DATE: 4/16/2007 | 5716-00653181 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1Y6P000<br>START DATE: 6/8/2007 | 5716-00647701 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K113G003<br>START DATE: 11/8/2007 | 5716-00652961 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP000<br>START DATE: 8/3/2007 | 5716-00660297 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJB000<br>START DATE: 4/5/2007 | 5716-00685902 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC004<br>START DATE: 7/11/2007 | 5716-00685728 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXI4H001<br>START DATE: 4/7/2009 | 5716-00682082 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: N1KXV000<br>START DATE: 9/17/2008 | 5716-00687053 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K16EM003<br>START DATE: 12/18/2007 | 5716-00682131 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: N1CVJ000<br>START DATE: 2/27/2008 | 5716-00685622 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXEDN000<br>START DATE: 5/9/2008 | 5716-00678035 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXYZK000<br>START DATE: 6/19/2006 | 5716-00646177 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP007<br>START DATE: 8/25/2008 | 5716-00641663 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXJEK000<br>START DATE: 4/20/2009 | 5716-00636552 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1XAQ000<br>START DATE: 4/24/2007 | 5716-00630963 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1R3V000<br>START DATE: 1/16/2007 | 5716-00634437 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: N1EL4000<br>START DATE: 4/3/2008 | 5716-00642125 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC010<br>START DATE: 4/21/2008 | 5716-00707282 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP003<br>START DATE: 1/17/2008 | 5716-00706937 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSM000<br>START DATE: 3/22/2007 | 5716-00695595 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K1ZNS001<br>START DATE: 8/2/2007 | 5716-00697707 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1R3V003<br>START DATE: 7/17/2007 | 5716-00700579 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP002<br>START DATE: 11/7/2007 | 5716-00698861 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K16EM002<br>START DATE: 10/29/2007 | 5716-00702766 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXZ36000<br>START DATE: 8/14/2006 | 5716-00702540 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00085<br>START DATE: 2/5/2009 | 5716-00527649 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | |
| N TENNESSEE CO | GM CONTRACT ID: K7C0007Z<br>START DATE: 7/14/2008 | 5716-00527647 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | |
| N TENNESSEE CO | GM CONTRACT ID: K7C0006W<br>START DATE: 9/19/2007 | 5716-00527639 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C0007R<br>START DATE: 5/28/2008 | 5716-00527646 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00079<br>START DATE: 2/29/2008 | 5716-00527645 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00078<br>START DATE: 1/22/2008 | 5716-00527644 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K7C00075 START DATE: 12/5/2007 | 5716-00527643 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00073 START DATE: 10/1/2007 | 5716-00527642 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00072 START DATE: 10/1/2007 | 5716-00527641 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C0006X START DATE: 9/19/2007 | 5716-00527640 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00080 START DATE: 7/14/2008 | 5716-00527648 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | |
| N TENNESSEE CO | GM CONTRACT ID: K7C00048 START DATE: 1/23/2006 | 5716-00527630 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C0004Z START DATE: 6/18/2006 | 5716-00527632 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C0008C START DATE: 4/9/2009 | 5716-00527650 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | |
| N TENNESSEE CO | GM CONTRACT ID: K7C00020 START DATE: 6/7/2004 | 5716-00527627 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00027 START DATE: 7/1/2004 | 5716-00527628 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00043 START DATE: 2/24/2006 | 5716-00527629 | TBDN TENNESSEE CO 1410 HWY 70 BY PASS JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K7C0006M<br>START DATE: 9/2/2007 | 5716-00527637 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | |
| N TENNESSEE CO | GM CONTRACT ID: K7C0004R<br>START DATE: 3/29/2006 | 5716-00527631 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C00066<br>START DATE: 4/16/2007 | 5716-00527635 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: 1MBL0000<br>START DATE: 7/30/2006 | 5716-00527384 | TBDN TENNESSEE CO<br>285 COMMERCE ST<br>TALLMADGE, OH 44278-2140 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C0005M<br>START DATE: 2/27/2007 | 5716-00527633 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C0005N<br>START DATE: 2/27/2007 | 5716-00527634 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K7C0006N<br>START DATE: 9/1/2007 | 5716-00527638 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | |
| N TENNESSEE CO | GM CONTRACT ID: K7C0006H<br>START DATE: 8/1/2007 | 5716-00527636 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | |
| N TENNESSEE CO | GM CONTRACT ID: K16EM004 | 5716-01065638 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXCSU000<br>START DATE: 2/25/2008 | 5716-00662641 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1ZNS000<br>START DATE: 6/20/2007 | 5716-00662632 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K1UYC001<br>START DATE: 3/20/2007 | 5716-00672631 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1X79000<br>START DATE: 5/15/2007 | 5716-00666708 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXY6G000<br>START DATE: 6/27/2006 | 5716-00663050 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1R3V001<br>START DATE: 2/14/2007 | 5716-00681425 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXIRB000<br>START DATE: 3/6/2009 | 5716-00666730 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXIRC000<br>START DATE: 3/6/2009 | 5716-00665511 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K16EM004<br>START DATE: 3/18/2008 | 5716-00679576 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1VSJ000<br>START DATE: 3/22/2007 | 5716-00683021 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC003<br>START DATE: 6/29/2007 | 5716-00681279 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: PXZ35000<br>START DATE: 8/14/2006 | 5716-00677714 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC009<br>START DATE: 1/9/2008 | 5716-00675869 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: PX0NN000<br>START DATE: 9/7/2006 | 5716-00677725 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K16EM000<br>START DATE: 10/17/2007 | 5716-00673760 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K18PZ000<br>START DATE: 11/30/2007 | 5716-00658465 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXEEG000<br>START DATE: 5/12/2008 | 5716-00658448 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1R3V005<br>START DATE: 12/13/2007 | 5716-00664416 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1Z9K001<br>START DATE: 8/30/2007 | 5716-00627289 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJB001<br>START DATE: 5/25/2007 | 5716-00622075 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC008<br>START DATE: 12/18/2007 | 5716-00627832 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1XAQ001<br>START DATE: 5/21/2007 | 5716-00633254 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXB3N000<br>START DATE: 1/28/2008 | 5716-00627222 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: RXCDC000<br>START DATE: 2/8/2008 | 5716-00628758 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| N TENNESSEE CO | GM CONTRACT ID: K1R3V004<br>START DATE: 12/4/2007 | 5716-00637923 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K11RP001<br>START DATE: 9/10/2007 | 5716-00628611 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE CO | GM CONTRACT ID: K1WJC002<br>START DATE: 4/26/2007 | 5716-00632512 | TBDN TENNESSEE CO<br>1410 HWY 70 BY PASS<br>JACKSON, TN 38301 | 1 |
| N TENNESSEE COMPANY | GM CONTRACT ID: 000117326 | 5716-01223539 | TBDN TENNESSEE COMPANY<br>24777 DENSO DR.<br>SOUTHFIELD, MI 48086 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1KKH001<br>START DATE: 8/28/2008 | 5716-00607048 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K163C000<br>START DATE: 10/29/2007 | 5716-00602827 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1RFP000<br>START DATE: 4/17/2009 | 5716-00602565 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K13PA000<br>START DATE: 9/6/2007 | 5716-00610814 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1FRX000<br>START DATE: 4/24/2008 | 5716-00605735 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1CW9000<br>START DATE: 2/28/2008 | 5716-00610103 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B5W000<br>START DATE: 2/14/2008 | 5716-00611966 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K13PA001<br>START DATE: 9/19/2007 | 5716-00697415 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1FF3003<br>START DATE: 10/15/2008 | 5716-00695959 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1CGC000<br>START DATE: 2/20/2008 | 5716-00694167 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K16Z2000<br>START DATE: 10/25/2007 | 5716-00694325 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J001<br>START DATE: 3/12/2008 | 5716-00693972 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J002<br>START DATE: 5/5/2008 | 5716-00688637 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B5X000<br>START DATE: 2/14/2008 | 5716-00602359 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J002 | 5716-01080368 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1XVS000 | 5716-01078239 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J003 | 5716-01080369 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1CGC000 | 5716-01081186 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5006 | 5716-01074143 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5007 | 5716-01074144 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J001 | 5716-01080367 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | 152054409<br>GM CONTRACT ID: GM46008<br>START DATE: 9/6/2005 | 5716-00565904 | KEN NOACK<br>18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1CGC003<br>START DATE: 8/27/2008 | 5716-00574873 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | 152054409<br>GM CONTRACT ID: GM37893<br>START DATE: 9/1/2001 | 5716-00565903 | KEN NOACK<br>18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | 152054409<br>GM CONTRACT ID: GM55155<br>START DATE: 7/21/2007 | 5716-00565905 | KEN NOACK<br>18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | 152054409<br>GM CONTRACT ID: GM55162<br>START DATE: 7/21/2007 | 5716-00565906 | KEN NOACK<br>18310 ENTERPRISE AVE.<br>MOUNT CLEMENS, MI 48044 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1KKH002<br>START DATE: 9/10/2008 | 5716-00626835 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1CGC001<br>START DATE: 4/18/2008 | 5716-00612408 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1FF3002<br>START DATE: 5/5/2008 | 5716-00627014 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5001<br>START DATE: 1/26/2007 | 5716-00614402 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1ND0000 | 5716-01086253 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1FRX001 | 5716-01082912 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1SQW000 | 5716-01089406 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1M40000 | 5716-01085803 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5002<br>START DATE: 2/8/2007 | 5716-00579055 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00NF<br>START DATE: 4/8/2009 | 5716-00377581 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00ND<br>START DATE: 4/8/2009 | 5716-00377580 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N8<br>START DATE: 4/8/2009 | 5716-00377577 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00NB<br>START DATE: 4/8/2009 | 5716-00377579 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N9<br>START DATE: 4/8/2009 | 5716-00377578 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB001R<br>START DATE: 1/27/2008 | 5716-00377470 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB001P<br>START DATE: 1/27/2008 | 5716-00377469 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB001N<br>START DATE: 1/27/2008 | 5716-00377468 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB001M<br>START DATE: 1/27/2008 | 5716-00377467 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB0019<br>START DATE: 1/27/2008 | 5716-00377466 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N7<br>START DATE: 4/8/2009 | 5716-00377576 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB0018<br>START DATE: 1/27/2008 | 5716-00377465 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB0015<br>START DATE: 1/27/2008 | 5716-00377462 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB0016<br>START DATE: 1/27/2008 | 5716-00377463 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N4<br>START DATE: 4/8/2009 | 5716-00377573 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N1<br>START DATE: 4/8/2009 | 5716-00377571 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB0017<br>START DATE: 1/27/2008 | 5716-00377464 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N3<br>START DATE: 4/8/2009 | 5716-00377572 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N6<br>START DATE: 4/8/2009 | 5716-00377575 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N5<br>START DATE: 4/8/2009 | 5716-00377574 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K16H0000<br>START DATE: 10/19/2007 | 5716-00650307 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1FF3000<br>START DATE: 4/18/2008 | 5716-00652077 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N115Q000<br>START DATE: 7/21/2008 | 5716-00653266 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J005<br>START DATE: 7/18/2008 | 5716-00646724 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1FF3001<br>START DATE: 4/29/2008 | 5716-00650460 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5007<br>START DATE: 8/22/2007 | 5716-00689228 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5004<br>START DATE: 3/26/2007 | 5716-00634807 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B5W001<br>START DATE: 2/29/2008 | 5716-00635437 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J000<br>START DATE: 2/15/2008 | 5716-00630767 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GN<br>START DATE: 11/18/2008 | 5716-00377509 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00DH<br>START DATE: 10/1/2008 | 5716-00377496 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00KG<br>START DATE: 3/6/2008 | 5716-00377538 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00DF<br>START DATE: 10/1/2008 | 5716-00377495 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00DD<br>START DATE: 10/1/2008 | 5716-00377494 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GB<br>START DATE: 11/18/2008 | 5716-00377499 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LB<br>START DATE: 3/24/2009 | 5716-00377540 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GR<br>START DATE: 11/18/2008 | 5716-00377511 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LC<br>START DATE: 3/24/2009 | 5716-00377541 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LF<br>START DATE: 3/24/2009 | 5716-00377542 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LG<br>START DATE: 3/24/2009 | 5716-00377543 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00KH<br>START DATE: 3/6/2009 | 5716-00377539 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GJ<br>START DATE: 11/18/2008 | 5716-00377505 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GL<br>START DATE: 11/18/2008 | 5716-00377507 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LK<br>START DATE: 3/24/2009 | 5716-00377546 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GT<br>START DATE: 11/18/2008 | 5716-00377512 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00CB<br>START DATE: 10/1/2008 | 5716-00377488 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00CD<br>START DATE: 10/1/2008 | 5716-00377489 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MF<br>START DATE: 3/24/2009 | 5716-00377562 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00DK<br>START DATE: 10/1/2008 | 5716-00377497 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MR<br>START DATE: 4/8/2009 | 5716-00377564 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00G8<br>START DATE: 11/18/2008 | 5716-00377498 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GH<br>START DATE: 11/18/2008 | 5716-00377504 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GD<br>START DATE: 11/18/2008 | 5716-00377501 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GC<br>START DATE: 11/18/2008 | 5716-00377500 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GM<br>START DATE: 11/18/2008 | 5716-00377508 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GP<br>START DATE: 11/18/2008 | 5716-00377510 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GK<br>START DATE: 11/18/2008 | 5716-00377506 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MG<br>START DATE: 3/24/2009 | 5716-00377563 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00B1<br>START DATE: 9/14/2008 | 5716-00377472 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00C8<br>START DATE: 10/1/2008 | 5716-00377487 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LJ<br>START DATE: 3/24/2009 | 5716-00377545 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MC<br>START DATE: 3/24/2009 | 5716-00377560 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LH<br>START DATE: 3/24/2009 | 5716-00377544 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00C5<br>START DATE: 10/1/2008 | 5716-00377484 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00C4<br>START DATE: 10/1/2008 | 5716-00377483 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00BZ<br>START DATE: 9/14/2008 | 5716-00377481 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00C3<br>START DATE: 10/1/2008 | 5716-00377482 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: G7L001XC<br>START DATE: 1/1/2007 | 5716-00379666 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: G7L001XD<br>START DATE: 1/1/2007 | 5716-00379667 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: G7L0027P<br>START DATE: 1/28/2009 | 5716-00379668 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00C7<br>START DATE: 10/1/2008 | 5716-00377486 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00D9<br>START DATE: 10/1/2008 | 5716-00377491 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MD<br>START DATE: 3/24/2009 | 5716-00377561 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00DB<br>START DATE: 10/1/2008 | 5716-00377492 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00DC<br>START DATE: 10/1/2008 | 5716-00377493 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LL<br>START DATE: 3/24/2009 | 5716-00377547 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GF<br>START DATE: 11/18/2008 | 5716-00377502 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GG<br>START DATE: 11/18/2008 | 5716-00377503 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00B6<br>START DATE: 9/14/2008 | 5716-00377473 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00B7<br>START DATE: 9/14/2008 | 5716-00377474 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LR<br>START DATE: 3/24/2009 | 5716-00377548 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00B8<br>START DATE: 9/14/2008 | 5716-00377475 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00BG<br>START DATE: 9/14/2008 | 5716-00377476 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00BN<br>START DATE: 9/14/2008 | 5716-00377478 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00D8<br>START DATE: 10/1/2008 | 5716-00377490 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00BP<br>START DATE: 9/14/2008 | 5716-00377479 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB001T<br>START DATE: 1/27/2008 | 5716-00377471 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00C6<br>START DATE: 10/1/2008 | 5716-00377485 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00BH<br>START DATE: 9/14/2008 | 5716-00377477 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00BR<br>START DATE: 9/14/2008 | 5716-00377480 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K13PA001 | 5716-01063946 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1XVS000<br>START DATE: 5/7/2007 | 5716-00706588 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1FRX001<br>START DATE: 5/20/2008 | 5716-00703020 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1ND0000<br>START DATE: 1/20/2009 | 5716-00704388 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00K3<br>START DATE: 3/6/2009 | 5716-00377533 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LT<br>START DATE: 3/24/2009 | 5716-00377549 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00HH<br>START DATE: 11/18/2008 | 5716-00377529 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00HJ<br>START DATE: 11/18/2008 | 5716-00377530 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00KC<br>START DATE: 3/6/2009 | 5716-00377537 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00K2<br>START DATE: 3/6/2009 | 5716-00377532 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00KB<br>START DATE: 3/6/2009 | 5716-00377536 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00K7<br>START DATE: 3/6/2009 | 5716-00377535 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00K6<br>START DATE: 3/6/2009 | 5716-00377534 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H4<br>START DATE: 11/18/2008 | 5716-00377519 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GV<br>START DATE: 11/18/2008 | 5716-00377513 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00HK<br>START DATE: 11/18/2008 | 5716-00377531 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00M6<br>START DATE: 3/24/2009 | 5716-00377556 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MT<br>START DATE: 4/8/2009 | 5716-00377565 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MV<br>START DATE: 4/8/2009 | 5716-00377566 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MW<br>START DATE: 4/8/2009 | 5716-00377567 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MX<br>START DATE: 4/8/2009 | 5716-00377568 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H5<br>START DATE: 11/18/2008 | 5716-00377520 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H0<br>START DATE: 11/18/2008 | 5716-00377515 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00M2<br>START DATE: 3/24/2009 | 5716-00377555 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H3<br>START DATE: 11/18/2008 | 5716-00377518 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00NL<br>START DATE: 4/8/2009 | 5716-00377586 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00NN<br>START DATE: 4/8/2009 | 5716-00377587 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00HC<br>START DATE: 11/18/2008 | 5716-00377525 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00GW<br>START DATE: 11/18/2008 | 5716-00377514 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H1<br>START DATE: 11/18/2008 | 5716-00377516 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H2<br>START DATE: 11/18/2008 | 5716-00377517 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H6<br>START DATE: 11/18/2008 | 5716-00377521 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LX<br>START DATE: 3/24/2009 | 5716-00377552 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00N0<br>START DATE: 4/8/2009 | 5716-00377570 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MZ<br>START DATE: 4/8/2009 | 5716-00377569 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00NH<br>START DATE: 4/8/2009 | 5716-00377583 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00NJ<br>START DATE: 4/8/2009 | 5716-00377584 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H8<br>START DATE: 11/18/2008 | 5716-00377523 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00NK<br>START DATE: 4/8/2009 | 5716-00377585 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LV<br>START DATE: 3/24/2009 | 5716-00377550 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00MB<br>START DATE: 3/24/2009 | 5716-00377559 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00NG<br>START DATE: 4/8/2009 | 5716-00377582 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LZ<br>START DATE: 3/24/2009 | 5716-00377553 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00LW<br>START DATE: 3/24/2009 | 5716-00377551 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00HG<br>START DATE: 11/18/2008 | 5716-00377528 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00HF<br>START DATE: 11/18/2008 | 5716-00377527 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00HD<br>START DATE: 11/18/2008 | 5716-00377526 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H9<br>START DATE: 11/18/2008 | 5716-00377524 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00H7<br>START DATE: 11/18/2008 | 5716-00377522 | 17582 MOCKINGBIRD RD<br>NASHVILLE, IL 62263-3406 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00M8 START DATE: 3/24/2009 | 5716-00377558 | 17582 MOCKINGBIRD RD NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00M7 START DATE: 3/24/2009 | 5716-00377557 | 17582 MOCKINGBIRD RD NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 23RB00M1 START DATE: 3/24/2009 | 5716-00377554 | 17582 MOCKINGBIRD RD NASHVILLE, IL 62263-3406 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5000 START DATE: 1/22/2007 | 5716-00663950 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J003 START DATE: 5/6/2008 | 5716-00675818 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K14A6000 START DATE: 9/17/2007 | 5716-00669251 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5006 START DATE: 5/15/2007 | 5716-00671061 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K16H0001 START DATE: 10/24/2007 | 5716-00674947 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5005 START DATE: 4/4/2007 | 5716-00662878 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1KKH000 START DATE: 8/27/2008 | 5716-00659717 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1M40000 START DATE: 1/9/2009 | 5716-00672036 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K13LS000 START DATE: 9/5/2007 | 5716-00628867 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1CGC002 START DATE: 5/14/2008 | 5716-00623010 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K1SB5003 START DATE: 3/2/2007 | 5716-00634084 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: K19KZ000 START DATE: 12/14/2007 | 5716-00631098 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: N1B8J004 START DATE: 6/12/2008 | 5716-00627640 | 18310 ENTERPRISE AVE NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES, INC. | GM CONTRACT ID: 000115421 | 5716-01223546 | 18310 ENTERPRISE AVE. NASHVILLE, IL 62263 | 1 |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: 2217002T START DATE: 2/12/2008 | 5716-00936170 | 2575 AIRPORT RD WINDSOR ON N8W 1Z4 CANADA | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: 22170001 START DATE: 5/18/2009 | 5716-00936161 | 2575 AIRPORT RD WINDSOR ON N8W 1Z4 CANADA | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: 1W3D003V START DATE: 9/9/2008 | 5716-00927281 | 2575 AIRPORT RD WINDSOR ON N8W 1Z4 CANADA | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: 1W3D0034 START DATE: 4/29/2008 | 5716-00927271 | 2575 AIRPORT RD WINDSOR ON N8W 1Z4 CANADA | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: 1W3D001N START DATE: 9/28/2007 | 5716-00927260 | 2575 AIRPORT RD WINDSOR ON N8W 1Z4 CANADA | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: 22170032 START DATE: 2/12/2008 | 5716-00936177 | 2575 AIRPORT RD WINDSOR , ON N8W 1 | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: H3H0006C START DATE: 9/7/2000 | 5716-00382916 | 2575 AIRPORT RD WINDSOR , ON N8W 1 | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: H3H0006B START DATE: 9/7/2000 | 5716-00382915 | 2575 AIRPORT RD WINDSOR , ON N8W 1 | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: H3H00061 START DATE: 7/7/2000 | 5716-00382914 | 2575 AIRPORT RD WINDSOR , ON N8W 1 | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: H3H00000 START DATE: 8/1/1998 | 5716-00382903 | 2575 AIRPORT RD WINDSOR , ON N8W 1 | |
| NATIONAL AUTO RADIATOR MFG CO LTD | GM CONTRACT ID: H3H00060 START DATE: 7/7/2000 | 5716-00382913 | 2575 AIRPORT RD WINDSOR , ON N8W 1 | |
| NATIONAL MOLDING CORP | GM CONTRACT ID: 2DJX0005 START DATE: 5/3/2009 | 5716-00333200 | 2305 DUSS AVE AMBRIDGE, PA 15003 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005X START DATE: 3/19/2009 | 5716-00364968 | 200 NATIONAL DR VONORE, TN 37885-2124 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005W START DATE: 3/19/2009 | 5716-00364967 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005T START DATE: 3/19/2009 | 5716-00364966 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0058 START DATE: 3/19/2009 | 5716-00364956 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0057 START DATE: 3/19/2009 | 5716-00364955 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005C START DATE: 3/19/2009 | 5716-00364958 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005F START DATE: 3/19/2009 | 5716-00364959 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005G START DATE: 3/19/2009 | 5716-00364960 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005J START DATE: 3/19/2009 | 5716-00364961 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005K START DATE: 3/19/2009 | 5716-00364962 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005M START DATE: 3/19/2009 | 5716-00364963 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005R START DATE: 3/19/2009 | 5716-00364965 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005N START DATE: 3/19/2009 | 5716-00364964 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0005B START DATE: 3/19/2009 | 5716-00364957 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0003P START DATE: 12/8/2004 | 5716-00364937 | 200 NATIONAL DR VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T00054 START DATE: 3/19/2009 | 5716-00364953 | 200 NATIONAL DR VONORE, TN 37885-2124 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T00055<br>START DATE: 3/19/2009 | 5716-00364954 | 200 NATIONAL DR<br>VONORE, TN 37885-2124 | |
| NATIONAL SEATING CO INC | GM CONTRACT ID: C9T0003N<br>START DATE: 12/8/2004 | 5716-00364936 | 200 NATIONAL DR<br>VONORE, TN 37885-2124 | |
| NEDFAST INVESTMENT BV | GM CONTRACT ID: JNM0000C<br>START DATE: 2/17/2009 | 5716-01010535 | KANAALDIJK NOORD WEST 83<br>HELMOND 5707 LC NETHERLANDS | |
| NEDSCHROEF PLETTENBERG GMBH | GM CONTRACT ID: JNM00007<br>START DATE: 4/28/2008 | 5716-00447144 | MUEHLHOFF 5D<br>PLETTENBERG NW 58840 GERMANY | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00047<br>START DATE: 9/1/2005 | 5716-00520313 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC0004K<br>START DATE: 11/4/2005 | 5716-00520316 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00062<br>START DATE: 6/22/2007 | 5716-00520326 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00068<br>START DATE: 7/10/2007 | 5716-00520328 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00069<br>START DATE: 7/10/2007 | 5716-00520329 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC0006Z<br>START DATE: 4/26/2009 | 5716-00520332 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC0006R<br>START DATE: 3/7/2008 | 5716-00520331 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC0002L<br>START DATE: 4/3/2003 | 5716-00520307 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00028<br>START DATE: 8/28/2002 | 5716-00520306 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00070<br>START DATE: 4/26/2009 | 5716-00520333 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00071<br>START DATE: 4/26/2009 | 5716-00520334 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00006<br>START DATE: 8/1/1998 | 5716-00520300 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC00007<br>START DATE: 8/1/1998 | 5716-00520301 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC0000B<br>START DATE: 8/1/1998 | 5716-00520302 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC0000D<br>START DATE: 8/1/1998 | 5716-00520303 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW MATHER METALS INC | GM CONTRACT ID: JLC0000F<br>START DATE: 8/1/1998 | 5716-00520304 | 5270 N DETROIT AVE<br>TOLEDO, OH 43612-3511 | |
| NEW PRODUCTS CORP | GM CONTRACT ID: 8WL0003X<br>START DATE: 5/15/2009 | 5716-00957309 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | |
| NEW PRODUCTS CORP | GM CONTRACT ID: 8WL00046<br>START DATE: 1/16/2008 | 5716-00957313 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | |
| NEW PRODUCTS CORP | GM CONTRACT ID: 8WL00057<br>START DATE: 5/15/2009 | 5716-00957326 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | |
| NEW PRODUCTS CORP | GM CONTRACT ID: 8WL00058<br>START DATE: 9/25/2008 | 5716-00957327 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | |
| NEW PRODUCTS CORP | GM CONTRACT ID: 8WL00057<br>START DATE: 5/15/2009 | 5716-01187140 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | |
| NEW PRODUCTS CORP | GM CONTRACT ID: 8WL0003X<br>START DATE: 5/15/2009 | 5716-01187131 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | |
| NEW RIVER FOUNDRY | GM CONTRACT ID: 1JDK0006<br>START DATE: 2/12/2006 | 5716-00360513 | 1410 W GANSON ST<br>JACKSON, MI 49202-4067 | |
| NEW UNITED MOTOR MFG. INC. | 102970571<br>GM CONTRACT ID: GM40859<br>START DATE: 9/1/2001 | 5716-00570341 | GATE DONG<br>45500 FREMONT BLVD.<br>LANCASTER, SC 29720 | 1 |
| NEYR DE MEXICO SA DE CV | GM CONTRACT ID: 1VCX0003<br>START DATE: 3/6/2007 | 5716-00449417 | KM 117 AUTOPISTA MEXICO PUEBLA NAVE<br>CUAUTLANCINGO, PU 72710 | |
| NEYR DE MEXICO SA DE CV | GM CONTRACT ID: 1VCX0004<br>START DATE: 3/7/2007 | 5716-00449418 | KM 117 AUTOPISTA MEXICO PUEBLA NAVE<br>CUAUTLANCINGO, PU 72710 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NGK SPARK PLUG CO LTD | GM CONTRACT ID: 0429002D<br>START DATE: 2/10/2009 | 5716-00770191 | 14-18 TAKATSUJICHO MIZUHO-KU<br>NAGOYA AICHI 467-0872 JAPAN | |
| NGK SPARK PLUG CO LTD | GM CONTRACT ID: 0429001T<br>START DATE: 4/27/2009 | 5716-00770189 | 14-18 TAKATSUJICHO MIZUHO-KU<br>NAGOYA AICHI 467-0872 JAPAN | |
| NHK SPRING CO LTD | GM CONTRACT ID: JLC00047<br>START DATE: 5/29/2009 | 5716-01109709 | 3-10 FUKUURA KANAZAWA-KU<br>YOKOHAMA 236-0004 JAPAN | |
| NHK SPRING CO LTD | GM CONTRACT ID: JLC0005X<br>START DATE: 6/4/2007 | 5716-01008278 | 3-10 FUKUURA KANAZAWA-KU<br>YOKOHAMA 236-0004 JAPAN | |
| NHK SPRING CO LTD | GM CONTRACT ID: JLC00060<br>START DATE: 6/8/2007 | 5716-01008279 | 3-10 FUKUURA KANAZAWA-KU<br>YOKOHAMA 236-0004 JAPAN | |
| NHK SPRING CO LTD | GM CONTRACT ID: JLC00064<br>START DATE: 11/11/2008 | 5716-01008280 | 3-10 FUKUURA KANAZAWA-KU<br>YOKOHAMA 236-0004 JAPAN | |
| NHK SPRING CO LTD | GM CONTRACT ID: JLC00065<br>START DATE: 11/11/2008 | 5716-01008281 | 3-10 FUKUURA KANAZAWA-KU<br>YOKOHAMA 236-0004 JAPAN | |
| NHK SPRING CO LTD | GM CONTRACT ID: JLC0005W<br>START DATE: 3/10/2009 | 5716-01008277 | 3-10 FUKUURA KANAZAWA-KU<br>YOKOHAMA 236-0004 JAPAN | |
| NICHOLAS PLASTICS LLC | GM CONTRACT ID: DZ500193<br>START DATE: 12/20/2006 | 5716-00983689 | 11700 48TH AVE<br>ALLENDALE, MI 49401-8901 | |
| NICHOLAS PLASTICS LLC | GM CONTRACT ID: DZ5001CN<br>START DATE: 4/23/2008 | 5716-00983744 | 11700 48TH AVE<br>ALLENDALE, MI 49401-8901 | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490059<br>START DATE: 12/13/2006 | 5716-00891097 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49001R<br>START DATE: 8/3/2006 | 5716-00891037 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49001P<br>START DATE: 8/3/2006 | 5716-00891036 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49004J<br>START DATE: 10/3/2006 | 5716-00891082 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49004K<br>START DATE: 10/3/2006 | 5716-00891083 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490055<br>START DATE: 5/6/2008 | 5716-00891093 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490056<br>START DATE: 12/13/2006 | 5716-00891094 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490058<br>START DATE: 5/6/2008 | 5716-00891096 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49005B<br>START DATE: 12/13/2006 | 5716-00891098 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49005C<br>START DATE: 12/13/2006 | 5716-00891099 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490057<br>START DATE: 12/13/2006 | 5716-00891095 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900CH<br>START DATE: 2/3/2009 | 5716-00891171 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900C1<br>START DATE: 9/16/2008 | 5716-00891164 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900CJ<br>START DATE: 2/3/2009 | 5716-00891172 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49007V<br>START DATE: 12/18/2007 | 5716-00891119 | DONGQIAN LAKE INDUSTRIAL ZONE<br>NINGBO ZHEJIANG CN 315121 CHINA<br>(PEOPLE'S REP) | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49005D START DATE: 12/13/2006 | 5716-00891100 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900C2 START DATE: 9/24/2008 | 5716-00891165 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BC START DATE: 10/15/2008 | 5716-00891158 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49009F START DATE: 5/29/2008 | 5716-00891143 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49007W START DATE: 12/18/2007 | 5716-00891120 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BK START DATE: 8/29/2008 | 5716-00891162 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BW START DATE: 9/22/2008 | 5716-00480401 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490027 START DATE: 8/1/2006 | 5716-00480305 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BX START DATE: 9/22/2008 | 5716-00480402 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BH START DATE: 7/31/2008 | 5716-00480392 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490028 START DATE: 8/1/2006 | 5716-00480306 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49004R START DATE: 9/28/2006 | 5716-00480322 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BR START DATE: 8/29/2008 | 5716-00480398 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49004P START DATE: 9/28/2006 | 5716-00480321 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BT START DATE: 9/22/2008 | 5716-00480399 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900B8 START DATE: 6/25/2008 | 5716-00480390 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49009Z START DATE: 9/22/2008 | 5716-00480388 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49009X START DATE: 9/22/2008 | 5716-00480387 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49009D START DATE: 5/8/2008 | 5716-00480379 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H49008X START DATE: 4/8/2008 | 5716-00480378 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490082 START DATE: 12/10/2007 | 5716-00480364 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490081 START DATE: 12/10/2007 | 5716-00480363 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H490069 START DATE: 6/18/2007 | 5716-00480332 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BV START DATE: 9/22/2008 | 5716-00480400 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BD START DATE: 7/22/2008 | 5716-00480391 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900C0 START DATE: 9/22/2008 | 5716-00480404 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO AUTO CABLE CONTROLS CO LTD | GM CONTRACT ID: 1H4900BZ START DATE: 9/22/2008 | 5716-00480403 | DONGQIAN LAKE INDUSTRIAL ZONE NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | |
| NINGBO JIEBAO GROUP CO LTD | GM CONTRACT ID: 1B2N0018 START DATE: 2/6/2008 | 5716-00875316 | NO 39 MEILIN DONG LU NINGHAI NINGBO ZHEJIANG CN 315609 CHINA (PEOPLE'S REP) | |
| NINGBO JIEBAO GROUP CO LTD | GM CONTRACT ID: 1B2N0017 START DATE: 2/6/2008 | 5716-00875315 | NO 39 MEILIN DONG LU NINGHAI NINGBO ZHEJIANG CN 315609 CHINA (PEOPLE'S REP) | |
| NINGBO JIEBAO GROUP CO LTD | GM CONTRACT ID: 1B2N0019 START DATE: 2/6/2008 | 5716-00875317 | NO 39 MEILIN DONG LU NINGHAI NINGBO ZHEJIANG CN 315609 CHINA (PEOPLE'S REP) | |
| NINGBO JOYSON INVESTMENT HOLDING CO | GM CONTRACT ID: 0BDR00BP START DATE: 2/11/2009 | 5716-00766810 | NO 1958 JIANGNAN RD NINGBO 315040 CHINA (PEOPLE'S REP) | |
| NINGBO SWELL AUTOMOBILE DECORATION | GM CONTRACT ID: 157K000G START DATE: 5/27/2004 | 5716-00480454 | KUANGYAN TOWN CIXI ZHEJIANG PROVINCE, 31533 | |
| NINGBO SWELL AUTOMOBILE DECORATION | GM CONTRACT ID: 157K000H START DATE: 5/27/2004 | 5716-00480455 | KUANGYAN TOWN CIXI ZHEJIANG PROVINCE, 31533 | |
| NINGBO TUOPU VIBRATION CONTROL SYS | GM CONTRACT ID: 1L6Z000B START DATE: 5/11/2007 | 5716-00529560 | NO 666 HENGSHAN WEST RD DAG CITY NINGBO ZHEJIANG, 31580 | |
| NINGBO TUOPU VIBRATION CONTROL SYS | GM CONTRACT ID: 1L6Z000C START DATE: 5/11/2007 | 5716-00529563 | NO 666 HENGSHAN WEST RD DAG CITY NINGBO ZHEJIANG, 31580 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NINGBO TUOPU VIBRATION CONTROL SYS | GM CONTRACT ID: 1L6Z000L<br>START DATE: 6/23/2007 | 5716-00529567 | NO 666 HENGSHAN WEST RD DAG CITY<br>NINGBO ZHEJIANG, 31580 | |
| NINGBO TUOPU VIBRATION CONTROL SYS | GM CONTRACT ID: 1L6Z000G<br>START DATE: 4/27/2007 | 5716-00529566 | NO 666 HENGSHAN WEST RD DAG CITY<br>NINGBO ZHEJIANG, 31580 | |
| NIPPON SHEET GLASS CO LTD | GM CONTRACT ID: FP7000HM<br>START DATE: 11/21/2006 | 5716-00988022 | SUMITOMO FUDOSAN MITA TWIN BLDG<br>MITA MINATO KU TOKYO 108-0073 JAPAN | |
| NIPPON SHEET GLASS CO LTD | GM CONTRACT ID: FP7000FD<br>START DATE: 11/9/2005 | 5716-00988011 | SUMITOMO FUDOSAN MITA TWIN BLDG<br>MITA MINATO KU, TO 108-0 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | GM CONTRACT ID: 12KD0013<br>START DATE: 7/13/2003 | 5716-00519658 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | GM CONTRACT ID: 12KD00HT<br>START DATE: 4/17/2007 | 5716-00519754 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | GM CONTRACT ID: 12KD00HR<br>START DATE: 4/17/2007 | 5716-00519753 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | GM CONTRACT ID: 12KD00HP<br>START DATE: 4/17/2007 | 5716-00519752 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | GM CONTRACT ID: 12KD00HL<br>START DATE: 3/19/2007 | 5716-00519751 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | GM CONTRACT ID: 12KD008N<br>START DATE: 2/23/2004 | 5716-00519680 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | GM CONTRACT ID: 12KD004K<br>START DATE: 7/13/2003 | 5716-00519671 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | GM CONTRACT ID: 12KD0028<br>START DATE: 7/13/2003 | 5716-00519662 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | |
| NITTO DENKO CORP | GM CONTRACT ID: 26NP0001<br>START DATE: 4/1/2009 | 5716-00946438 | HERBIS OSAKA BLDG 20F 2-5-25<br>KITA-KU, OS 530-0 | |
| NITTO DENKO CORP | GM CONTRACT ID: 12KD00HV<br>START DATE: 4/18/2007 | 5716-00849737 | HERBIS OSAKA BLDG 20F 2-5-25<br>KITA-KU, OS 530-0 | |
| NITTO DENKO CORP | GM CONTRACT ID: 12KD00HW<br>START DATE: 4/18/2007 | 5716-00849738 | HERBIS OSAKA BLDG 20F 2-5-25<br>KITA-KU, OS 530-0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NITTO DENKO CORP | GM CONTRACT ID: 12KD00H7<br>START DATE: 2/7/2007 | 5716-00849733 | HERBIS OSAKA BLDG 20F 2-5-25<br>KITA-KU  OSAKA 530-0001 JAPAN | |
| NITTO MISSOURI ACQUISITION CORP | GM CONTRACT ID: 12KJ0015<br>START DATE: 7/13/2003 | 5716-00519825 | 1218 CENTRAL INDUSTRIAL DR<br>SAINT LOUIS, MO 63110-2308 | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | GM CONTRACT ID: 26NR001T<br>START DATE: 7/20/2008 | 5716-00471612 | AV CFE NO 800 CIRCUITO INT 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | GM CONTRACT ID: 26NR002M<br>START DATE: 7/20/2008 | 5716-00471635 | AV CFE NO 800 CIRCUITO INT 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | GM CONTRACT ID: 26NR002K<br>START DATE: 7/20/2008 | 5716-00471633 | AV CFE NO 800 CIRCUITO INT 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | GM CONTRACT ID: 26NR001P<br>START DATE: 7/20/2008 | 5716-00471611 | AV CFE NO 800 CIRCUITO INT 105<br>SAN LUIS POTOSI, SL 78395 | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | GM CONTRACT ID: 26NR002V<br>START DATE: 7/20/2008 | 5716-00471638 | AV CFE NO 800 CIRCUITO INT 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | GM CONTRACT ID: 26NR002F<br>START DATE: 7/20/2008 | 5716-00471631 | AV CFE NO 800 CIRCUITO INT 105<br>SAN LUIS POTOSI, SL 78395 | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | GM CONTRACT ID: 26NR002X<br>START DATE: 8/20/2008 | 5716-00471640 | AV CFE NO 800 CIRCUITO INT 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | GM CONTRACT ID: 26NR002P<br>START DATE: 7/20/2008 | 5716-00471636 | AV CFE NO 800 CIRCUITO INT 105<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| NOBEL AUTOMOTIVE OHIO LLC | GM CONTRACT ID: 24X70000<br>START DATE: 4/6/2008 | 5716-00471595 | 2120 S DEFIANCE ST<br>ARCHBOLD, OH 43502-9326 | |
| NOBEL AUTOMOTIVE TENNESSEE LLC | GM CONTRACT ID: 21HK0000<br>START DATE: 10/20/2007 | 5716-00471592 | 190 COUNTY HOME RD<br>PARIS, TN 38242-6625 | |
| NOBLE INTERNATIONAL LTD | GM CONTRACT ID: GH8000BH<br>START DATE: 6/12/2006 | 5716-00993938 | 28213 VAN DYKE AVE<br>WARREN, MI 48093-2713 | |
| NOBLE METAL PROCESSING-WEST MICHIGA | GM CONTRACT ID: NDZ0003L<br>START DATE: 9/2/2007 | 5716-00559473 | 201 RE JONES RD<br>BUTLER, IN 46721-9570 | |
| NOBLE METAL PROCESSING-WEST MICHIGA | GM CONTRACT ID: NDZ0003K<br>START DATE: 9/2/2007 | 5716-00559472 | 201 RE JONES RD<br>BUTLER, IN 46721-9570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NOBLE METAL PROCESSING-WEST MICHIGA | GM CONTRACT ID: NDZ00019<br>START DATE: 9/11/2002 | 5716-00559464 | 201 RE JONES RD<br>BUTLER, IN 46721-9570 | |
| NOBLE METAL PROCESSING-WEST MICHIGA | GM CONTRACT ID: NDZ0003J<br>START DATE: 9/2/2007 | 5716-00559471 | 201 RE JONES RD<br>BUTLER, IN 46721-9570 | |
| NOBLE METAL PROCESSING-WEST MICHIGA | GM CONTRACT ID: NDZ00021<br>START DATE: 10/7/2004 | 5716-00559465 | 201 RE JONES RD<br>BUTLER, IN 46721-9570 | |
| NOBLE METAL PROCESSING-WEST MICHIGA | GM CONTRACT ID: NDZ00022<br>START DATE: 10/7/2004 | 5716-00559466 | 201 RE JONES RD<br>BUTLER, IN 46721-9570 | |
| NORGREN LTD | GM CONTRACT ID: HCK00057<br>START DATE: 6/11/2002 | 5716-00384503 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK00058<br>START DATE: 6/11/2002 | 5716-00384504 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK00043<br>START DATE: 6/11/2002 | 5716-00384493 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0003T<br>START DATE: 6/11/2002 | 5716-00384489 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK00051<br>START DATE: 6/11/2002 | 5716-00384502 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0003R<br>START DATE: 6/11/2002 | 5716-00384488 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0003B<br>START DATE: 1/9/2002 | 5716-00384487 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0003X<br>START DATE: 6/11/2002 | 5716-00384491 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK00046<br>START DATE: 6/11/2002 | 5716-00384495 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0004J<br>START DATE: 6/11/2002 | 5716-00384496 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0003V<br>START DATE: 6/11/2002 | 5716-00384490 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NORGREN LTD | GM CONTRACT ID: HCK00045<br>START DATE: 6/11/2002 | 5716-00384494 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK00038<br>START DATE: 1/7/2002 | 5716-00384486 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0003Z<br>START DATE: 6/11/2002 | 5716-00384492 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0004K<br>START DATE: 6/11/2002 | 5716-00384497 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0004P<br>START DATE: 6/11/2002 | 5716-00384498 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0004T<br>START DATE: 6/11/2002 | 5716-00384499 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0004V<br>START DATE: 6/11/2002 | 5716-00384500 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK00050<br>START DATE: 6/11/2002 | 5716-00384501 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK00032<br>START DATE: 10/27/2000 | 5716-00384485 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0006C<br>START DATE: 3/16/2003 | 5716-00384508 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0005N<br>START DATE: 6/11/2002 | 5716-00384506 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0005B<br>START DATE: 6/11/2002 | 5716-00384505 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK00069<br>START DATE: 3/16/2003 | 5716-00384507 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0006K<br>START DATE: 2/25/2004 | 5716-00384510 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |
| NORGREN LTD | GM CONTRACT ID: HCK0006F<br>START DATE: 5/9/2003 | 5716-00384509 | PO BOX 22 EASTERN AVE<br>LICHFIELD STAFFORDSHIRE , GB WS13 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NORPLAS | GM CONTRACT ID: 000119695 | 5716-01221614 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619 | 1 |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 05150020<br>START DATE: 10/5/2004 | 5716-00526348 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 05150021<br>START DATE: 10/5/2004 | 5716-00526349 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 05150039<br>START DATE: 7/27/2005 | 5716-00526350 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 0515003C<br>START DATE: 7/27/2005 | 5716-00526351 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 0515004H<br>START DATE: 3/6/2006 | 5716-00526352 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 0515004J<br>START DATE: 3/6/2006 | 5716-00526353 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 0515006T<br>START DATE: 1/22/2009 | 5716-00526359 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 0515006R<br>START DATE: 1/22/2009 | 5716-00526358 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 05150059<br>START DATE: 8/4/2006 | 5716-00526354 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 0515006G<br>START DATE: 4/30/2008 | 5716-00526356 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 0515006H<br>START DATE: 4/30/2008 | 5716-00526357 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTH AMERICAN LIGHTING | GM CONTRACT ID: 0515005B<br>START DATE: 8/4/2006 | 5716-00526355 | 1875 W MAIN ST<br>SALEM, IL 62881-5839 | |
| NORTHERN INDUSTRIAL PRODUCTS CORP | GM CONTRACT ID: BJB0000Z<br>START DATE: 12/3/1999 | 5716-00333396 | 20380 CORNILLIE DR<br>ROSEVILLE, MI 48066-1770 | |
| NORTHERN INDUSTRIAL PRODUCTS CORP | GM CONTRACT ID: BJB0002G<br>START DATE: 8/30/2004 | 5716-00333401 | 20380 CORNILLIE DR<br>ROSEVILLE, MI 48066-1770 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NORTHERN INDUSTRIAL PRODUCTS CORP | GM CONTRACT ID: BJB0002X START DATE: 3/21/2006 | 5716-00333404 | 20380 CORNILLIE DR ROSEVILLE, MI 48066-1770 | |
| NORTHERN INDUSTRIAL PRODUCTS CORP | GM CONTRACT ID: BJB0028 START DATE: 3/15/2004 | 5716-00333399 | 20380 CORNILLIE DR ROSEVILLE, MI 48066-1770 | |
| NORTHERN INDUSTRIAL PRODUCTS CORP | GM CONTRACT ID: BJB0026 START DATE: 3/2/2004 | 5716-00333398 | 20380 CORNILLIE DR ROSEVILLE, MI 48066-1770 | |
| NORTHERN INDUSTRIAL PRODUCTS CORP | GM CONTRACT ID: BJB0000X START DATE: 12/3/1999 | 5716-00333395 | 20380 CORNILLIE DR ROSEVILLE, MI 48066-1770 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG00024 START DATE: 3/24/2004 | 5716-00360462 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG0001J START DATE: 1/25/2004 | 5716-00360455 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG0001V START DATE: 1/11/2004 | 5716-00360458 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG0001W START DATE: 3/7/2004 | 5716-00360459 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG00023 START DATE: 3/14/2004 | 5716-00360461 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG00049 START DATE: 7/16/2006 | 5716-00360473 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG0005P START DATE: 9/12/2008 | 5716-00360485 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG00021 START DATE: 3/14/2004 | 5716-00360460 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG0005N START DATE: 9/12/2008 | 5716-00360484 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG00043 START DATE: 1/22/2006 | 5716-00360472 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG00042 START DATE: 1/22/2006 | 5716-00360471 | 6600 CHAPEK PKWY CLEVELAND, OH 44125-1057 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG0003N<br>START DATE: 6/7/2005 | 5716-00360469 | 6600 CHAPEK PKWY<br>CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG0033<br>START DATE: 10/29/2004 | 5716-00360468 | 6600 CHAPEK PKWY<br>CLEVELAND, OH 44125-1057 | |
| NORTHERN STAMPING INC | GM CONTRACT ID: JLG0032<br>START DATE: 10/29/2004 | 5716-00360467 | 6600 CHAPEK PKWY<br>CLEVELAND, OH 44125-1057 | |
| NTN CORP | GM CONTRACT ID: K8D0002C<br>START DATE: 9/26/2008 | 5716-01016308 | 1-3-17 KYOMACHIBORI NISHI-KU<br>OSAKA JP 550-0003 JAPAN | |
| NTN CORP | GM CONTRACT ID: K8D0002F<br>START DATE: 8/25/2008 | 5716-01016309 | 1-3-17 KYOMACHIBORI NISHI-KU<br>OSAKA JP 550-0003 JAPAN | |
| NTN CORP | GM CONTRACT ID: K8D0002H<br>START DATE: 8/29/2008 | 5716-01016311 | 1-3-17 KYOMACHIBORI NISHI-KU<br>OSAKA JP 550-0003 JAPAN | |
| NTN CORP | GM CONTRACT ID: K8D0002J<br>START DATE: 8/29/2008 | 5716-01016312 | 1-3-17 KYOMACHIBORI NISHI-KU<br>OSAKA JP 550-0003 JAPAN | |
| NTN CORP | GM CONTRACT ID: K8D0002G<br>START DATE: 8/29/2008 | 5716-01016310 | 1-3-17 KYOMACHIBORI NISHI-KU<br>OSAKA JP 550-0003 JAPAN | |
| NTN CORP | GM CONTRACT ID: K8D00025<br>START DATE: 9/26/2008 | 5716-01016304 | 1-3-17 KYOMACHIBORI NISHI-KU<br>OSAKA JP 550-0003 JAPAN | |
| NTN CORP | GM CONTRACT ID: K8D0001V<br>START DATE: 6/22/2006 | 5716-01016299 | 1-3-17 KYOMACHIBORI NISHI-KU<br>OSAKA JP 550-0003 JAPAN | |
| NTN DRIVESHAFT INC | GM CONTRACT ID: K8D0001R<br>START DATE: 6/22/2006 | 5716-00519016 | 8251 S INTERNATIONAL DR<br>COLUMBUS, IN 47201-9329 | |
| NUGAR SA DE CV | GM CONTRACT ID: LG900015<br>START DATE: 7/16/2007 | 5716-01026442 | AV 4 #12 PARQUE IND CARTAGENA<br>TULTITLAN EM 54900 MEXICO | |
| NUGAR SA DE CV | GM CONTRACT ID: LG900014<br>START DATE: 7/16/2007 | 5716-01026441 | AV 4 #12 PARQUE IND CARTAGENA<br>TULTITLAN EM 54900 MEXICO | |
| NUGAR SA DE CV | GM CONTRACT ID: LB40000R<br>START DATE: 3/31/2008 | 5716-00472848 | PLANO REGULADOR NO 8 COLONIA<br>TLALNEPANTLA EM 54080 MEXICO | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600D6<br>START DATE: 10/26/2007 | 5716-00787635 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600D8<br>START DATE: 10/29/2007 | 5716-00787636 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P86007T<br>START DATE: 11/25/2008 | 5716-00787583 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600D4<br>START DATE: 10/23/2007 | 5716-00787633 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600D2<br>START DATE: 10/19/2007 | 5716-00787631 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600CR<br>START DATE: 11/25/2008 | 5716-00787623 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600C1<br>START DATE: 5/23/2007 | 5716-00787606 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GB<br>START DATE: 4/4/2008 | 5716-00358431 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GD<br>START DATE: 4/15/2008 | 5716-00358433 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GF<br>START DATE: 4/15/2008 | 5716-00358434 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GP<br>START DATE: 7/15/2008 | 5716-00358435 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GR<br>START DATE: 7/15/2008 | 5716-00358436 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GW<br>START DATE: 7/17/2008 | 5716-00358437 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600H1<br>START DATE: 8/21/2008 | 5716-00358439 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GC<br>START DATE: 4/4/2008 | 5716-00358432 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600H2<br>START DATE: 8/21/2008 | 5716-00358440 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GX<br>START DATE: 7/17/2008 | 5716-00358438 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P86009F<br>START DATE: 12/10/2006 | 5716-00358413 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P86005X<br>START DATE: 5/31/2005 | 5716-00358401 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P86005Z<br>START DATE: 5/31/2005 | 5716-00358402 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600081<br>START DATE: 6/1/2005 | 5716-00358404 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600C4<br>START DATE: 5/24/2007 | 5716-00358422 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G1<br>START DATE: 4/3/2008 | 5716-00358428 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G6<br>START DATE: 4/4/2008 | 5716-00358429 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G7<br>START DATE: 4/4/2008 | 5716-00358430 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600086<br>START DATE: 2/10/2006 | 5716-00358405 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600087<br>START DATE: 2/10/2006 | 5716-00358406 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P86009D<br>START DATE: 12/10/2006 | 5716-00358412 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600D7<br>START DATE: 10/26/2007 | 5716-00358423 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600B4<br>START DATE: 3/11/2007 | 5716-00358418 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600B1<br>START DATE: 1/17/2007 | 5716-00358416 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600FK<br>START DATE: 3/7/2008 | 5716-00358427 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600B3<br>START DATE: 3/4/2007 | 5716-00358417 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600C2<br>START DATE: 5/10/2007 | 5716-00358421 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600B5<br>START DATE: 3/25/2007 | 5716-00358419 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G2<br>START DATE: 4/4/2008 | 5716-00787857 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G0<br>START DATE: 4/3/2008 | 5716-00787856 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G3<br>START DATE: 4/4/2008 | 5716-00787858 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GV<br>START DATE: 7/17/2008 | 5716-00787350 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GT<br>START DATE: 7/17/2008 | 5716-00787349 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GN<br>START DATE: 7/16/2008 | 5716-00787348 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GL<br>START DATE: 7/16/2008 | 5716-00787346 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600FM<br>START DATE: 3/11/2008 | 5716-00787756 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GH<br>START DATE: 4/15/2008 | 5716-00787343 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GM<br>START DATE: 7/16/2008 | 5716-00787347 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G5<br>START DATE: 11/21/2008 | 5716-00787860 | 616 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600GG START DATE: 4/15/2008 | 5716-00787863 | 616 W MCKINLEY AVE MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G8 START DATE: 4/4/2008 | 5716-00787861 | 616 W MCKINLEY AVE MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G9 START DATE: 4/4/2008 | 5716-00787862 | 616 W MCKINLEY AVE MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600G4 START DATE: 11/21/2008 | 5716-00787859 | 616 W MCKINLEY AVE MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600B0 START DATE: 1/23/2007 | 5716-00781573 | 616 W MCKINLEY AVE MISHAWAKA, IN 46545-5518 | |
| NYLONCRAFT INC | GM CONTRACT ID: 0P8600FH START DATE: 2/29/2008 | 5716-00787755 | 616 W MCKINLEY AVE MISHAWAKA, IN 46545-5518 | |
| NYX INC | GM CONTRACT ID: 1G2V0284 START DATE: 5/27/2009 | 5716-01105323 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0283 START DATE: 5/27/2009 | 5716-01105322 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V028B START DATE: 5/27/2009 | 5716-01105329 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0043K START DATE: 6/1/2009 | 5716-01109793 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0043N START DATE: 6/1/2009 | 5716-01109796 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0043L START DATE: 6/1/2009 | 5716-01109794 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0043M START DATE: 6/1/2009 | 5716-01109795 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0286 START DATE: 5/27/2009 | 5716-01105325 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0287 START DATE: 5/27/2009 | 5716-01105326 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: 1G2V0288 START DATE: 5/27/2009 | 5716-01105327 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0289 START DATE: 5/27/2009 | 5716-01105328 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0285 START DATE: 5/27/2009 | 5716-01105324 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00DZ START DATE: 10/19/2006 | 5716-01157644 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00DV START DATE: 10/19/2006 | 5716-01157641 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0142 START DATE: 1/26/2007 | 5716-01157898 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00F5 START DATE: 10/19/2006 | 5716-01157650 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00DW START DATE: 10/19/2006 | 5716-01157642 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00DX START DATE: 10/19/2006 | 5716-01157643 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00F4 START DATE: 10/19/2006 | 5716-01157649 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00VL START DATE: 7/20/2006 | 5716-00887486 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0142 START DATE: 1/26/2007 | 5716-00887616 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00F5 START DATE: 10/19/2006 | 5716-00887307 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V012K START DATE: 10/27/2006 | 5716-00887584 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00F4 START DATE: 10/19/2006 | 5716-00887306 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: 1G2V0143<br>START DATE: 1/26/2007 | 5716-00887617 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01G6<br>START DATE: 7/25/2008 | 5716-00887778 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01GG<br>START DATE: 4/24/2008 | 5716-00887781 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01GH<br>START DATE: 4/24/2008 | 5716-00887782 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0141<br>START DATE: 1/9/2007 | 5716-00887615 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003MR<br>START DATE: 11/26/2008 | 5716-01026000 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00438<br>START DATE: 5/8/2009 | 5716-01026189 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003MM<br>START DATE: 11/26/2008 | 5716-01025997 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003LX<br>START DATE: 11/26/2008 | 5716-01025979 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003LW<br>START DATE: 11/26/2008 | 5716-01025978 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003MX<br>START DATE: 11/26/2008 | 5716-01026004 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003J5<br>START DATE: 5/18/2009 | 5716-01025938 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003MP<br>START DATE: 11/26/2008 | 5716-01025999 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003MW<br>START DATE: 11/26/2008 | 5716-01026003 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00435<br>START DATE: 5/11/2009 | 5716-01026186 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z0043F<br>START DATE: 5/8/2009 | 5716-01026194 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0043D<br>START DATE: 5/8/2009 | 5716-01026193 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0043C<br>START DATE: 5/8/2009 | 5716-01026192 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0043B<br>START DATE: 5/8/2009 | 5716-01026191 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00434<br>START DATE: 5/8/2009 | 5716-01026185 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00439<br>START DATE: 5/8/2009 | 5716-01026190 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0042W<br>START DATE: 5/7/2009 | 5716-01026178 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00433<br>START DATE: 5/11/2009 | 5716-01026184 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003MZ<br>START DATE: 11/26/2008 | 5716-01026005 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003N0<br>START DATE: 11/26/2008 | 5716-01026006 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003N3<br>START DATE: 11/26/2008 | 5716-01026007 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00432<br>START DATE: 5/8/2009 | 5716-01026183 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003MN<br>START DATE: 11/26/2008 | 5716-01025998 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0042X<br>START DATE: 5/7/2009 | 5716-01026179 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0042T<br>START DATE: 5/1/2009 | 5716-01026177 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z0041D START DATE: 3/4/2009 | 5716-01026145 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0041B START DATE: 2/24/2009 | 5716-01026144 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00419 START DATE: 2/24/2009 | 5716-01026143 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0040M START DATE: 1/28/2009 | 5716-01026126 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0040K START DATE: 1/28/2009 | 5716-01026125 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00437 START DATE: 5/8/2009 | 5716-01026188 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z00436 START DATE: 5/8/2009 | 5716-01026187 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z0042Z START DATE: 5/7/2009 | 5716-01026180 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VW START DATE: 5/15/2009 | 5716-00887906 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VZ START DATE: 5/15/2009 | 5716-00887907 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VT START DATE: 5/15/2009 | 5716-00887905 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VR START DATE: 5/15/2009 | 5716-00887904 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VC START DATE: 5/15/2009 | 5716-00887903 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01WM START DATE: 5/15/2009 | 5716-00887919 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01H4 START DATE: 5/15/2009 | 5716-00887790 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: 1G2V01VB START DATE: 5/15/2009 | 5716-00887902 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01LT START DATE: 3/27/2009 | 5716-00887847 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01LR START DATE: 3/27/2009 | 5716-00887846 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V7 START DATE: 5/15/2009 | 5716-00887900 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01HH START DATE: 5/15/2009 | 5716-00887791 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01LJ START DATE: 3/27/2009 | 5716-00887844 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01M1 START DATE: 3/27/2009 | 5716-00887848 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V5 START DATE: 5/15/2009 | 5716-00887899 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01M3 START DATE: 3/27/2009 | 5716-00887850 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01M2 START DATE: 3/27/2009 | 5716-00887849 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01LK START DATE: 3/27/2009 | 5716-00887845 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V6 START DATE: 5/15/2009 | 5716-01161303 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01HL START DATE: 5/15/2009 | 5716-01161257 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V0 START DATE: 4/23/2009 | 5716-01161297 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V1 START DATE: 4/23/2009 | 5716-01161298 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: 1G2V01V3 START DATE: 4/23/2009 | 5716-01161300 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V4 START DATE: 5/15/2009 | 5716-01161301 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01GG START DATE: 4/24/2008 | 5716-01161239 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01GH START DATE: 4/24/2008 | 5716-01161240 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01GJ START DATE: 4/24/2008 | 5716-01161241 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01GK START DATE: 4/24/2008 | 5716-01161242 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01TZ START DATE: 4/23/2009 | 5716-01161296 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01HK START DATE: 5/15/2009 | 5716-01161256 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V2 START DATE: 4/23/2009 | 5716-01161299 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01TV START DATE: 4/23/2009 | 5716-01161293 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01TW START DATE: 4/23/2009 | 5716-01161294 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01TX START DATE: 4/23/2009 | 5716-01161295 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0146 START DATE: 1/26/2007 | 5716-01157902 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0147 START DATE: 1/26/2007 | 5716-01157903 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0143 START DATE: 1/26/2007 | 5716-01157899 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: 1G2V0144<br>START DATE: 1/26/2007 | 5716-01157900 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0145<br>START DATE: 1/26/2007 | 5716-01157901 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01HJ<br>START DATE: 5/15/2009 | 5716-01161255 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01GL<br>START DATE: 4/24/2008 | 5716-01161243 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01HH<br>START DATE: 5/15/2009 | 5716-01161254 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V5<br>START DATE: 5/15/2009 | 5716-01161302 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01GM<br>START DATE: 4/24/2008 | 5716-01161244 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01H2<br>START DATE: 5/15/2009 | 5716-01161250 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01H4<br>START DATE: 5/15/2009 | 5716-01161251 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01H5<br>START DATE: 5/15/2009 | 5716-01161252 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01H6<br>START DATE: 5/15/2009 | 5716-01161253 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01LP<br>START DATE: 1/18/2009 | 5716-00336318 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01VX<br>START DATE: 4/6/2009 | 5716-00336416 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003WK<br>START DATE: 11/30/2008 | 5716-00336868 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003WH<br>START DATE: 11/30/2008 | 5716-00336867 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z0040N<br>START DATE: 1/21/2009 | 5716-00336878 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003WG<br>START DATE: 11/30/2008 | 5716-00336866 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01VV<br>START DATE: 4/6/2009 | 5716-00336415 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01WL<br>START DATE: 4/6/2009 | 5716-00336426 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: BRP0001P<br>START DATE: 7/13/2008 | 5716-00336498 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003RZ<br>START DATE: 11/30/2008 | 5716-00336817 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: BRP0001W<br>START DATE: 7/13/2008 | 5716-00336500 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V00DX<br>START DATE: 1/25/2006 | 5716-00336159 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01GL<br>START DATE: 4/9/2008 | 5716-00336289 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01VN<br>START DATE: 4/6/2009 | 5716-00336413 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01VM<br>START DATE: 4/6/2009 | 5716-00336412 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003WL<br>START DATE: 11/30/2008 | 5716-00336871 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003WM<br>START DATE: 11/30/2008 | 5716-00336872 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003WP<br>START DATE: 11/30/2008 | 5716-00336873 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003WR<br>START DATE: 11/30/2008 | 5716-00336874 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z0041C<br>START DATE: 2/23/2009 | 5716-00336879 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01VK<br>START DATE: 4/6/2009 | 5716-00336410 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z0042V<br>START DATE: 4/29/2009 | 5716-00336894 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01GK<br>START DATE: 4/9/2008 | 5716-00336288 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01GJ<br>START DATE: 4/9/2008 | 5716-00336287 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V0147<br>START DATE: 1/8/2007 | 5716-00336231 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V0146<br>START DATE: 1/8/2007 | 5716-00336230 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V0145<br>START DATE: 1/8/2007 | 5716-00336229 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V0144<br>START DATE: 1/8/2007 | 5716-00336228 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z0040L<br>START DATE: 1/21/2009 | 5716-00336877 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01VL<br>START DATE: 4/6/2009 | 5716-00336411 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01HK<br>START DATE: 7/13/2008 | 5716-00336300 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003N6<br>START DATE: 11/30/2008 | 5716-00336789 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003N5<br>START DATE: 11/30/2008 | 5716-00336788 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003T0<br>START DATE: 11/30/2008 | 5716-00336818 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z003T1<br>START DATE: 11/30/2008 | 5716-00336819 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: BRP0001X<br>START DATE: 7/13/2008 | 5716-00336501 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01HL<br>START DATE: 7/13/2008 | 5716-00336301 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003NB<br>START DATE: 11/30/2008 | 5716-00336791 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: BRP0001R<br>START DATE: 7/13/2008 | 5716-00336499 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003R4<br>START DATE: 11/30/2008 | 5716-00336812 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003R8<br>START DATE: 11/30/2008 | 5716-00336813 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003RT<br>START DATE: 11/30/2008 | 5716-00336814 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003N9<br>START DATE: 11/30/2008 | 5716-00336790 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003RX<br>START DATE: 11/30/2008 | 5716-00336816 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01LV<br>START DATE: 1/18/2009 | 5716-00336319 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01VP<br>START DATE: 4/6/2009 | 5716-00336414 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01LN<br>START DATE: 1/18/2009 | 5716-00336317 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V00DZ<br>START DATE: 1/25/2006 | 5716-00336160 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V00DW<br>START DATE: 1/25/2006 | 5716-00336158 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: 1G2V00DV<br>START DATE: 1/25/2006 | 5716-00336157 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003RV<br>START DATE: 11/30/2008 | 5716-00336815 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01LM<br>START DATE: 1/18/2009 | 5716-00336316 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01HJ<br>START DATE: 7/13/2008 | 5716-00336297 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01LL<br>START DATE: 1/18/2009 | 5716-00336315 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01GM<br>START DATE: 4/9/2008 | 5716-00336290 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01H2<br>START DATE: 7/13/2008 | 5716-00336294 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01H5<br>START DATE: 7/13/2008 | 5716-00336295 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01H6<br>START DATE: 7/13/2008 | 5716-00336296 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003TH<br>START DATE: 11/30/2008 | 5716-00336833 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003TM<br>START DATE: 11/30/2008 | 5716-00336834 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003TP<br>START DATE: 11/30/2008 | 5716-00336835 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01LW<br>START DATE: 1/18/2009 | 5716-00336320 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003TT<br>START DATE: 11/30/2008 | 5716-00336836 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003TV<br>START DATE: 11/30/2008 | 5716-00336837 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z003TW<br>START DATE: 11/30/2008 | 5716-00336838 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01LX<br>START DATE: 1/18/2009 | 5716-00336321 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003VT<br>START DATE: 11/30/2008 | 5716-00336851 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01M6<br>START DATE: 1/18/2009 | 5716-00336324 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: BRP0001Z<br>START DATE: 7/13/2008 | 5716-00336502 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003VG<br>START DATE: 11/30/2008 | 5716-00336845 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003VM<br>START DATE: 11/30/2008 | 5716-00336848 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003VN<br>START DATE: 11/30/2008 | 5716-00336849 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003VR<br>START DATE: 11/30/2008 | 5716-00336850 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003VW<br>START DATE: 11/30/2008 | 5716-00336853 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003VV<br>START DATE: 11/30/2008 | 5716-00336852 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003VZ<br>START DATE: 11/30/2008 | 5716-00336857 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003W1<br>START DATE: 11/30/2008 | 5716-00336858 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003V0<br>START DATE: 11/30/2008 | 5716-00336841 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01M0<br>START DATE: 1/18/2009 | 5716-00336323 | 13179 W STAR DR<br>SHELBY TOWNSHIP, MI 48315-2736 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z003T2<br>START DATE: 11/30/2008 | 5716-00336820 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01MJ<br>START DATE: 1/11/2009 | 5716-00336325 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01MK<br>START DATE: 1/11/2009 | 5716-00336326 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01ML<br>START DATE: 1/11/2009 | 5716-00336327 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01MM<br>START DATE: 1/11/2009 | 5716-00336330 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01MN<br>START DATE: 1/11/2009 | 5716-00336331 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01MP<br>START DATE: 1/11/2009 | 5716-00336332 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01MR<br>START DATE: 1/11/2009 | 5716-00336333 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01MT<br>START DATE: 1/11/2009 | 5716-00336334 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01MV<br>START DATE: 1/29/2009 | 5716-00336335 | 5295 BURKE DR<br>WINDSOR, ON N9A 6 | |
| NYX INC | GM CONTRACT ID: 1G2V01LZ<br>START DATE: 1/18/2009 | 5716-00336322 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003TG<br>START DATE: 11/30/2008 | 5716-00336832 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01VJ<br>START DATE: 4/6/2009 | 5716-00336409 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01VH<br>START DATE: 4/6/2009 | 5716-00336408 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01VG<br>START DATE: 4/6/2009 | 5716-00336407 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: 1G2V01VF<br>START DATE: 4/6/2009 | 5716-00336406 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01VD<br>START DATE: 4/6/2009 | 5716-00336405 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01V6<br>START DATE: 4/6/2009 | 5716-00336401 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01V4<br>START DATE: 4/6/2009 | 5716-00336400 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01V3<br>START DATE: 6/1/2009 | 5716-00336399 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: 1G2V01V1<br>START DATE: 6/1/2009 | 5716-00336398 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003V1<br>START DATE: 11/30/2008 | 5716-00336842 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003WF<br>START DATE: 11/30/2008 | 5716-00336865 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003VX<br>START DATE: 11/30/2008 | 5716-00336856 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003TF<br>START DATE: 11/30/2008 | 5716-00336831 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003TD<br>START DATE: 11/30/2008 | 5716-00336830 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003TB<br>START DATE: 11/30/2008 | 5716-00336829 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003T9<br>START DATE: 11/30/2008 | 5716-00336828 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003T8<br>START DATE: 11/30/2008 | 5716-00336827 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003T6<br>START DATE: 11/30/2008 | 5716-00336826 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z003T5<br>START DATE: 11/30/2008 | 5716-00336823 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003T4<br>START DATE: 11/30/2008 | 5716-00336822 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003T3<br>START DATE: 11/30/2008 | 5716-00336821 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: 1G2V01TZ<br>START DATE: 6/1/2009 | 5716-00336397 | 28100 PLYMOUTH RD<br>LIVONIA, MI 48150-2328 | |
| NYX INC | GM CONTRACT ID: L7Z003LZ<br>START DATE: 11/30/2008 | 5716-00336783 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003W7<br>START DATE: 11/30/2008 | 5716-00336860 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003W2<br>START DATE: 11/30/2008 | 5716-00336859 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003N2<br>START DATE: 11/30/2008 | 5716-00336787 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003N1<br>START DATE: 11/30/2008 | 5716-00336786 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003MF<br>START DATE: 11/30/2008 | 5716-00336785 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003WD<br>START DATE: 11/30/2008 | 5716-00336864 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003M0<br>START DATE: 11/30/2008 | 5716-00336784 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003W9<br>START DATE: 11/30/2008 | 5716-00336861 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: L7Z003J5<br>START DATE: 9/3/2008 | 5716-00336759 | 1000 MANUFACTURERS DR<br>WESTLAND, MI 48186-4064 | |
| NYX INC | GM CONTRACT ID: BRP00034<br>START DATE: 2/1/2009 | 5716-00336512 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: BRP00033<br>START DATE: 2/1/2009 | 5716-00336511 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: BRP0002Z<br>START DATE: 1/25/2009 | 5716-00336509 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003WB<br>START DATE: 11/30/2008 | 5716-00336862 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: BRP0002V<br>START DATE: 1/25/2009 | 5716-00336508 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003WC<br>START DATE: 11/30/2008 | 5716-00336863 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | |
| NYX INC | GM CONTRACT ID: BRP00030<br>START DATE: 1/25/2009 | 5716-00336510 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: BRP0001V<br>START DATE: 9/26/2008 | 5716-00968403 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: BRP0002T<br>START DATE: 1/23/2009 | 5716-00968414 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: BRP0002X<br>START DATE: 1/23/2009 | 5716-00968416 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: BRP0001N<br>START DATE: 9/26/2008 | 5716-00968402 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003NT<br>START DATE: 11/26/2008 | 5716-01026017 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003N8<br>START DATE: 11/26/2008 | 5716-01026010 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003N4<br>START DATE: 11/26/2008 | 5716-01026008 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003NW<br>START DATE: 11/26/2008 | 5716-01026019 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003NX<br>START DATE: 11/26/2008 | 5716-01026020 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z003NV START DATE: 11/26/2008 | 5716-01026018 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003TJ START DATE: 11/26/2008 | 5716-01026064 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003W5 START DATE: 11/26/2008 | 5716-01026087 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003W4 START DATE: 11/26/2008 | 5716-01026086 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003W3 START DATE: 11/26/2008 | 5716-01026085 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003VP START DATE: 11/26/2008 | 5716-01026083 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003TR START DATE: 11/26/2008 | 5716-01026068 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003ZC START DATE: 1/27/2009 | 5716-01026124 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003TK START DATE: 11/26/2008 | 5716-01026065 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003PJ START DATE: 11/26/2008 | 5716-01026032 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003TC START DATE: 11/26/2008 | 5716-01026063 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003W8 START DATE: 11/26/2008 | 5716-01026089 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003RW START DATE: 11/26/2008 | 5716-01026061 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003R3 START DATE: 11/26/2008 | 5716-01026043 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003R2 START DATE: 11/26/2008 | 5716-01026042 | 30111 SCHOOLCRAFT RD LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: L7Z003R1<br>START DATE: 11/26/2008 | 5716-01026041 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003TL<br>START DATE: 11/26/2008 | 5716-01026066 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003W6<br>START DATE: 11/26/2008 | 5716-01026088 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003N7<br>START DATE: 11/26/2008 | 5716-01026009 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0280<br>START DATE: 5/20/2009 | 5716-01161442 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VK<br>START DATE: 5/15/2009 | 5716-01161314 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01V7<br>START DATE: 5/15/2009 | 5716-01161304 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VB<br>START DATE: 5/15/2009 | 5716-01161307 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VC<br>START DATE: 5/15/2009 | 5716-01161308 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VD<br>START DATE: 5/15/2009 | 5716-01161309 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VF<br>START DATE: 5/15/2009 | 5716-01161310 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V0281<br>START DATE: 5/20/2009 | 5716-01161443 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VW<br>START DATE: 5/15/2009 | 5716-01161322 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VV<br>START DATE: 5/15/2009 | 5716-01161321 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VT<br>START DATE: 5/15/2009 | 5716-01161320 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| NYX INC | GM CONTRACT ID: 1G2V01VN<br>START DATE: 5/15/2009 | 5716-01161317 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VM<br>START DATE: 5/15/2009 | 5716-01161316 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VL<br>START DATE: 5/15/2009 | 5716-01161315 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VH<br>START DATE: 5/15/2009 | 5716-01161312 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VG<br>START DATE: 5/15/2009 | 5716-01161311 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01WM<br>START DATE: 5/15/2009 | 5716-01161344 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VX<br>START DATE: 5/15/2009 | 5716-01161323 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VZ<br>START DATE: 5/15/2009 | 5716-01161324 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01WL<br>START DATE: 5/15/2009 | 5716-01161343 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VR<br>START DATE: 5/15/2009 | 5716-01161319 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VP<br>START DATE: 5/15/2009 | 5716-01161318 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: 1G2V01VJ<br>START DATE: 5/15/2009 | 5716-01161313 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| NYX INC | GM CONTRACT ID: L7Z003MF<br>START DATE: 3/5/2006 | 5716-01194263 | 30111 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2006 | |
| OAKLEY SUB ASSEMBLY INC | GM CONTRACT ID: 14N60013<br>START DATE: 12/28/2003 | 5716-00360371 | 7199 AL BOURLAND DR<br>SHREVEPORT, LA 71129-9412 | |
| OAKLEY SUB ASSEMBLY INC | GM CONTRACT ID: 14N60019<br>START DATE: 2/1/2005 | 5716-00360373 | 7199 AL BOURLAND DR<br>SHREVEPORT, LA 71129-9412 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OAKLEY SUB ASSEMBLY INC | GM CONTRACT ID: 14N60016<br>START DATE: 12/28/2003 | 5716-00360372 | 7199 AL BOURLAND DR<br>SHREVEPORT, LA 71129-9412 | |
| OAKWOOD ENERGY MANAGMENT INC | GM CONTRACT ID: 26740009<br>START DATE: 6/23/2008 | 5716-00336947 | 9755 INKSTER RD<br>TAYLOR, MI 48180-3048 | |
| OAKWOOD ENERGY MANAGMENT INC | GM CONTRACT ID: 26740008<br>START DATE: 6/23/2008 | 5716-00336946 | 9755 INKSTER RD<br>TAYLOR, MI 48180-3048 | |
| OAKWOOD ENERGY MANAGMENT INC | GM CONTRACT ID: 2674000B<br>START DATE: 7/17/2008 | 5716-00945313 | 9755 INKSTER RD<br>TAYLOR, MI 48180-3048 | |
| OAKWOOD ENERGY MANAGMENT INC | GM CONTRACT ID: 2674000C<br>START DATE: 6/26/2008 | 5716-00945314 | 9755 INKSTER RD<br>TAYLOR, MI 48180-3048 | |
| OGIHARA AMERICA CORP | GM CONTRACT ID: 0542005N<br>START DATE: 5/1/2007 | 5716-00526625 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| OGIHARA CORP | GM CONTRACT ID: 0542005R<br>START DATE: 6/5/2007 | 5716-00820846 | 891-1 MINAMIYAJIMA<br>OTA  GUNMA 373-0861 JAPAN | |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-6044<br>START DATE: 1/1/2009 | 5716-00741514 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-6042<br>START DATE: 1/1/2009 | 5716-00741512 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-6047<br>START DATE: 1/1/2009 | 5716-00741517 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-6046<br>START DATE: 7/21/2008 | 5716-00741516 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-5847<br>START DATE: 8/31/2008 | 5716-00741480 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6806<br>START DATE: 5/6/2009 | 5716-01061050 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6805 START DATE: 4/15/2009 | 5716-01061049 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6822 START DATE: 5/7/2009 | 5716-01061066 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6821 START DATE: 5/7/2009 | 5716-01061065 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6820 START DATE: 5/7/2009 | 5716-01061064 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6814 START DATE: 5/7/2009 | 5716-01061057 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6819 START DATE: 5/7/2009 | 5716-01061063 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6807 START DATE: 5/6/2009 | 5716-01061053 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6806 START DATE: 4/15/2009 | 5716-01061051 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6815 START DATE: 5/7/2009 | 5716-01061061 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6807 START DATE: 5/12/2009 | 5716-01061052 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6814 START DATE: 4/28/2009 | 5716-01061056 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6807<br>START DATE: 4/15/2009 | 5716-01061055 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6807<br>START DATE: 5/12/2009 | 5716-01061054 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6814<br>START DATE: 4/15/2009 | 5716-01061058 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-3623<br>START DATE: 6/23/2008 | 5716-00743882 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-5774<br>START DATE: 5/1/2008 | 5716-00744075 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-6026<br>START DATE: 6/23/2008 | 5716-00740572 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-5775<br>START DATE: 5/1/2008 | 5716-00744076 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-5773<br>START DATE: 5/1/2008 | 5716-00744074 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-6159<br>START DATE: 4/1/2009 | 5716-00746650 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-1434<br>START DATE: 1/1/2008 | 5716-00740165 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-5776<br>START DATE: 1/1/2009 | 5716-00744077 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-3853<br>START DATE: 5/1/2008 | 5716-00745967 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-1432<br>START DATE: 1/1/2008 | 5716-00740164 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-4132<br>START DATE: 1/1/2009 | 5716-00741780 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-1436<br>START DATE: 9/16/2008 | 5716-00740166 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-4146<br>START DATE: 5/1/2008 | 5716-00741892 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-6158<br>START DATE: 4/1/2009 | 5716-00746649 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-4148<br>START DATE: 1/1/2009 | 5716-00741893 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR240-6140<br>START DATE: 1/1/2008 | 5716-00746177 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-1432<br>START DATE: 1/1/2008 | 5716-01061006 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6815<br>START DATE: 4/15/2009 | 5716-01061062 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6789<br>START DATE: 4/15/2009 | 5716-01061024 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6790 START DATE: 5/1/2009 | 5716-01061025 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-1434 START DATE: 1/1/2008 | 5716-01061007 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-4146 START DATE: 5/1/2009 | 5716-01061010 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-3853 START DATE: 5/1/2009 | 5716-01061009 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6394 START DATE: 4/30/2009 | 5716-01061021 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6805 START DATE: 4/28/2009 | 5716-01061047 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6789 START DATE: 5/1/2009 | 5716-01061023 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6790 START DATE: 5/5/2009 | 5716-01061026 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6394 START DATE: 5/1/2009 | 5716-01061022 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6801 START DATE: 5/18/2009 | 5716-01061034 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6790 START DATE: 4/15/2009 | 5716-01061027 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-1436<br>START DATE: 9/16/2008 | 5716-01061008 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6805<br>START DATE: 5/12/2009 | 5716-01061048 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6815<br>START DATE: 4/29/2009 | 5716-01061059 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6815<br>START DATE: 4/28/2009 | 5716-01061060 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6800<br>START DATE: 4/30/2009 | 5716-01061031 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6804<br>START DATE: 4/15/2009 | 5716-01061044 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6801<br>START DATE: 5/6/2009 | 5716-01061033 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6805<br>START DATE: 5/7/2009 | 5716-01061045 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6801<br>START DATE: 4/30/2009 | 5716-01061035 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6801<br>START DATE: 4/15/2009 | 5716-01061036 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6802<br>START DATE: 4/30/2009 | 5716-01061037 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6802<br>START DATE: 5/8/2009 | 5716-01061038 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6802<br>START DATE: 5/18/2009 | 5716-01061039 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6802<br>START DATE: 4/15/2009 | 5716-01061040 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6800<br>START DATE: 4/15/2009 | 5716-01061032 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6393<br>START DATE: 5/21/2009 | 5716-01061018 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6791<br>START DATE: 4/30/2009 | 5716-01061028 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6791<br>START DATE: 4/30/2009 | 5716-01061029 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-5773<br>START DATE: 5/1/2009 | 5716-01061011 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-5774<br>START DATE: 5/1/2009 | 5716-01061012 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-5775<br>START DATE: 5/1/2009 | 5716-01061013 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-5847<br>START DATE: 8/31/2008 | 5716-01061014 | MIKE MOLINSKY<br>5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6046 START DATE: 5/1/2009 | 5716-01061015 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6805 START DATE: 4/29/2009 | 5716-01061046 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6393 START DATE: 4/30/2009 | 5716-01061017 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6804 START DATE: 4/29/2009 | 5716-01061043 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6393 START DATE: 5/19/2009 | 5716-01061019 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6393 START DATE: 5/1/2009 | 5716-01061020 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6791 START DATE: 4/15/2009 | 5716-01061030 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6804 START DATE: 5/7/2009 | 5716-01061041 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6804 START DATE: 4/28/2009 | 5716-01061042 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHIO WELDED BLANK DIVISION | GM CONTRACT ID: GMSR240-6140 START DATE: 1/1/2008 | 5716-01061016 | MIKE MOLINSKY 5569 INNOVATION DR VALLEY CITY, OH 44280-9369 | 1 |
| OHRAN HOLDING AS | GM CONTRACT ID: 26NR001H START DATE: 6/27/2008 | 5716-00946439 | NO 65 YENI YALOVA OVAAKCA  BURSA 16335 TURKEY | |
| OHRAN HOLDING AS | GM CONTRACT ID: 24X70000 START DATE: 5/19/2009 | 5716-00941668 | NO 65 YENI YALOVA OVAAKCA, BU 16335 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHRAN HOLDING AS | GM CONTRACT ID: 26NR0024<br>START DATE: 6/27/2008 | 5716-00946441 | NO 65 YENI YALOVA<br>OVAAKCA  BURSA 16335 TURKEY | |
| OHRAN HOLDING AS | GM CONTRACT ID: 26NR0025<br>START DATE: 6/27/2008 | 5716-00946442 | NO 65 YENI YALOVA<br>OVAAKCA  BURSA 16335 TURKEY | |
| OHRAN HOLDING AS | GM CONTRACT ID: 26NR002Z<br>START DATE: 9/12/2008 | 5716-00946448 | NO 65 YENI YALOVA<br>OVAAKCA  BURSA 16335 TURKEY | |
| OMRON (GUANGZHOU) AUTOMOTIVE ELECTR | GM CONTRACT ID: N1STZ002<br>START DATE: 5/29/2009 | 5716-01226112 | NANXIANG NO 1 RD SOUTH OF SCIENCE<br>HI-TECH INDUSTRIAL DEVELOPMENT<br>GUANGZHOU, CN 51073 | 1 |
| OMRON AUTOMOTIVE ELECTRONICS INC | GM CONTRACT ID: L46000BT<br>START DATE: 10/13/2008 | 5716-00519386 | 3709 OHIO AVE<br>SAINT CHARLES, IL 60174-5437 | |
| OMRON CORP | GM CONTRACT ID: HKB000FK<br>START DATE: 6/1/2007 | 5716-01001116 | SHIOKOJIDORI HORIKAWA<br>HIGASHIIRU, SH 600-8 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV001M<br>START DATE: 8/31/2008 | 5716-00519169 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV001Z<br>START DATE: 8/31/2008 | 5716-00519176 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV0021<br>START DATE: 8/31/2008 | 5716-00519177 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002R<br>START DATE: 8/31/2008 | 5716-00519196 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002N<br>START DATE: 8/31/2008 | 5716-00519193 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002M<br>START DATE: 8/31/2008 | 5716-00519192 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002L<br>START DATE: 8/31/2008 | 5716-00519191 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002H<br>START DATE: 8/31/2008 | 5716-00519188 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002T<br>START DATE: 8/31/2008 | 5716-00519197 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002J<br>START DATE: 8/31/2008 | 5716-00519189 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002F<br>START DATE: 8/31/2008 | 5716-00519187 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002W<br>START DATE: 8/31/2008 | 5716-00519198 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | GM CONTRACT ID: 14PV002K<br>START DATE: 8/31/2008 | 5716-00519190 | 2291 WINSTON PARK DR<br>OAKVILLE, ON L6H 6 | |
| ONTEGRA-BRIGHTON | 956652838<br>GM CONTRACT ID: GM47496<br>START DATE: 6/23/2001 | 5716-00563209 | ERICA COMISKEY<br>INTIER AUTOMOTIVE<br>100 BRIGHTON INTERIOR DRIVE<br>SOMERSET, KY 42503 | 1 |
| ONTEGRA-BRIGHTON | GM CONTRACT ID: GM47496<br>START DATE: 6/23/2001 | 5716-01057443 | ERICA COMISKEY<br>100 BRIGHTON INTERIOR DR<br>INTIER AUTOMOTIVE<br>BRIGHTON, MI 48116-7469 | 1 |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP000P<br>START DATE: 5/8/2009 | 5716-00951529 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP000W<br>START DATE: 5/8/2009 | 5716-00951533 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP002T<br>START DATE: 5/8/2009 | 5716-00951581 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP0033<br>START DATE: 5/8/2009 | 5716-00951589 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP003H<br>START DATE: 5/8/2009 | 5716-00951601 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP003N<br>START DATE: 5/8/2009 | 5716-00951606 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP000V<br>START DATE: 5/8/2009 | 5716-00951532 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP003P<br>START DATE: 5/8/2009 | 5716-00951607 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP0000<br>START DATE: 5/8/2009 | 5716-00951508 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP003T<br>START DATE: 5/8/2009 | 5716-00951609 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP000L<br>START DATE: 5/8/2009 | 5716-00951526 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP0004<br>START DATE: 5/8/2009 | 5716-00951512 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORCHID INTERNATIONAL GROUP INC | GM CONTRACT ID: 2DNP003R<br>START DATE: 5/8/2009 | 5716-00951608 | 100 WINNERS CIR<br>BRENTWOOD, TN 37027 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009W<br>START DATE: 5/2/2007 | 5716-00337198 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000B8<br>START DATE: 3/28/2008 | 5716-00337204 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000B5<br>START DATE: 1/4/2008 | 5716-00337203 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000B0<br>START DATE: 5/2/2007 | 5716-00337201 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009X<br>START DATE: 5/2/2007 | 5716-00337199 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009R<br>START DATE: 5/2/2007 | 5716-00337197 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009N<br>START DATE: 5/2/2007 | 5716-00337196 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009M<br>START DATE: 5/2/2007 | 5716-00337195 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009G<br>START DATE: 1/18/2007 | 5716-00337193 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009F<br>START DATE: 12/19/2006 | 5716-00337192 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009Z<br>START DATE: 5/2/2007 | 5716-00337200 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00099<br>START DATE: 12/5/2006 | 5716-00337188 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000BH<br>START DATE: 3/28/2008 | 5716-00337210 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00095<br>START DATE: 12/1/2006 | 5716-00337185 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00094<br>START DATE: 10/5/2006 | 5716-00337184 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00096<br>START DATE: 12/5/2006 | 5716-00337186 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000BG<br>START DATE: 3/28/2008 | 5716-00337209 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000B9<br>START DATE: 3/28/2008 | 5716-00337205 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009C<br>START DATE: 12/5/2006 | 5716-00337190 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009B<br>START DATE: 12/5/2006 | 5716-00337189 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009D<br>START DATE: 12/19/2006 | 5716-00337191 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000BJ<br>START DATE: 6/11/2008 | 5716-00337211 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000BB<br>START DATE: 3/28/2008 | 5716-00337206 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00097<br>START DATE: 12/5/2006 | 5716-00337187 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000BC<br>START DATE: 3/28/2008 | 5716-00337207 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000BF<br>START DATE: 3/28/2008 | 5716-00337208 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00081<br>START DATE: 2/22/2006 | 5716-00337171 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0008W<br>START DATE: 9/1/2006 | 5716-00337180 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0008V<br>START DATE: 9/1/2006 | 5716-00337179 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0008T<br>START DATE: 9/1/2006 | 5716-00337178 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0008P<br>START DATE: 8/9/2006 | 5716-00337177 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00088<br>START DATE: 2/22/2006 | 5716-00337176 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00086<br>START DATE: 2/22/2006 | 5716-00337175 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00085<br>START DATE: 2/22/2006 | 5716-00337174 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00080<br>START DATE: 2/22/2006 | 5716-00337170 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00082<br>START DATE: 2/22/2006 | 5716-00337172 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00093<br>START DATE: 9/1/2006 | 5716-00337183 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00091<br>START DATE: 9/1/2006 | 5716-00337182 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00090<br>START DATE: 9/1/2006 | 5716-00337181 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007Z<br>START DATE: 2/22/2006 | 5716-00337169 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007X<br>START DATE: 2/22/2006 | 5716-00337168 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007R<br>START DATE: 2/22/2006 | 5716-00337165 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007W<br>START DATE: 2/22/2006 | 5716-00337167 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007V<br>START DATE: 2/22/2006 | 5716-00337166 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0084<br>START DATE: 2/22/2006 | 5716-00337173 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007K<br>START DATE: 2/22/2006 | 5716-00337162 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007H<br>START DATE: 2/22/2006 | 5716-00337160 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007P<br>START DATE: 2/22/2006 | 5716-00337164 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0003W<br>START DATE: 11/6/2002 | 5716-00337159 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0003L<br>START DATE: 9/26/2002 | 5716-00337158 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007J<br>START DATE: 2/22/2006 | 5716-00337161 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0007N<br>START DATE: 2/22/2006 | 5716-00337163 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP000B1<br>START DATE: 8/25/2008 | 5716-00968820 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP0009T<br>START DATE: 8/25/2008 | 5716-00968818 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |
| ORSCHELN PRODUCTS LLC | GM CONTRACT ID: BXP00092<br>START DATE: 6/10/2008 | 5716-00968817 | 1177 N MORLEY ST<br>MOBERLY, MO 65270-2736 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OTTAWA RUBBER CO | GM CONTRACT ID: 21TB000R<br>START DATE: 11/8/2007 | 5716-00936110 | 1600 COMMERCE RD<br>HOLLAND, OH 43528-8689 | |
| OTTAWA RUBBER CO | GM CONTRACT ID: 21TB000T<br>START DATE: 11/8/2007 | 5716-00936111 | 1600 COMMERCE RD<br>HOLLAND, OH 43528-8689 | |
| OTTAWA RUBBER CO | GM CONTRACT ID: 21TB000W<br>START DATE: 11/8/2007 | 5716-00936113 | 1600 COMMERCE RD<br>HOLLAND, OH 43528-8689 | |
| OTTAWA RUBBER CO | GM CONTRACT ID: 21TB000V<br>START DATE: 11/8/2007 | 5716-00936112 | 1600 COMMERCE RD<br>HOLLAND, OH 43528-8689 | |
| OTTAWA RUBBER CO | GM CONTRACT ID: 21TB000H<br>START DATE: 12/30/2007 | 5716-00312676 | 1600 COMMERCE RD<br>HOLLAND, OH 43528-8689 | |
| OTTAWA RUBBER CO | GM CONTRACT ID: 21TB000G<br>START DATE: 12/30/2007 | 5716-00312675 | 1600 COMMERCE RD<br>HOLLAND, OH 43528-8689 | |
| OTTAWA RUBBER CO | GM CONTRACT ID: 21TB0009<br>START DATE: 12/16/2007 | 5716-00312674 | 1600 COMMERCE RD<br>HOLLAND, OH 43528-8689 | |
| OTTAWA RUBBER CO | GM CONTRACT ID: 21TB000M<br>START DATE: 1/6/2008 | 5716-00312678 | 1600 COMMERCE RD<br>HOLLAND, OH 43528-8689 | |
| OXBOW CARBON & MINERALS LLC | CARBO COKE FOR GMPT DEFIANCE<br>GM CONTRACT ID: S001366<br>START DATE: 1/1/2008 | 5716-00311248 | 1601 FORUM PL STE 1400<br>WEST PALM BEACH, FL 33401-8104 | |
| P&R FASTENERS INC | GM CONTRACT ID: CFP0002D<br>START DATE: 6/1/2004 | 5716-00353049 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |
| P&R FASTENERS INC | GM CONTRACT ID: CFP00009<br>START DATE: 8/1/1998 | 5716-00353035 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |
| P&R FASTENERS INC | GM CONTRACT ID: CFP00014<br>START DATE: 5/25/2001 | 5716-00353038 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |
| P&R FASTENERS INC | GM CONTRACT ID: CFP0001F<br>START DATE: 3/11/2003 | 5716-00353040 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |
| P&R FASTENERS INC | GM CONTRACT ID: CFP00035<br>START DATE: 8/15/2004 | 5716-00353063 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |
| P&R FASTENERS INC | GM CONTRACT ID: CFP0003B<br>START DATE: 4/14/2005 | 5716-00353064 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| P&R FASTENERS INC | GM CONTRACT ID: CFP0002W<br>START DATE: 6/1/2004 | 5716-00353058 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |
| PAMARGAN HUTCHINSON | GM CONTRACT ID: 000120803 | 5716-01222013 | 47 MOCHDRE ENTERPRISE PARK<br>NEWTOWN, SY16 | 1 |
| PAMARGAN HUTCHINSON | GM CONTRACT ID: 000124328 | 5716-01222014 | 47 MOCHDRE ENTERPRISE PARK<br>NEWTOWN, SY16 | 1 |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | GM CONTRACT ID: 11JB008H<br>START DATE: 6/19/2008 | 5716-00518617 | NO 300 HONGGANG RD<br>DALIAN LIAONING, 11603 | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | GM CONTRACT ID: 11JB0074<br>START DATE: 2/27/2007 | 5716-00518613 | NO 300 HONGGANG RD<br>DALIAN LIAONING, 11603 | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | GM CONTRACT ID: 11JB0076<br>START DATE: 4/4/2008 | 5716-00847996 | NO 300 HONGGANG RD<br>DALIAN LIAONING CN 116033 CHINA<br>(PEOPLE'S REP) | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | GM CONTRACT ID: 11JB0083<br>START DATE: 7/24/2008 | 5716-00848003 | NO 300 HONGGANG RD<br>DALIAN LIAONING CN 116033 CHINA<br>(PEOPLE'S REP) | |
| PANASONIC CORP | GM CONTRACT ID: 15WZ000H<br>START DATE: 10/12/2007 | 5716-00862746 | 1006 KADOMA<br>KADOMA OSAKA 571-0050 JAPAN | |
| PANASONIC CORP | GM CONTRACT ID: 1JBH008D<br>START DATE: 5/14/2009 | 5716-00898641 | 1006 KADOMA<br>KADOMA OSAKA 571-0050 JAPAN | |
| PANASONIC CORP | GM CONTRACT ID: 11JX0072<br>START DATE: 9/19/2006 | 5716-00848067 | 1006 KADOMA<br>KADOMA OSAKA 571-0050 JAPAN | |
| PANASONIC CORP | GM CONTRACT ID: 11JX007V<br>START DATE: 8/13/2008 | 5716-00848082 | 1006 KADOMA<br>KADOMA OSAKA 571-0050 JAPAN | |
| PANASONIC CORP | GM CONTRACT ID: 11JX0073<br>START DATE: 7/31/2008 | 5716-00848068 | 1006 KADOMA<br>KADOMA OSAKA 571-0050 JAPAN | |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1BV9001<br>START DATE: 2/13/2008 | 5716-00596599 | 20 OKAZAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1001<br>START DATE: 10/12/2007 | 5716-00597965 | 20 OKAZAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM001<br>START DATE: 9/11/2006 | 5716-00610593 | 20 OKAZAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1007<br>START DATE: 6/2/2008 | 5716-00610276 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1B4P000<br>START DATE: 2/13/2008 | 5716-00609055 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM003<br>START DATE: 10/26/2006 | 5716-00689146 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1A17001<br>START DATE: 5/18/2006 | 5716-00692818 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1004<br>START DATE: 3/20/2008 | 5716-00695051 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM000<br>START DATE: 7/31/2006 | 5716-00580440 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM006<br>START DATE: 1/19/2007 | 5716-00582082 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1K7A002<br>START DATE: 2/8/2007 | 5716-00605019 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM004<br>START DATE: 11/8/2006 | 5716-00594689 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1K7A000<br>START DATE: 9/28/2006 | 5716-00601128 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1A17002<br>START DATE: 6/14/2006 | 5716-00589873 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1005<br>START DATE: 4/21/2008 | 5716-00596758 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1B4P001 | 5716-01080312 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | 706072311<br>GM CONTRACT ID: GM57203<br>START DATE: 10/9/2007 | 5716-00569722 | GARY NELSON<br>555 SAKAIJUKU<br>INDIANAPOLIS, IN 46204 | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1003<br>START DATE: 2/18/2008 | 5716-00576834 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1KS0000<br>START DATE: 9/8/2008 | 5716-00577722 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1002<br>START DATE: 10/25/2007 | 5716-00624256 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM008<br>START DATE: 9/18/2007 | 5716-00626699 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1A17000 | 5716-01067446 | 20 OKASAKI<br>KOSAI SHIZUOKA 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1004 | 5716-01063191 | 20 OKASAKI<br>KOSAI SHIZUOKA 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1A17001 | 5716-01067447 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K14B3000<br>START DATE: 9/25/2008 | 5716-00644170 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM007<br>START DATE: 8/23/2007 | 5716-00637961 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1B4P002<br>START DATE: 5/21/2008 | 5716-00642975 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1K7A003<br>START DATE: 2/22/2007 | 5716-00639408 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1000<br>START DATE: 10/11/2007 | 5716-00645775 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1006<br>START DATE: 5/14/2008 | 5716-00661213 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K18L3000<br>START DATE: 11/29/2007 | 5716-00659152 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K13E1008<br>START DATE: 6/5/2008 | 5716-00656133 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM002<br>START DATE: 9/26/2006 | 5716-00649218 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1INU001 START DATE: 7/22/2008 | 5716-00628672 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1A17000 START DATE: 3/6/2006 | 5716-00704053 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1B4P001 START DATE: 4/14/2008 | 5716-00705559 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: 19KV0008 START DATE: 1/10/2007 | 5716-00526130 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: 19KV000J START DATE: 7/17/2007 | 5716-00526131 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM009 START DATE: 10/30/2007 | 5716-00672320 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1K7A001 START DATE: 11/20/2006 | 5716-00670575 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1INU000 START DATE: 7/9/2008 | 5716-00659563 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1IYM005 START DATE: 11/21/2006 | 5716-00657143 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: K1A17003 START DATE: 9/13/2006 | 5716-00656898 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: N1BV9000 START DATE: 2/8/2008 | 5716-00620280 | 20 OKASAKI KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANASONIC MANUFACTURING XIAMEN CO | GM CONTRACT ID: 1HZ50003 START DATE: 11/2/2007 | 5716-00518652 | NO 17 CHUANGXIN RD HULIN DISTRICT XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP) | |
| PANGEO CABLE INDUSTRIES LTD | GM CONTRACT ID: 161W001G START DATE: 5/24/2007 | 5716-01153716 | 2005 BLACKACRE DR OLDCASTLE ON N0R 1L0 CANADA | |
| PANGEO CABLE INDUSTRIES LTD | GM CONTRACT ID: 161W001H START DATE: 9/27/2006 | 5716-00862847 | 2005 BLACKACRE DR OLDCASTLE ON N0R 1L0 CANADA | |
| PANGEO CABLE INDUSTRIES LTD | GM CONTRACT ID: 161W001D START DATE: 5/24/2007 | 5716-00862846 | 2005 BLACKACRE DR OLDCASTLE ON N0R 1L0 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PARKER HANNIFIN CORP | GM CONTRACT ID: LW500099<br>START DATE: 5/6/2009 | 5716-01031903 | 6035 PARKLAND BLVD<br>CLEVELAND, OH 44124-4186 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: LW500095<br>START DATE: 4/17/2009 | 5716-01031899 | 6035 PARKLAND BLVD<br>CLEVELAND, OH 44124-4186 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: LW500098<br>START DATE: 5/6/2009 | 5716-01031902 | 6035 PARKLAND BLVD<br>CLEVELAND, OH 44124-4186 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: LW50007D<br>START DATE: 9/28/2006 | 5716-01031875 | 6035 PARKLAND BLVD<br>CLEVELAND, OH 44124-4186 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: LW500080<br>START DATE: 11/14/2007 | 5716-01031883 | 6035 PARKLAND BLVD<br>CLEVELAND, OH 44124-4186 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: LW500094<br>START DATE: 4/17/2009 | 5716-01031898 | 6035 PARKLAND BLVD<br>CLEVELAND, OH 44124-4186 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: BJT0000K<br>START DATE: 5/15/2009 | 5716-01187658 | 6035 PARKLAND BLVD<br>CLEVELAND, OH 44124-4186 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: BMP0000V<br>START DATE: 5/24/2004 | 5716-00317146 | 3885 GATEWAY BLVD<br>COLUMBUS, OH 43228-9747 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: DMJ0002K<br>START DATE: 12/12/2003 | 5716-00317149 | 1300 N FREEDOM ST<br>RAVENNA, OH 44266-9137 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: BJT0000K<br>START DATE: 8/1/1998 | 5716-00317145 | 300 PARKER DR<br>OTSEGO, MI 49078-1472 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: 12CC0000<br>START DATE: 6/29/2003 | 5716-00316853 | 1525 S 10TH ST<br>GOSHEN, IN 46526-4505 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: DMJ0002L<br>START DATE: 12/12/2003 | 5716-00317150 | 1300 N FREEDOM ST<br>RAVENNA, OH 44266-9137 | |
| PARKER HANNIFIN CORP | GM CONTRACT ID: 2DXV0000<br>START DATE: 5/14/2009 | 5716-00951741 | 6035 PARKLAND BLVD<br>CLEVELAND, OH 44124-4186 | |
| PARKER HANNIFIN DE MEXICO SA DE CV | GM CONTRACT ID: LW50005R<br>START DATE: 7/29/2004 | 5716-00317164 | CALLE 2A AV ORIENTE NO 101<br>APODACA NL 66600 MEXICO | |
| PARKER HANNIFIN DE MEXICO SA DE CV | GM CONTRACT ID: LW50007J<br>START DATE: 1/25/2007 | 5716-00317168 | CALLE 2A AV ORIENTE NO 101<br>APODACA NL 66600 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PARKER HANNIFIN DE MEXICO SA DE CV | GM CONTRACT ID: LW500079<br>START DATE: 9/25/2006 | 5716-00317167 | CALLE 2A AV ORIENTE NO 101<br>APODACA NL 66600 MEXICO | |
| PARKER HANNIFIN DE MEXICO SA DE CV | GM CONTRACT ID: LW50002W<br>START DATE: 2/28/2001 | 5716-00317161 | CALLE 2A AV ORIENTE NO 101<br>APODACA NL 66600 MEXICO | |
| PARKER HANNIFIN DE MEXICO SA DE CV | GM CONTRACT ID: 0MJL001V<br>START DATE: 8/30/2006 | 5716-00316805 | SEXTA Y VIZCAYA 95<br>MATAMOROS TM 87370 MEXICO | |
| PAULSTRA CRC | GM CONTRACT ID: 000120678 | 5716-01221995 | 460 FULLER AVE., N.E.<br>GRAND RAPIDS, MI 49503 | 1 |
| PAULSTRA CRC CORP | GM CONTRACT ID: 9RM0003P<br>START DATE: 4/25/2001 | 5716-00396212 | 460 FULLER AVE NE<br>GRAND RAPIDS, MI 49503-1912 | |
| PAULSTRA CRC CORP | GM CONTRACT ID: 9RM0005R<br>START DATE: 4/8/2003 | 5716-00396213 | 460 FULLER AVE NE<br>GRAND RAPIDS, MI 49503-1912 | |
| PAULSTRA CRC CORP | GM CONTRACT ID: N1R73001<br>START DATE: 5/29/2009 | 5716-01225936 | 460 FULLER AVE NE<br>GRAND RAPIDS, MI 49503 | 1 |
| PAULSTRA SNC | GM CONTRACT ID: 000120735 | 5716-01221677 | ROUTE D'AVIRE BP 50308<br>SEGRE CEDEX,  49503 | 1 |
| PECKHAM VOCATIONAL INDUSTRIES | GM CONTRACT ID: B8R00020<br>START DATE: 11/30/2008 | 5716-00330488 | ZONA FRANCA ISIDRO KM 17<br>DOMINGO, DO 11111 | |
| PELZER DE MEXICO SA DE CV | GM CONTRACT ID: 1JPH002H<br>START DATE: 4/1/2009 | 5716-00901461 | KM 14.5 AUT PUNLE ORIZABA<br>PUEBLA 72990 MEXICO | |
| PELZER DE MEXICO SA DE CV | GM CONTRACT ID: 1JPH0030<br>START DATE: 4/1/2009 | 5716-00901468 | KM 14.5 AUT PUNLE ORIZABA<br>PUEBLA 72990 MEXICO | |
| PELZER DE MEXICO SA DE CV | GM CONTRACT ID: 1JPH002R<br>START DATE: 4/1/2009 | 5716-00901463 | KM 14.5 AUT PUNLE ORIZABA<br>PUEBLA,  72990 | |
| PELZER DE MEXICO SA DE CV | GM CONTRACT ID: 1JPH003B<br>START DATE: 4/1/2009 | 5716-00901471 | KM 14.5 AUT PUNLE ORIZABA<br>PUEBLA,  72990 | |
| PELZER DE MEXICO SA DE CV | GM CONTRACT ID: 1JPH002M<br>START DATE: 4/1/2009 | 5716-00901462 | KM 14.5 AUT PUNLE ORIZABA<br>PUEBLA,  72990 | |
| PELZER DE MEXICO SA DE CV | GM CONTRACT ID: 1JPH003G<br>START DATE: 6/26/2008 | 5716-00901474 | KM 14.5 AUT PUNLE ORIZABA<br>PUEBLA,  72990 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PELZER, HP AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 0XN400DZ<br>START DATE: 5/20/2008 | 5716-00407897 | 1201 CARDINAL DR<br>EUDORA, KS 66025-9566 | |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 0XN400DP<br>START DATE: 5/20/2008 | 5716-00407892 | 1201 CARDINAL DR<br>EUDORA, KS 66025-9566 | |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 0F49004M<br>START DATE: 1/15/2008 | 5716-00407830 | 2415 DOVE ST<br>PORT HURON, MI 48060-6716 | |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 1BCT000N<br>START DATE: 10/2/2007 | 5716-00407957 | 8281 COUNTRY RD 245<br>HOLMESVILLE, OH 44633 | |
| PENDA CORP | GM CONTRACT ID: 222J0009<br>START DATE: 6/2/2008 | 5716-00359994 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA CORP | GM CONTRACT ID: 222J000B<br>START DATE: 6/2/2008 | 5716-00359995 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA CORP | GM CONTRACT ID: 222J000H<br>START DATE: 10/27/2008 | 5716-00359996 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA HOLDINGS INC | GM CONTRACT ID: 222J0004<br>START DATE: 1/8/2008 | 5716-00936234 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA HOLDINGS INC | GM CONTRACT ID: 222J0002<br>START DATE: 10/26/2007 | 5716-00936232 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA HOLDINGS INC | GM CONTRACT ID: 222J0005<br>START DATE: 1/8/2008 | 5716-00936235 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA HOLDINGS INC | GM CONTRACT ID: 222J0008<br>START DATE: 4/8/2008 | 5716-00936236 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA HOLDINGS INC | GM CONTRACT ID: 222J000K<br>START DATE: 12/1/2008 | 5716-00936242 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA HOLDINGS INC | GM CONTRACT ID: LRL0005H<br>START DATE: 10/3/2008 | 5716-01029099 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA HOLDINGS INC | GM CONTRACT ID: LRL0005K<br>START DATE: 6/17/2008 | 5716-01029100 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENDA HOLDINGS INC | GM CONTRACT ID: LRL0006L<br>START DATE: 10/27/2008 | 5716-01029129 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PENDA HOLDINGS INC | GM CONTRACT ID: LRL0006P<br>START DATE: 10/27/2008 | 5716-01029130 | 2344 W WISCONSIN ST<br>PORTAGE, WI 53901-1008 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0005<br>START DATE: 2/19/2008 | 5716-00351096 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0000<br>START DATE: 2/19/2008 | 5716-00351093 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0001<br>START DATE: 2/19/2008 | 5716-00351094 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0004<br>START DATE: 2/19/2008 | 5716-00351095 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0009<br>START DATE: 10/1/2008 | 5716-00351097 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC000B<br>START DATE: 10/1/2008 | 5716-00351098 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0008<br>START DATE: 2/21/2008 | 5716-00941133 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0002<br>START DATE: 6/6/2008 | 5716-00941129 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC000C<br>START DATE: 10/2/2008 | 5716-00941134 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0007<br>START DATE: 2/21/2008 | 5716-00941132 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0006<br>START DATE: 2/21/2008 | 5716-00941131 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24CC0003<br>START DATE: 6/6/2008 | 5716-00941130 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENNZOIL QUAKER STATE CO | 99642738<br>GM CONTRACT ID: GM58746<br>START DATE: 9/1/2008 | 5716-00560126 | KELSEY MOORE<br>685 HAINING ROAD<br>CHERAW, SC 29520 | 1 |
| PENSKE CORP | GM CONTRACT ID: 0RHT000M<br>START DATE: 9/19/2006 | 5716-00782973 | 2555 S TELEGRAPH RD<br>BLOOMFIELD HILLS, MI 48302-0912 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PENSKE CORP | GM CONTRACT ID: 0RHT000H<br>START DATE: 7/27/2006 | 5716-00782972 | 2555 S TELEGRAPH RD<br>BLOOMFIELD HILLS, MI 48302-0912 | |
| PENSKE TRANSPORTATION SERVICES INC | GM CONTRACT ID: N1G2A000<br>START DATE: 5/28/2008 | 5716-00630049 | 1 KANSAS AVE<br>KANSAS CITY, KS 66105-1406 | 1 |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006V<br>START DATE: 9/27/2007 | 5716-00930737 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX008P<br>START DATE: 11/9/2007 | 5716-00930760 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006P<br>START DATE: 9/27/2007 | 5716-00930734 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX008T<br>START DATE: 3/27/2009 | 5716-00930761 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002L<br>START DATE: 8/8/2007 | 5716-00930710 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002M<br>START DATE: 8/8/2007 | 5716-00930711 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002V<br>START DATE: 8/9/2007 | 5716-00930712 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002W<br>START DATE: 8/9/2007 | 5716-00930713 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX008M<br>START DATE: 11/9/2007 | 5716-00930759 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006N<br>START DATE: 9/27/2007 | 5716-00930733 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00BD<br>START DATE: 4/24/2009 | 5716-00930779 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006R<br>START DATE: 9/27/2007 | 5716-00930735 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00BH<br>START DATE: 4/24/2009 | 5716-00930780 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00BC START DATE: 4/24/2009 | 5716-00930778 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00B9 START DATE: 4/18/2008 | 5716-00930777 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00B8 START DATE: 4/18/2008 | 5716-00930776 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00BJ START DATE: 4/24/2009 | 5716-00930781 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006T START DATE: 9/27/2007 | 5716-00930736 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00B5 START DATE: 3/27/2009 | 5716-00930775 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0097 START DATE: 11/13/2007 | 5716-00930763 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX008W START DATE: 11/15/2007 | 5716-00930762 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006M START DATE: 9/27/2007 | 5716-00930732 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0077 START DATE: 9/28/2007 | 5716-00930740 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0078 START DATE: 9/28/2007 | 5716-00930741 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002H START DATE: 8/8/2007 | 5716-00930709 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002G START DATE: 8/8/2007 | 5716-00930708 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0028 START DATE: 8/9/2007 | 5716-00930707 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0025 START DATE: 8/9/2007 | 5716-00930706 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007J START DATE: 9/27/2007 | 5716-00930742 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0074 START DATE: 9/28/2007 | 5716-00930739 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX001J START DATE: 8/8/2007 | 5716-00930699 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007K START DATE: 9/27/2007 | 5716-00930743 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007M START DATE: 9/27/2007 | 5716-00930744 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007P START DATE: 9/27/2007 | 5716-00930745 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007R START DATE: 9/27/2007 | 5716-00930746 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007V START DATE: 9/27/2007 | 5716-00930747 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0024 START DATE: 8/9/2007 | 5716-00930705 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX001K START DATE: 8/8/2007 | 5716-00930700 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00FZ START DATE: 10/15/2008 | 5716-00930805 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00DD START DATE: 6/2/2008 | 5716-00930785 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00FL START DATE: 7/15/2008 | 5716-00930801 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0073 START DATE: 9/28/2007 | 5716-00930738 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00G1 START DATE: 10/16/2008 | 5716-00930807 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00G3<br>START DATE: 10/16/2008 | 5716-00930808 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00FT<br>START DATE: 9/15/2008 | 5716-00930803 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00FV<br>START DATE: 9/15/2008 | 5716-00930804 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007X<br>START DATE: 10/7/2007 | 5716-00539476 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX008N<br>START DATE: 11/6/2007 | 5716-00539477 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX008V<br>START DATE: 11/9/2007 | 5716-00539478 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX008Z<br>START DATE: 11/4/2007 | 5716-00539480 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX008X<br>START DATE: 11/4/2007 | 5716-00539479 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007L<br>START DATE: 11/4/2007 | 5716-00539474 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0076<br>START DATE: 10/7/2007 | 5716-00539463 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007W<br>START DATE: 10/7/2007 | 5716-00539475 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0072<br>START DATE: 9/30/2007 | 5716-00539461 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX009R<br>START DATE: 3/23/2008 | 5716-00539494 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007B<br>START DATE: 10/7/2007 | 5716-00539465 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007H<br>START DATE: 10/28/2007 | 5716-00539473 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0071<br>START DATE: 9/30/2007 | 5716-00539460 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0075<br>START DATE: 10/7/2007 | 5716-00539462 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0079<br>START DATE: 10/7/2007 | 5716-00539464 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006Z<br>START DATE: 9/30/2007 | 5716-00539458 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007C<br>START DATE: 10/7/2007 | 5716-00539466 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007D<br>START DATE: 10/7/2007 | 5716-00539467 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007F<br>START DATE: 10/28/2007 | 5716-00539471 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX007G<br>START DATE: 10/28/2007 | 5716-00539472 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0070<br>START DATE: 9/30/2007 | 5716-00539459 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00G2<br>START DATE: 10/15/2008 | 5716-00539548 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00FX<br>START DATE: 8/25/2008 | 5716-00539547 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00G4<br>START DATE: 10/15/2008 | 5716-00539549 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00FW<br>START DATE: 8/25/2008 | 5716-00539546 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0099<br>START DATE: 11/25/2007 | 5716-00539490 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00BL<br>START DATE: 4/9/2008 | 5716-00539506 | 1425 AERIAL VIEW DR<br>GRAND HAVEN, MI 49417-9400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX009B START DATE: 11/25/2007 | 5716-00539491 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0098 START DATE: 11/25/2007 | 5716-00539489 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0096 START DATE: 11/25/2007 | 5716-00539488 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0095 START DATE: 11/25/2007 | 5716-00539487 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0093 START DATE: 11/4/2007 | 5716-00539486 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0092 START DATE: 11/4/2007 | 5716-00539482 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX0090 START DATE: 11/4/2007 | 5716-00539481 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00BK START DATE: 4/9/2008 | 5716-00539505 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX009C START DATE: 11/25/2007 | 5716-00539492 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX009D START DATE: 11/25/2007 | 5716-00539493 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006W START DATE: 9/30/2007 | 5716-00539456 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00B6 START DATE: 2/13/2008 | 5716-00539502 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002T START DATE: 11/30/2007 | 5716-00539455 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002R START DATE: 11/30/2007 | 5716-00539454 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002P START DATE: 11/30/2007 | 5716-00539453 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00BG START DATE: 4/9/2008 | 5716-00539504 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX00BF START DATE: 4/9/2008 | 5716-00539503 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX006X START DATE: 9/30/2007 | 5716-00539457 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERFORMANCE MANUFACTURING GROUP LLC | GM CONTRACT ID: 1XGX002N START DATE: 11/30/2007 | 5716-00539452 | 1425 AERIAL VIEW DR GRAND HAVEN, MI 49417-9400 | |
| PERMACEL | GM CONTRACT ID: 0M28003C START DATE: 6/29/2005 | 5716-00519501 | 45880 DYLAN DR NOVI, MI 48377-4905 | |
| PERMACEL | GM CONTRACT ID: 0M28003B START DATE: 6/29/2005 | 5716-00519500 | 45880 DYLAN DR NOVI, MI 48377-4905 | |
| PERMACEL | GM CONTRACT ID: 0M280028 START DATE: 5/3/2004 | 5716-00519497 | 45880 DYLAN DR NOVI, MI 48377-4905 | |
| PETERSON AMERICAN CORP | GM CONTRACT ID: MD200022 START DATE: 1/15/2009 | 5716-00354042 | 16805 HEIMBACH RD THREE RIVERS, MI 49093-9622 | |
| PETOSKEY PLASTICS INC | GM CONTRACT ID: 0JVV0004 START DATE: 1/9/2005 | 5716-00352925 | 4226 US HIGHWAY 31 S PETOSKEY, MI 49770-9723 | |
| PEUGEOT SA | GM CONTRACT ID: 119102DT START DATE: 4/29/2009 | 5716-01150656 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DG START DATE: 4/29/2009 | 5716-01150647 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DF START DATE: 4/29/2009 | 5716-01150646 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DC START DATE: 4/29/2009 | 5716-01150644 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102D8 START DATE: 4/29/2009 | 5716-01150642 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102D5 START DATE: 4/29/2009 | 5716-01150641 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 119102DH<br>START DATE: 4/29/2009 | 5716-01150648 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CF<br>START DATE: 4/29/2009 | 5716-01150629 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DD<br>START DATE: 4/29/2009 | 5716-01150645 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DV<br>START DATE: 4/29/2009 | 5716-01150657 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CG<br>START DATE: 4/29/2009 | 5716-01150630 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CH<br>START DATE: 4/29/2009 | 5716-01150631 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DR<br>START DATE: 4/29/2009 | 5716-01150655 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DL<br>START DATE: 4/29/2009 | 5716-01150651 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DK<br>START DATE: 4/29/2009 | 5716-01150650 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DJ<br>START DATE: 4/29/2009 | 5716-01150649 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CJ<br>START DATE: 4/29/2009 | 5716-01150632 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DB<br>START DATE: 4/29/2009 | 5716-01150643 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 1WJW000X<br>START DATE: 12/17/2007 | 5716-00928309 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 1XZW0003<br>START DATE: 4/29/2009 | 5716-00931216 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 1XZW000D<br>START DATE: 1/20/2009 | 5716-00931223 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 1GHC00VW START DATE: 2/11/2009 | 5716-00889375 | 75 RUE DE LA GRANDE ARMEE PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 239N0000 START DATE: 12/17/2007 | 5716-00938791 | 75 RUE DE LA GRANDE ARMEE PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CZ START DATE: 4/29/2009 | 5716-01150640 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CR START DATE: 4/29/2009 | 5716-01150637 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CN START DATE: 4/29/2009 | 5716-01150636 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CV START DATE: 4/29/2009 | 5716-01150639 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CT START DATE: 4/29/2009 | 5716-01150638 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CM START DATE: 4/29/2009 | 5716-01150635 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CL START DATE: 4/29/2009 | 5716-01150634 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CK START DATE: 4/29/2009 | 5716-01150633 | 75 RUE DE LA GRANDE ARMEE PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 151402B3 START DATE: 4/20/2009 | 5716-00859125 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151402B2 START DATE: 4/20/2009 | 5716-00859124 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151402B1 START DATE: 4/20/2009 | 5716-00859123 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151402B0 START DATE: 4/20/2009 | 5716-00859122 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514029H START DATE: 4/29/2009 | 5716-00859119 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PEUGEOT SA | GM CONTRACT ID: 1514029D<br>START DATE: 4/29/2009 | 5716-00859118 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151402B9<br>START DATE: 4/23/2009 | 5716-00859127 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140298<br>START DATE: 4/29/2009 | 5716-00859117 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151402B8<br>START DATE: 4/23/2009 | 5716-00859126 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021F<br>START DATE: 4/29/2009 | 5716-00858952 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401ZV<br>START DATE: 11/6/2008 | 5716-00858943 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VG<br>START DATE: 1/27/2009 | 5716-00858915 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VD<br>START DATE: 4/3/2009 | 5716-00858914 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VC<br>START DATE: 4/3/2009 | 5716-00858913 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401V7<br>START DATE: 4/29/2009 | 5716-00858911 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 151401V6<br>START DATE: 4/29/2009 | 5716-00858910 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 151401XF<br>START DATE: 3/4/2008 | 5716-00858939 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021D<br>START DATE: 4/29/2009 | 5716-00858951 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401XT<br>START DATE: 11/6/2008 | 5716-00858942 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401V5<br>START DATE: 4/29/2009 | 5716-00858909 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 1514021G<br>START DATE: 4/29/2009 | 5716-00858953 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021H<br>START DATE: 4/3/2009 | 5716-00858954 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401PC<br>START DATE: 8/22/2008 | 5716-00858853 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021J<br>START DATE: 4/3/2009 | 5716-00858955 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021K<br>START DATE: 4/3/2009 | 5716-00858956 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021L<br>START DATE: 4/3/2009 | 5716-00858957 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021N<br>START DATE: 4/3/2009 | 5716-00858959 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021C<br>START DATE: 4/29/2009 | 5716-00858950 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401X2<br>START DATE: 4/3/2009 | 5716-00858935 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VM<br>START DATE: 8/22/2008 | 5716-00858919 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VP<br>START DATE: 4/3/2009 | 5716-00858920 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VR<br>START DATE: 4/3/2009 | 5716-00858921 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VV<br>START DATE: 1/27/2009 | 5716-00858922 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VX<br>START DATE: 1/27/2009 | 5716-00858923 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VZ<br>START DATE: 8/22/2008 | 5716-00858924 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 151401W0<br>START DATE: 1/27/2009 | 5716-00858925 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VJ<br>START DATE: 8/22/2008 | 5716-00858916 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401X1<br>START DATE: 4/3/2009 | 5716-00858934 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VK<br>START DATE: 8/22/2008 | 5716-00858917 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401X4<br>START DATE: 8/22/2008 | 5716-00858936 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401X6<br>START DATE: 8/22/2008 | 5716-00858937 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401X7<br>START DATE: 8/22/2008 | 5716-00858938 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140268<br>START DATE: 3/4/2009 | 5716-00859081 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401VL<br>START DATE: 1/27/2009 | 5716-00858918 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514021R<br>START DATE: 4/3/2009 | 5716-00858960 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401XH<br>START DATE: 11/6/2008 | 5716-00858940 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401XM<br>START DATE: 11/6/2008 | 5716-00858941 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401W1<br>START DATE: 8/22/2008 | 5716-00858926 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027D<br>START DATE: 4/3/2009 | 5716-00859092 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514025G<br>START DATE: 4/29/2009 | 5716-00859063 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 1514025W<br>START DATE: 10/3/2008 | 5716-00859070 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027C<br>START DATE: 4/29/2009 | 5716-00859091 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140266<br>START DATE: 11/19/2008 | 5716-00859079 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514025R<br>START DATE: 2/13/2009 | 5716-00859069 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514025P<br>START DATE: 4/29/2009 | 5716-00859068 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514025L<br>START DATE: 2/13/2009 | 5716-00859065 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514025H<br>START DATE: 2/3/2009 | 5716-00859064 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119102CC<br>START DATE: 4/29/2009 | 5716-01150627 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CB<br>START DATE: 4/29/2009 | 5716-01150626 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102C6<br>START DATE: 4/29/2009 | 5716-01150625 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CD<br>START DATE: 4/29/2009 | 5716-01150628 | 75 RUE DE LA GRANDE ARMEE<br>PARIS FR 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 1514008C<br>START DATE: 4/29/2009 | 5716-00858707 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401P4<br>START DATE: 1/27/2009 | 5716-00858847 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101PZ<br>START DATE: 3/27/2009 | 5716-00847195 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101PW<br>START DATE: 2/13/2009 | 5716-00847194 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PEUGEOT SA | GM CONTRACT ID: 119101NP<br>START DATE: 1/23/2007 | 5716-00847170 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101NM<br>START DATE: 11/6/2006 | 5716-00847169 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101NL<br>START DATE: 9/29/2006 | 5716-00847168 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101PP<br>START DATE: 2/13/2009 | 5716-00847192 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101NK<br>START DATE: 9/19/2006 | 5716-00847167 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 1514028B<br>START DATE: 4/29/2009 | 5716-00859106 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101D7<br>START DATE: 4/29/2009 | 5716-00847083 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 1514028F<br>START DATE: 4/29/2009 | 5716-00859107 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514028G<br>START DATE: 3/27/2009 | 5716-00859108 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514028K<br>START DATE: 4/29/2009 | 5716-00859109 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514028N<br>START DATE: 4/29/2009 | 5716-00859110 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401NZ<br>START DATE: 4/3/2009 | 5716-00858843 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401P1<br>START DATE: 11/6/2008 | 5716-00858844 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401P2<br>START DATE: 11/6/2008 | 5716-00858845 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401P3<br>START DATE: 11/6/2008 | 5716-00858846 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 119100XL<br>START DATE: 4/29/2009 | 5716-00846996 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 15140289<br>START DATE: 4/3/2009 | 5716-00859105 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400NP<br>START DATE: 4/3/2009 | 5716-00858717 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101DD<br>START DATE: 4/29/2009 | 5716-00847085 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 151401NK<br>START DATE: 8/22/2008 | 5716-00858834 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401P5<br>START DATE: 8/22/2008 | 5716-00858848 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400NW<br>START DATE: 4/3/2009 | 5716-00858720 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400CC<br>START DATE: 2/13/2009 | 5716-00858710 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400CD<br>START DATE: 2/13/2009 | 5716-00858711 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401M5<br>START DATE: 8/22/2008 | 5716-00858804 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400FZ<br>START DATE: 8/29/2008 | 5716-00858713 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401H2<br>START DATE: 4/3/2009 | 5716-00858757 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400NR<br>START DATE: 4/3/2009 | 5716-00858718 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400NV<br>START DATE: 4/29/2009 | 5716-00858719 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401P7<br>START DATE: 11/6/2008 | 5716-00858849 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 151401P8 START DATE: 11/6/2008 | 5716-00858850 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401P9 START DATE: 11/6/2008 | 5716-00858851 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401PB START DATE: 1/27/2009 | 5716-00858852 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400FX START DATE: 8/29/2008 | 5716-00858712 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401NP START DATE: 4/3/2009 | 5716-00858838 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101D9 START DATE: 4/29/2009 | 5716-00847084 | 75 RUE DE LA GRANDE ARMEE PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101CB START DATE: 4/29/2009 | 5716-00847081 | 75 RUE DE LA GRANDE ARMEE PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119100XN START DATE: 4/29/2009 | 5716-00846997 | 75 RUE DE LA GRANDE ARMEE PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 151401NX START DATE: 4/3/2009 | 5716-00858842 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401NW START DATE: 8/22/2008 | 5716-00858841 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401NV START DATE: 8/22/2008 | 5716-00858840 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401M6 START DATE: 8/22/2008 | 5716-00858805 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401NT START DATE: 8/22/2008 | 5716-00858839 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400NZ START DATE: 4/3/2009 | 5716-00858721 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401NN START DATE: 4/3/2009 | 5716-00858837 | 75 RUE DE LA GRANDE ARMEE PARIS , 75116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PEUGEOT SA | GM CONTRACT ID: 151401NM<br>START DATE: 8/22/2008 | 5716-00858836 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401NL<br>START DATE: 8/22/2008 | 5716-00858835 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514003Z<br>START DATE: 4/29/2009 | 5716-00858704 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401B9<br>START DATE: 4/3/2009 | 5716-00858734 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401H0<br>START DATE: 4/29/2009 | 5716-00858755 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514008D<br>START DATE: 11/7/2008 | 5716-00858708 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140281<br>START DATE: 4/3/2009 | 5716-00859101 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027K<br>START DATE: 4/29/2009 | 5716-00859094 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027M<br>START DATE: 4/29/2009 | 5716-00859095 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027P<br>START DATE: 4/29/2009 | 5716-00859096 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027T<br>START DATE: 4/29/2009 | 5716-00859097 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140293<br>START DATE: 4/29/2009 | 5716-00859115 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027H<br>START DATE: 4/29/2009 | 5716-00859093 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140280<br>START DATE: 4/29/2009 | 5716-00859100 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027X<br>START DATE: 4/3/2009 | 5716-00859098 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 15140284<br>START DATE: 4/29/2009 | 5716-00859102 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140286<br>START DATE: 4/29/2009 | 5716-00859103 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140288<br>START DATE: 4/29/2009 | 5716-00859104 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514028X<br>START DATE: 4/29/2009 | 5716-00859113 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514028V<br>START DATE: 4/29/2009 | 5716-00859112 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514028R<br>START DATE: 4/29/2009 | 5716-00859111 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514027Z<br>START DATE: 4/29/2009 | 5716-00859099 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140292<br>START DATE: 4/3/2009 | 5716-00859114 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 15140296<br>START DATE: 4/29/2009 | 5716-00859116 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514013H<br>START DATE: 4/29/2009 | 5716-00858724 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101WB<br>START DATE: 3/27/2009 | 5716-00847275 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 15140140<br>START DATE: 2/13/2009 | 5716-00858727 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101WJ<br>START DATE: 3/27/2009 | 5716-00847279 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101R5<br>START DATE: 3/27/2009 | 5716-00847198 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 15140141<br>START DATE: 4/29/2009 | 5716-00858728 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 15140142<br>START DATE: 8/29/2008 | 5716-00858729 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400PB<br>START DATE: 4/3/2009 | 5716-00858722 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401B8<br>START DATE: 4/29/2009 | 5716-00858733 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151400PC<br>START DATE: 4/3/2009 | 5716-00858723 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 151401B4<br>START DATE: 4/29/2009 | 5716-00858730 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 1514013Z<br>START DATE: 4/29/2009 | 5716-00858726 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101W6<br>START DATE: 3/27/2009 | 5716-00847273 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 151401B5<br>START DATE: 11/7/2008 | 5716-00858731 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101WD<br>START DATE: 3/27/2009 | 5716-00847276 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101WM<br>START DATE: 4/21/2009 | 5716-00847281 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 1514013K<br>START DATE: 4/29/2009 | 5716-00858725 | 75 RUE DE LA GRANDE ARMEE<br>PARIS , 75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119102CB<br>START DATE: 4/29/2009 | 5716-00847548 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CD<br>START DATE: 4/29/2009 | 5716-00847549 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CL<br>START DATE: 4/29/2009 | 5716-00847550 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101R1<br>START DATE: 3/27/2009 | 5716-00847196 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PEUGEOT SA | GM CONTRACT ID: 119102CP<br>START DATE: 4/29/2009 | 5716-00847552 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101RJ<br>START DATE: 3/27/2009 | 5716-00847207 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102C6<br>START DATE: 4/29/2009 | 5716-00847547 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 11910291<br>START DATE: 1/26/2009 | 5716-00847487 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 11910290<br>START DATE: 1/26/2009 | 5716-00847486 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CW<br>START DATE: 4/29/2009 | 5716-00847553 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CZ<br>START DATE: 4/29/2009 | 5716-00847554 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102D8<br>START DATE: 4/29/2009 | 5716-00847557 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DG<br>START DATE: 4/29/2009 | 5716-00847559 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102DR<br>START DATE: 4/29/2009 | 5716-00847563 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102GN<br>START DATE: 5/11/2009 | 5716-00847600 | 75 RUE DE LA GRANDE ARMEE<br>PARIS ,  75116 | |
| PEUGEOT SA | GM CONTRACT ID: 119101RF<br>START DATE: 3/27/2009 | 5716-00847204 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119101R9<br>START DATE: 3/27/2009 | 5716-00847201 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102D5<br>START DATE: 4/29/2009 | 5716-00847556 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |
| PEUGEOT SA | GM CONTRACT ID: 119102CM<br>START DATE: 4/29/2009 | 5716-00847551 | 75 RUE DE LA GRANDE ARMEE<br>PARIS 75116 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PGW LLC | GM CONTRACT ID: K1RMF001<br>START DATE: 2/12/2007 | 5716-00595488 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K13MP000<br>START DATE: 9/6/2007 | 5716-00602429 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: K1XQ8002<br>START DATE: 3/7/2008 | 5716-00614828 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K1K2G004<br>START DATE: 3/15/2007 | 5716-00619681 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1WXM000<br>START DATE: 4/16/2007 | 5716-00691992 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K1128000<br>START DATE: 8/10/2007 | 5716-00707057 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K1K2G002<br>START DATE: 1/16/2007 | 5716-00687872 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K12LX001<br>START DATE: 9/14/2007 | 5716-00703807 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: K1RMF000<br>START DATE: 1/8/2007 | 5716-00689762 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K13ZD002<br>START DATE: 2/26/2008 | 5716-00585042 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: N1E28002<br>START DATE: 6/2/2008 | 5716-00583165 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1UNL000<br>START DATE: 3/2/2007 | 5716-00589935 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1RMF003<br>START DATE: 4/19/2007 | 5716-00584047 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1N9S000<br>START DATE: 11/15/2006 | 5716-00583187 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K197G000<br>START DATE: 1/4/2008 | 5716-00582845 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PGW LLC | GM CONTRACT ID: N1E28003<br>START DATE: 7/10/2008 | 5716-00601029 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: N1IHD000<br>START DATE: 6/27/2008 | 5716-00586119 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1K2G003<br>START DATE: 2/13/2007 | 5716-00590711 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: N1FCZ002<br>START DATE: 6/2/2008 | 5716-00592683 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1XQ8000 | 5716-01078123 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K1WXM000 | 5716-01077632 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: N1E28001<br>START DATE: 5/6/2008 | 5716-00571604 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1PIP003<br>START DATE: 1/26/2007 | 5716-00575396 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K13MP001<br>START DATE: 9/26/2007 | 5716-00571850 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: K1N9S001<br>START DATE: 3/8/2007 | 5716-00575200 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1K2G001<br>START DATE: 11/10/2006 | 5716-00582742 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K17DX001<br>START DATE: 1/4/2008 | 5716-00576889 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: N1FCZ000<br>START DATE: 4/16/2008 | 5716-00584318 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1PIP002<br>START DATE: 1/4/2007 | 5716-00578703 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K1PIP001<br>START DATE: 11/28/2006 | 5716-00622574 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PGW LLC | GM CONTRACT ID: K14HJ000<br>START DATE: 9/19/2007 | 5716-00623376 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: N1R2Y000 | 5716-01088069 | RT 220<br>TIPTON, PA 16684 | 1 |
| PGW LLC | GM CONTRACT ID: N1R2Y001 | 5716-01088070 | RT 220<br>TIPTON, PA 16684 | 1 |
| PGW LLC | GM CONTRACT ID: N1R2Y002 | 5716-01088071 | RT 220<br>TIPTON, PA 16684 | 1 |
| PGW LLC | GM CONTRACT ID: N1SGI000 | 5716-01089059 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: MBT000JM<br>START DATE: 4/19/2008 | 5716-00333177 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: 7LC0000Z<br>START DATE: 5/21/2007 | 5716-00333014 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM000K<br>START DATE: 3/10/2005 | 5716-00332964 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM000L<br>START DATE: 3/10/2005 | 5716-00332965 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM000M<br>START DATE: 3/10/2005 | 5716-00332966 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM000N<br>START DATE: 3/10/2005 | 5716-00332969 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM0011<br>START DATE: 7/1/2005 | 5716-00332970 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM0014<br>START DATE: 4/27/2006 | 5716-00332971 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM0015<br>START DATE: 4/27/2006 | 5716-00332972 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 2DCP0001<br>START DATE: 5/17/2009 | 5716-00333011 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PGW LLC | GM CONTRACT ID: F9F00017<br>START DATE: 1/3/2007 | 5716-00333121 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | |
| PGW LLC | GM CONTRACT ID: 2DCP0004<br>START DATE: 5/17/2009 | 5716-00333013 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: 7LC00010<br>START DATE: 5/21/2007 | 5716-00333015 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 8MK0004W<br>START DATE: 1/13/2007 | 5716-00333032 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: 8MK0004X<br>START DATE: 1/13/2007 | 5716-00333033 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: 8MK0004Z<br>START DATE: 1/13/2007 | 5716-00333034 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: 8MK00050<br>START DATE: 1/13/2007 | 5716-00333035 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: F9F00016<br>START DATE: 1/3/2007 | 5716-00333120 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | |
| PGW LLC | GM CONTRACT ID: MBT000JN<br>START DATE: 4/20/2008 | 5716-00333178 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: F9F00018<br>START DATE: 1/3/2007 | 5716-00333122 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | |
| PGW LLC | GM CONTRACT ID: F9F00019<br>START DATE: 1/3/2007 | 5716-00333123 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | |
| PGW LLC | GM CONTRACT ID: 2DCP0003<br>START DATE: 5/17/2009 | 5716-00333012 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: 7LC00012<br>START DATE: 5/21/2007 | 5716-00333017 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 7LC00011<br>START DATE: 5/21/2007 | 5716-00333016 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 2DCP0000<br>START DATE: 5/31/2009 | 5716-00333010 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PGW LLC | GM CONTRACT ID: 16GM000G<br>START DATE: 2/7/2005 | 5716-00332962 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM000H<br>START DATE: 2/7/2005 | 5716-00332963 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM0018<br>START DATE: 4/27/2006 | 5716-00332974 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 16GM0017<br>START DATE: 4/27/2006 | 5716-00332973 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | |
| PGW LLC | GM CONTRACT ID: 0ZH3000C<br>START DATE: 4/10/2006 | 5716-00332960 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1K2G002 | 5716-01069534 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1K2G000 | 5716-01069533 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1128000 | 5716-01071729 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K1RMF004 | 5716-01073766 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1RMF000 | 5716-01073765 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K12LX002<br>START DATE: 9/17/2007 | 5716-00649258 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: K1128001<br>START DATE: 9/19/2007 | 5716-00659852 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: N1FCZ001<br>START DATE: 5/6/2008 | 5716-00652424 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K17DX002<br>START DATE: 5/28/2008 | 5716-00678229 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1XQ8000<br>START DATE: 5/3/2007 | 5716-00684915 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PGW LLC | GM CONTRACT ID: K1PIP000<br>START DATE: 11/20/2006 | 5716-00684914 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K1K2G000<br>START DATE: 9/14/2006 | 5716-00693089 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K170I000<br>START DATE: 11/12/2007 | 5716-00639078 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: K1RMF002<br>START DATE: 3/29/2007 | 5716-00636107 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1282000<br>START DATE: 8/29/2007 | 5716-00635922 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: N1L4C000<br>START DATE: 11/26/2008 | 5716-00704933 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K1RMF004<br>START DATE: 7/13/2007 | 5716-00707801 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K13ZD000<br>START DATE: 9/12/2007 | 5716-00708624 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K17DX002 | 5716-01066071 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K13ZD000 | 5716-01064206 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K12LX001 | 5716-01063519 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: N1E28000<br>START DATE: 4/11/2008 | 5716-00667918 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: N1CRN000<br>START DATE: 2/26/2008 | 5716-00667990 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: K17DR001<br>START DATE: 5/8/2008 | 5716-00664933 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: N1FCZ003<br>START DATE: 7/10/2008 | 5716-00625374 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PGW LLC | GM CONTRACT ID: K17DR000<br>START DATE: 11/1/2007 | 5716-00623439 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K13ZD001<br>START DATE: 2/21/2008 | 5716-00626400 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PGW LLC | GM CONTRACT ID: K17DX000<br>START DATE: 11/1/2007 | 5716-00631284 | 6251 LAUMAN RD<br>EVART, MI 49631-9367 | 1 |
| PGW LLC | GM CONTRACT ID: K12LX000<br>START DATE: 8/20/2007 | 5716-00622372 | 69000 AL HIGHWAY 77<br>TALLADEGA, AL 35160-6382 | 1 |
| PGW LLC | GM CONTRACT ID: K1XQ8001<br>START DATE: 7/26/2007 | 5716-00631579 | 424 E INGLEFIELD RD<br>EVANSVILLE, IN 47725-9356 | 1 |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: HP10001R<br>START DATE: 10/28/2003 | 5716-00358187 | 100 PAQUIN RD<br>WINNIPEG MB R2J 3V4 CANADA | |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: HP10001L<br>START DATE: 9/16/2003 | 5716-00358186 | 100 PAQUIN RD<br>WINNIPEG , MB R2J 3 | |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: HP100039<br>START DATE: 4/19/2004 | 5716-00358191 | 100 PAQUIN RD<br>WINNIPEG , MB R2J 3 | |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: HP10005L<br>START DATE: 4/4/2006 | 5716-00358205 | 100 PAQUIN RD<br>WINNIPEG , MB R2J 3 | |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: HP100024<br>START DATE: 11/21/2003 | 5716-00358188 | 100 PAQUIN RD<br>WINNIPEG , MB R2J 3 | |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: HP10003W<br>START DATE: 8/31/2004 | 5716-00358194 | 100 PAQUIN RD<br>WINNIPEG , MB R2J 3 | |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: HP10003C<br>START DATE: 4/26/2004 | 5716-00358192 | 100 PAQUIN RD<br>WINNIPEG MB R2J 3V4 CANADA | |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: HP10007L<br>START DATE: 2/25/2009 | 5716-00358220 | 100 PAQUIN RD<br>WINNIPEG , MB R2J 3 | |
| PHILLIPS TEMRO INDUSTRIES INC | GM CONTRACT ID: D8C00008<br>START DATE: 8/1/1998 | 5716-00358161 | 9700 W 74TH ST<br>EDEN PRAIRIE, MN 55344-3515 | |
| PHILLIPS, RA INDUSTRIES INC | GM CONTRACT ID: 1LKM0001<br>START DATE: 11/1/2006 | 5716-00355085 | 12012 BURKE ST<br>SANTA FE SPRINGS, CA 90670-2676 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PHOENIX AG | GM CONTRACT ID: 000117386 | 5716-01222186 | HANNOVERSCHE STRASSE 88<br>HAMBURG, HH 21079 | 1 |
| PIERBURG INC | GM CONTRACT ID: N8T0001F<br>START DATE: 3/28/2006 | 5716-00409005 | 5 SOUTHCHASE CT<br>FOUNTAIN INN, SC 29644-9018 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: KBF0008D<br>START DATE: 2/5/2003 | 5716-00525269 | 300 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-8954 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: KBF000C9<br>START DATE: 3/15/2009 | 5716-00525293 | 300 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-8954 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: KBF000C8<br>START DATE: 3/15/2009 | 5716-00525292 | 300 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-8954 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: KBF000C6<br>START DATE: 3/8/2009 | 5716-00525290 | 300 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-8954 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: FP7000JN<br>START DATE: 8/1/2008 | 5716-00525254 | 11700 TECUMSEH CLINTON RD<br>CLINTON, MI 49236-9541 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: FP7000GJ<br>START DATE: 12/9/2005 | 5716-00525247 | 11700 TECUMSEH CLINTON RD<br>CLINTON, MI 49236-9541 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: FP7000JP<br>START DATE: 8/1/2008 | 5716-00525255 | 11700 TECUMSEH CLINTON RD<br>CLINTON, MI 49236-9541 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: KBF0008C<br>START DATE: 2/5/2003 | 5716-00525268 | 300 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-8954 | |
| PILKINGTON NORTH AMERICA INC | GM CONTRACT ID: KBF000C7<br>START DATE: 3/8/2009 | 5716-00525291 | 300 NORTHRIDGE DR<br>SHELBYVILLE, IN 46176-8954 | |
| PINNACLE MOLDED PLASTICS CORP | GM CONTRACT ID: 08RM000Z<br>START DATE: 2/12/2006 | 5716-00559963 | 2170 TRAVERSEFIELD DR<br>TRAVERSE CITY, MI 49686-9278 | |
| PINNACLE MOLDED PLASTICS CORP | GM CONTRACT ID: 08RM0010<br>START DATE: 2/12/2006 | 5716-00559964 | 2170 TRAVERSEFIELD DR<br>TRAVERSE CITY, MI 49686-9278 | |
| PINNACLE MOLDED PLASTICS CORP | GM CONTRACT ID: 08RM0011<br>START DATE: 2/12/2006 | 5716-00559965 | 2170 TRAVERSEFIELD DR<br>TRAVERSE CITY, MI 49686-9278 | |
| PINNACLE MOLDED PLASTICS CORP | GM CONTRACT ID: 08RM000P<br>START DATE: 5/15/2009 | 5716-00752294 | 2170 TRAVERSEFIELD DR<br>TRAVERSE CITY, MI 49686-9278 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PINNACLE MOLDED PLASTICS CORP | GM CONTRACT ID: 08RM001C START DATE: 5/15/2009 | 5716-00752296 | 2170 TRAVERSEFIELD DR TRAVERSE CITY, MI 49686-9278 | |
| PINNACLE MOLDED PLASTICS CORP | GM CONTRACT ID: 08RM001G START DATE: 7/29/2008 | 5716-00752297 | 2170 TRAVERSEFIELD DR TRAVERSE CITY, MI 49686-9278 | |
| PITTSBURG GLASS WORKS | GM CONTRACT ID: 000124598 | 5716-01222077 | 5875 NEW KING CT TROY, MI 48098 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7005 START DATE: 4/4/2008 | 5716-00608568 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1VND004 START DATE: 2/28/2008 | 5716-00603366 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1YVZ000 START DATE: 5/31/2007 | 5716-00597576 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1M9L001 START DATE: 4/3/2008 | 5716-00595429 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1PME001 START DATE: 2/26/2009 | 5716-00617752 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1N47001 START DATE: 3/24/2009 | 5716-00613801 | 150 FERRY ST CREIGHTON, PA 15030-1101 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K13K3000 START DATE: 9/5/2007 | 5716-00612184 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1M27000 START DATE: 1/7/2009 | 5716-00611955 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1VND003 START DATE: 7/26/2007 | 5716-00621679 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1VND005 START DATE: 3/28/2008 | 5716-00604232 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1NB7000 START DATE: 1/16/2009 | 5716-00687293 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1I3C001 START DATE: 8/13/2008 | 5716-00690618 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1MZ5000<br>START DATE: 12/19/2008 | 5716-00693019 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7004<br>START DATE: 3/28/2008 | 5716-00695257 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1RE0001<br>START DATE: 4/29/2009 | 5716-00586072 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K109C002<br>START DATE: 8/14/2007 | 5716-00586379 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1FHG000<br>START DATE: 4/18/2008 | 5716-00598136 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF002<br>START DATE: 8/2/2007 | 5716-00593652 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1YS0003<br>START DATE: 8/6/2007 | 5716-00591510 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1VND006<br>START DATE: 4/3/2008 | 5716-00594336 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1YS0000<br>START DATE: 5/30/2007 | 5716-00612651 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1QRV001<br>START DATE: 3/25/2009 | 5716-00592742 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1VND001 | 5716-01076617 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1BVM000 | 5716-01080806 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF000 | 5716-01075874 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1AVI000 | 5716-01080146 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF001 | 5716-01075875 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF005 | 5716-01075876 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1PME000<br>START DATE: 2/16/2009 | 5716-00582551 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1M4W000<br>START DATE: 1/9/2009 | 5716-00585105 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1M9L000<br>START DATE: 1/14/2009 | 5716-00575500 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1NW7000<br>START DATE: 2/3/2009 | 5716-00574061 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1MRV000<br>START DATE: 10/19/2006 | 5716-00576271 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF006<br>START DATE: 9/7/2007 | 5716-00615368 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1YS0001<br>START DATE: 6/1/2007 | 5716-00627625 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1K8V000<br>START DATE: 10/9/2008 | 5716-00633323 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K13K3001<br>START DATE: 12/13/2007 | 5716-00627885 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1I3C000<br>START DATE: 7/18/2008 | 5716-00618238 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K10F6000<br>START DATE: 7/12/2007 | 5716-00621443 | 150 FERRY ST<br>CREIGHTON, PA 15030-1101 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1YVZ001<br>START DATE: 6/5/2007 | 5716-00616178 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1AVI001<br>START DATE: 1/23/2008 | 5716-00612714 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1R2A000 | 5716-01088039 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1QRV000 | 5716-01087810 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1N5K000 | 5716-01086136 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1SVQ000 | 5716-01089570 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1RE0002 | 5716-01088401 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1SNM000 | 5716-01089326 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1R2X001 | 5716-01088067 | 150 FERRY ST<br>CREIGHTON, PA 15030-1101 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1R2X000 | 5716-01088066 | 150 FERRY ST<br>CREIGHTON, PA 15030-1101 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1RZ0001 | 5716-01088760 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1R2A001 | 5716-01088040 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1RZ0000 | 5716-01088759 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1R2X002 | 5716-01088068 | 150 FERRY ST<br>CREIGHTON, PA 15030-1101 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1I3C001 | 5716-01084069 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1Q27000 | 5716-01087338 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1GD3000 | 5716-01083203 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1M46000 | 5716-01085806 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1N79000 | 5716-01086172 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1NB7000 | 5716-01086232 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1VND000<br>START DATE: 3/21/2007 | 5716-00572486 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DK<br>START DATE: 2/11/2005 | 5716-00333144 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000CH<br>START DATE: 7/17/2002 | 5716-00333136 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DR<br>START DATE: 2/11/2005 | 5716-00333149 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DP<br>START DATE: 2/11/2005 | 5716-00333148 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DN<br>START DATE: 2/11/2005 | 5716-00333147 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DM<br>START DATE: 2/11/2005 | 5716-00333146 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DL<br>START DATE: 2/11/2005 | 5716-00333145 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DJ<br>START DATE: 2/11/2005 | 5716-00333143 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DG<br>START DATE: 2/11/2005 | 5716-00333141 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000D4<br>START DATE: 1/28/2004 | 5716-00333140 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HV<br>START DATE: 5/1/2007 | 5716-00333171 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HT<br>START DATE: 5/1/2007 | 5716-00333170 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HR<br>START DATE: 5/1/2007 | 5716-00333169 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000H4<br>START DATE: 4/18/2007 | 5716-00333157 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DT<br>START DATE: 2/11/2005 | 5716-00333150 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000DH<br>START DATE: 2/11/2005 | 5716-00333142 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000J1<br>START DATE: 8/14/2007 | 5716-00333172 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000CG<br>START DATE: 7/17/2002 | 5716-00333135 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000C9<br>START DATE: 6/26/2002 | 5716-00333134 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000C8<br>START DATE: 6/26/2002 | 5716-00333133 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000C4<br>START DATE: 6/28/2002 | 5716-00333132 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000C2<br>START DATE: 6/28/2002 | 5716-00333131 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000BN<br>START DATE: 5/29/2002 | 5716-00333130 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000BM<br>START DATE: 5/29/2002 | 5716-00333129 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000BL<br>START DATE: 5/29/2002 | 5716-00333128 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000BK<br>START DATE: 5/29/2002 | 5716-00333127 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000BD<br>START DATE: 5/29/2002 | 5716-00333126 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT0009R<br>START DATE: 5/29/2002 | 5716-00333125 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT0009P<br>START DATE: 5/29/2002 | 5716-00333124 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000H2<br>START DATE: 3/29/2007 | 5716-00333156 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000JH<br>START DATE: 3/19/2008 | 5716-00333174 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000JJ<br>START DATE: 6/15/2008 | 5716-00333175 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000JK<br>START DATE: 6/15/2008 | 5716-00333176 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000KH<br>START DATE: 11/10/2008 | 5716-00333179 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000KT<br>START DATE: 2/26/2009 | 5716-00333180 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000KW<br>START DATE: 2/26/2009 | 5716-00333181 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000J2<br>START DATE: 8/14/2007 | 5716-00333173 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000D2<br>START DATE: 1/28/2004 | 5716-00333138 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000D1<br>START DATE: 1/28/2004 | 5716-00333137 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000D3<br>START DATE: 1/28/2004 | 5716-00333139 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000H9<br>START DATE: 4/18/2007 | 5716-00333162 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000H6<br>START DATE: 4/18/2007 | 5716-00333159 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HB START DATE: 4/18/2007 | 5716-00333163 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: 8MK00022 START DATE: 3/6/2004 | 5716-00333023 | 150 FERRY ST CREIGHTON, PA 15030-1101 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: 8MK00021 START DATE: 3/6/2004 | 5716-00333020 | 150 FERRY ST CREIGHTON, PA 15030-1101 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HG START DATE: 5/1/2007 | 5716-00333165 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HP START DATE: 5/1/2007 | 5716-00333168 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HM START DATE: 5/1/2007 | 5716-00333166 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HN START DATE: 5/1/2007 | 5716-00333167 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000H5 START DATE: 4/18/2007 | 5716-00333158 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000H8 START DATE: 4/18/2007 | 5716-00333161 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000H7 START DATE: 4/18/2007 | 5716-00333160 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000HC START DATE: 4/18/2007 | 5716-00333164 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000G7 START DATE: 1/1/2007 | 5716-00333152 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000GD START DATE: 2/28/2007 | 5716-00333153 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000GF START DATE: 2/28/2007 | 5716-00333154 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000H1 START DATE: 3/29/2007 | 5716-00333155 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000KX<br>START DATE: 2/26/2009 | 5716-00333182 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: MBT000G6<br>START DATE: 1/1/2007 | 5716-00333151 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K109C003 | 5716-01071113 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: E3VBF001 | 5716-01070603 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K10CQ000 | 5716-01071180 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K109C001 | 5716-01071112 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF004<br>START DATE: 8/20/2007 | 5716-00645323 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7000<br>START DATE: 8/21/2007 | 5716-00646510 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1F7W001<br>START DATE: 5/15/2008 | 5716-00650779 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF003<br>START DATE: 8/6/2007 | 5716-00641808 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1RE0000<br>START DATE: 4/16/2009 | 5716-00650544 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1YS0002<br>START DATE: 6/6/2007 | 5716-00646923 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1N79000<br>START DATE: 2/9/2009 | 5716-00685701 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K109C001<br>START DATE: 8/10/2007 | 5716-00681175 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1QRV000<br>START DATE: 3/24/2009 | 5716-00685266 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1TVZ001<br>START DATE: 3/27/2007 | 5716-00636270 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K109C000<br>START DATE: 7/26/2007 | 5716-00635822 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1YS0005<br>START DATE: 2/27/2008 | 5716-00628955 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1N47000<br>START DATE: 2/6/2009 | 5716-00632141 | 150 FERRY ST<br>CREIGHTON, PA 15030-1101 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K109C003<br>START DATE: 8/20/2007 | 5716-00708072 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1GD3000<br>START DATE: 5/9/2008 | 5716-00706070 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF000<br>START DATE: 3/5/2007 | 5716-00707823 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: E3VBF001<br>START DATE: 2/25/2009 | 5716-00699894 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1VND001<br>START DATE: 5/2/2007 | 5716-00696355 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1N5K000<br>START DATE: 2/6/2009 | 5716-00697626 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1Q27000<br>START DATE: 4/3/2009 | 5716-00708606 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K10CQ000<br>START DATE: 7/10/2007 | 5716-00695587 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF005<br>START DATE: 8/31/2007 | 5716-00701937 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7004 | 5716-01063524 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7003 | 5716-01063523 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7002 | 5716-01063522 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7003 START DATE: 1/31/2008 | 5716-00674889 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1VND002 START DATE: 5/3/2007 | 5716-00667254 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7002 START DATE: 11/9/2007 | 5716-00676123 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1BVM000 START DATE: 2/8/2008 | 5716-00682434 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: E3VBF000 START DATE: 1/26/2009 | 5716-00662011 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1YS0004 START DATE: 11/27/2007 | 5716-00679467 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1AVI000 START DATE: 1/17/2008 | 5716-00677447 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1M46000 START DATE: 1/9/2009 | 5716-00676037 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1USF001 START DATE: 5/22/2007 | 5716-00674234 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1NB7001 START DATE: 4/23/2009 | 5716-00662795 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1K88000 START DATE: 10/9/2008 | 5716-00665619 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K19XJ000 START DATE: 12/20/2007 | 5716-00667662 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1F7W000 START DATE: 5/6/2008 | 5716-00627973 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1NA1000 START DATE: 1/15/2009 | 5716-00630353 | 831 LONE STAR DR O FALLON, MO 63366-1902 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K12M7001<br>START DATE: 10/9/2007 | 5716-00630876 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1F58000<br>START DATE: 5/5/2008 | 5716-00630855 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1EBK000<br>START DATE: 3/31/2008 | 5716-00631447 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K18P7000<br>START DATE: 11/30/2007 | 5716-00624733 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1MRV001<br>START DATE: 10/20/2006 | 5716-00627270 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: K1TVZ000<br>START DATE: 2/16/2007 | 5716-00643323 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS INC | GM CONTRACT ID: N1F7W002<br>START DATE: 7/14/2008 | 5716-00633674 | 831 LONE STAR DR<br>O FALLON, MO 63366-1902 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K13SM001<br>START DATE: 10/22/2007 | 5716-00602476 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12BF000<br>START DATE: 8/14/2007 | 5716-00604212 | 5066 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K18VB000<br>START DATE: 12/4/2007 | 5716-00597580 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1RYF001<br>START DATE: 2/5/2007 | 5716-00609077 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1SK7001<br>START DATE: 2/26/2007 | 5716-00614327 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12N4003<br>START DATE: 1/9/2008 | 5716-00608986 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12N4002<br>START DATE: 1/2/2008 | 5716-00700061 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K13F1000<br>START DATE: 8/31/2007 | 5716-00690927 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K11YX000<br>START DATE: 8/8/2007 | 5716-00705845 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1482000<br>START DATE: 9/28/2007 | 5716-00582639 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1SK7002<br>START DATE: 5/15/2007 | 5716-00578170 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1UQE000<br>START DATE: 3/5/2007 | 5716-00602416 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1T97000<br>START DATE: 2/23/2007 | 5716-00598974 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12L2004<br>START DATE: 11/11/2008 | 5716-00593848 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1RYF000<br>START DATE: 1/12/2007 | 5716-00588920 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1FBA000<br>START DATE: 4/16/2008 | 5716-00588751 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12BF001<br>START DATE: 8/30/2007 | 5716-00594033 | 5066 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1SK7000 | 5716-01074306 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1ZFD001 | 5716-01079113 | 5066 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1B67001 | 5716-01080338 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1T97001 | 5716-01074728 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1AYX001 | 5716-01080200 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K184A000<br>START DATE: 12/7/2007 | 5716-00574070 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1MB5000<br>START DATE: 10/11/2006 | 5716-00626990 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12L2003<br>START DATE: 1/9/2008 | 5716-00617629 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12N4000<br>START DATE: 8/21/2007 | 5716-00616686 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12L2001<br>START DATE: 11/12/2007 | 5716-00618899 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1SBI000 | 5716-01088850 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1R2R000 | 5716-01088060 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1R4M000 | 5716-01088144 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1R4M001 | 5716-01088145 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00049<br>START DATE: 6/23/2006 | 5716-00333031 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: CPZ00034<br>START DATE: 3/15/2006 | 5716-00333119 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: CPZ00033<br>START DATE: 3/15/2006 | 5716-00333118 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK0005B<br>START DATE: 5/23/2007 | 5716-00333039 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00058<br>START DATE: 5/23/2007 | 5716-00333038 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0056<br>START DATE: 11/10/2008 | 5716-00332985 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00056<br>START DATE: 5/23/2007 | 5716-00333036 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0046 START DATE: 5/23/2007 | 5716-00332981 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00057 START DATE: 5/23/2007 | 5716-00333037 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK004T START DATE: 10/2/2008 | 5716-00332984 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00040 START DATE: 3/15/2006 | 5716-00333026 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK004B START DATE: 8/2/2007 | 5716-00332982 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00042 START DATE: 3/15/2006 | 5716-00333028 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0045 START DATE: 5/23/2007 | 5716-00332980 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0044 START DATE: 5/23/2007 | 5716-00332979 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0043 START DATE: 5/23/2007 | 5716-00332978 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0042 START DATE: 5/23/2007 | 5716-00332977 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0041 START DATE: 5/23/2007 | 5716-00332976 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK004D START DATE: 8/27/2007 | 5716-00332983 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00043 START DATE: 3/15/2006 | 5716-00333029 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00041 START DATE: 3/15/2006 | 5716-00333027 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0057 START DATE: 11/10/2008 | 5716-00332986 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00048 START DATE: 6/23/2006 | 5716-00333030 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00034 START DATE: 3/15/2006 | 5716-00333025 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK005F START DATE: 3/22/2009 | 5716-00332990 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK005D START DATE: 3/22/2009 | 5716-00332989 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK005C START DATE: 3/22/2009 | 5716-00332988 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0058 START DATE: 11/10/2008 | 5716-00332987 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8MK00033 START DATE: 3/15/2006 | 5716-00333024 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8HP00037 START DATE: 6/4/2007 | 5716-00333019 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 8HP00036 START DATE: 6/4/2007 | 5716-00333018 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1GCK0004 START DATE: 10/9/2005 | 5716-00332975 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K17PG000 | 5716-01066268 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K11YX000 | 5716-01072482 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K18VB001 | 5716-01066912 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K10V0000 | 5716-01071594 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1N5U000 START DATE: 11/14/2006 | 5716-00638146 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K16Z3000<br>START DATE: 10/25/2007 | 5716-00647349 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1AYX000<br>START DATE: 1/18/2008 | 5716-00653946 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K13SM000<br>START DATE: 9/7/2007 | 5716-00649740 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12L2000<br>START DATE: 8/20/2007 | 5716-00651506 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12L2002<br>START DATE: 12/13/2007 | 5716-00651055 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K18VB002<br>START DATE: 11/18/2008 | 5716-00646891 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1ZRL000<br>START DATE: 6/22/2007 | 5716-00654069 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1MB5001<br>START DATE: 10/19/2006 | 5716-00648671 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1T97002<br>START DATE: 7/2/2007 | 5716-00648952 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K17JF000<br>START DATE: 11/5/2007 | 5716-00689876 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K19TH000<br>START DATE: 12/18/2007 | 5716-00689647 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1ZFD001<br>START DATE: 8/30/2007 | 5716-00689182 | 5066 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1T97003<br>START DATE: 7/11/2007 | 5716-00639613 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1I92001<br>START DATE: 7/28/2008 | 5716-00635700 | 5875 NEW KING CT<br>TROY, MI 48098-2692 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1I92000<br>START DATE: 7/23/2008 | 5716-00635326 | 5875 NEW KING CT<br>TROY, MI 48098-2692 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K18VB001<br>START DATE: 1/10/2008 | 5716-00708677 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1T97001<br>START DATE: 6/7/2007 | 5716-00704636 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1SK7000<br>START DATE: 1/29/2007 | 5716-00706695 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K17PG000<br>START DATE: 11/7/2007 | 5716-00708707 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1AYX001<br>START DATE: 1/23/2008 | 5716-00706904 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12BF002<br>START DATE: 8/31/2007 | 5716-00700138 | 5066 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K17JF000 | 5716-01066158 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12N4002 | 5716-01063543 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12BF002 | 5716-01063308 | 5066 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K13F1000 | 5716-01063214 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1ZFD000<br>START DATE: 6/14/2007 | 5716-00665582 | 5066 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K12N4001<br>START DATE: 12/13/2007 | 5716-00667870 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1B67001<br>START DATE: 2/19/2008 | 5716-00673671 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K10V0000<br>START DATE: 7/19/2007 | 5716-00673190 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1AJU000<br>START DATE: 1/11/2008 | 5716-00659934 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1SK7003<br>START DATE: 8/30/2007 | 5716-00658916 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K10ZG000<br>START DATE: 7/20/2007 | 5716-00636237 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1S34000<br>START DATE: 2/5/2007 | 5716-00620854 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1RYF002<br>START DATE: 5/15/2007 | 5716-00628588 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K1T97004<br>START DATE: 8/17/2007 | 5716-00626038 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K19TH001<br>START DATE: 12/20/2007 | 5716-00638621 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1B67000<br>START DATE: 2/14/2008 | 5716-00623736 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: K16ZU000<br>START DATE: 10/25/2007 | 5716-00632693 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: N1B67002<br>START DATE: 2/20/2008 | 5716-00632995 | 5064 STATE RTE 30<br>CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS ULC | GM CONTRACT ID: K1LQE001<br>START DATE: 3/8/2007 | 5716-00599202 | 560 CONESTOGA BLVD<br>CAMBRIDGE ON N1R 7P7 CANADA | 1 |
| PITTSBURGH GLASS WORKS ULC | GM CONTRACT ID: N1JE5000<br>START DATE: 7/28/2008 | 5716-00586511 | 222 CHURCH ST S<br>ALLISTON ON L9R 1W1 CANADA | 1 |
| PITTSBURGH GLASS WORKS ULC | GM CONTRACT ID: K1LQE000<br>START DATE: 9/28/2006 | 5716-00631541 | 560 CONESTOGA BLVD<br>CAMBRIDGE ON N1R 7P7 CANADA | 1 |
| PLASTCOAT LTD. | 259986636<br>GM CONTRACT ID: GM51947<br>START DATE: 6/23/2007 | 5716-00562216 | JOE FUERST<br>DECOMA INTERNATIONAL<br>26 KENVIEW BLVD<br>BRAMPTON ON CANADA | 1 |
| PLASTCOAT LTD. | 259986636<br>GM CONTRACT ID: GM57270<br>START DATE: 8/23/2007 | 5716-00562217 | JOE FUERST<br>DECOMA INTERNATIONAL<br>26 KENVIEW BLVD<br>ELORA ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTCOAT LTD. | 259986636<br>GM CONTRACT ID: GM51945<br>START DATE: 6/23/2007 | 5716-00562215 | JOE FUERST<br>DECOMA INTERNATIONAL<br>26 KENVIEW BLVD<br>BRAMPTON ON CANADA | 1 |
| PLASTECH | GM CONTRACT ID: 000123222 | 5716-01223338 | 2500 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| PLASTECH | GM CONTRACT ID: 000123469 | 5716-01223829 | 38100 ECORSE RD<br>ROMULUS, MI 48174 | 1 |
| PLASTECH | GM CONTRACT ID: 000103864 | 5716-01223337 | 2500 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| PLASTECH ENGINEERED PRODUCTS | GM CONTRACT ID: 000123315 | 5716-01223339 | 2500 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| PLASTECH ENGINEERED PRODUCTS | 804506996<br>GM CONTRACT ID: GM47820<br>START DATE: 6/23/2007 | 5716-00566912 | MARK ROBERTSON<br>539 NORTH BELVEDERE ROAD<br>WYANDOTTE, MI 48192 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L4<br>START DATE: 6/30/2006 | 5716-00879828 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WD<br>START DATE: 7/13/2005 | 5716-00879983 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00GF<br>START DATE: 9/21/2005 | 5716-00879788 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WC<br>START DATE: 7/13/2005 | 5716-00879982 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KZ<br>START DATE: 9/8/2006 | 5716-00879823 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L0<br>START DATE: 9/8/2006 | 5716-00879824 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L1<br>START DATE: 9/8/2006 | 5716-00879825 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L3<br>START DATE: 9/8/2006 | 5716-00879827 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FZ<br>START DATE: 9/12/2005 | 5716-00879782 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TK<br>START DATE: 7/13/2005 | 5716-00879932 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00G1<br>START DATE: 9/21/2005 | 5716-00879784 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00G0<br>START DATE: 9/21/2005 | 5716-00879783 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L5<br>START DATE: 9/8/2006 | 5716-00879829 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L6<br>START DATE: 6/30/2006 | 5716-00879830 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L7<br>START DATE: 9/8/2006 | 5716-00879831 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L8<br>START DATE: 6/30/2006 | 5716-00879832 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FV<br>START DATE: 9/12/2005 | 5716-00879779 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FW<br>START DATE: 9/12/2005 | 5716-00879780 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FX<br>START DATE: 9/12/2005 | 5716-00879781 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L2<br>START DATE: 6/30/2006 | 5716-00879826 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NL<br>START DATE: 4/21/2006 | 5716-00879886 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NB<br>START DATE: 4/21/2006 | 5716-00879880 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NC<br>START DATE: 4/21/2006 | 5716-00879881 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00ND<br>START DATE: 4/21/2006 | 5716-00879882 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NH<br>START DATE: 4/21/2006 | 5716-00879883 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J2<br>START DATE: 10/14/2005 | 5716-00880059 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J3<br>START DATE: 10/14/2005 | 5716-00880060 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J4<br>START DATE: 10/14/2005 | 5716-00880061 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J5<br>START DATE: 10/14/2005 | 5716-00880062 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J6<br>START DATE: 10/14/2005 | 5716-00880063 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J7<br>START DATE: 10/13/2005 | 5716-00880064 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR0235<br>START DATE: 6/25/2007 | 5716-00880091 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NK<br>START DATE: 4/21/2006 | 5716-00879885 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WF<br>START DATE: 7/13/2005 | 5716-00879984 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NM<br>START DATE: 4/21/2006 | 5716-00879887 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NN<br>START DATE: 4/21/2006 | 5716-00879888 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WJ<br>START DATE: 7/13/2005 | 5716-00879987 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WH<br>START DATE: 7/13/2005 | 5716-00879986 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FD START DATE: 9/12/2005 | 5716-00879767 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01R0 START DATE: 5/2/2006 | 5716-00880087 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01R1 START DATE: 5/2/2006 | 5716-00880088 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01R2 START DATE: 5/2/2006 | 5716-00880089 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00N9 START DATE: 4/21/2006 | 5716-00879879 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01XH START DATE: 6/8/2006 | 5716-00880090 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WG START DATE: 7/13/2005 | 5716-00879985 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NJ START DATE: 4/21/2006 | 5716-00879884 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HX START DATE: 10/14/2005 | 5716-00880055 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FL START DATE: 9/12/2005 | 5716-00879773 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WW START DATE: 7/13/2005 | 5716-00879996 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WX START DATE: 7/13/2005 | 5716-00879997 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WZ START DATE: 7/13/2005 | 5716-00879998 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W6 START DATE: 7/13/2005 | 5716-00879977 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W7 START DATE: 7/13/2005 | 5716-00879978 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V9<br>START DATE: 7/13/2005 | 5716-00879952 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WT<br>START DATE: 7/13/2005 | 5716-00879994 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W8<br>START DATE: 7/13/2005 | 5716-00879979 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VB<br>START DATE: 7/13/2005 | 5716-00879953 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V7<br>START DATE: 7/13/2005 | 5716-00879950 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WK<br>START DATE: 7/13/2005 | 5716-00879988 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WB<br>START DATE: 7/13/2005 | 5716-00879981 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00G6<br>START DATE: 9/21/2005 | 5716-00879785 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00L9<br>START DATE: 9/8/2006 | 5716-00879833 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FM<br>START DATE: 9/12/2005 | 5716-00879774 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V6<br>START DATE: 7/13/2005 | 5716-00879949 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VK<br>START DATE: 7/13/2005 | 5716-00879960 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V8<br>START DATE: 7/13/2005 | 5716-00879951 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FN<br>START DATE: 9/12/2005 | 5716-00879775 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VL<br>START DATE: 7/13/2005 | 5716-00879961 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VM<br>START DATE: 7/13/2005 | 5716-00879962 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VN<br>START DATE: 7/13/2005 | 5716-00879963 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VP<br>START DATE: 7/13/2005 | 5716-00879964 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VR<br>START DATE: 7/13/2005 | 5716-00879965 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VJ<br>START DATE: 7/13/2005 | 5716-00879959 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FT<br>START DATE: 9/12/2005 | 5716-00879778 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WV<br>START DATE: 7/13/2005 | 5716-00879995 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FP<br>START DATE: 9/12/2005 | 5716-00879776 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FK<br>START DATE: 9/12/2005 | 5716-00879772 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VH<br>START DATE: 7/13/2005 | 5716-00879958 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VG<br>START DATE: 7/13/2005 | 5716-00879957 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VF<br>START DATE: 7/13/2005 | 5716-00879956 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VD<br>START DATE: 7/13/2005 | 5716-00879955 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V1<br>START DATE: 7/13/2005 | 5716-00879944 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V2<br>START DATE: 7/13/2005 | 5716-00879945 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V3<br>START DATE: 7/13/2005 | 5716-00879946 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VC<br>START DATE: 7/13/2005 | 5716-00879954 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FR<br>START DATE: 9/12/2005 | 5716-00879777 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HZ<br>START DATE: 10/14/2005 | 5716-00880056 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V5<br>START DATE: 7/13/2005 | 5716-00879948 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00F9<br>START DATE: 9/12/2005 | 5716-00879764 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FB<br>START DATE: 9/12/2005 | 5716-00879765 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FC<br>START DATE: 9/12/2005 | 5716-00879766 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V4<br>START DATE: 7/13/2005 | 5716-00879947 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HW<br>START DATE: 10/14/2005 | 5716-00880054 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR013Z<br>START DATE: 7/13/2005 | 5716-00880023 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00DT<br>START DATE: 9/21/2005 | 5716-00879762 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR013W<br>START DATE: 7/13/2005 | 5716-00880021 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00DR<br>START DATE: 9/21/2005 | 5716-00879761 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J0<br>START DATE: 10/14/2005 | 5716-00880057 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J1 START DATE: 10/14/2005 | 5716-00880058 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00N8 START DATE: 4/21/2006 | 5716-00879878 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WR START DATE: 7/13/2005 | 5716-00879993 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WP START DATE: 7/13/2005 | 5716-00879992 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WN START DATE: 7/13/2005 | 5716-00879991 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WM START DATE: 7/13/2005 | 5716-00879990 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00WL START DATE: 7/13/2005 | 5716-00879989 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR013X START DATE: 7/13/2005 | 5716-00880022 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H0 START DATE: 10/13/2005 | 5716-00880029 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FJ START DATE: 9/12/2005 | 5716-00879771 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FH START DATE: 9/12/2005 | 5716-00879770 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FG START DATE: 9/12/2005 | 5716-00879769 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00FF START DATE: 9/12/2005 | 5716-00879768 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00CX START DATE: 9/21/2005 | 5716-00879757 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00G7 START DATE: 9/21/2005 | 5716-00879786 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00GD<br>START DATE: 9/21/2005 | 5716-00879787 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00DV<br>START DATE: 9/21/2005 | 5716-00879763 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H1<br>START DATE: 10/13/2005 | 5716-00880030 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W9<br>START DATE: 7/13/2005 | 5716-00879980 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01GZ<br>START DATE: 10/13/2005 | 5716-00880028 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR0143<br>START DATE: 7/13/2005 | 5716-00880027 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR0142<br>START DATE: 7/13/2005 | 5716-00880026 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR0141<br>START DATE: 7/13/2005 | 5716-00880025 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR0140<br>START DATE: 7/13/2005 | 5716-00880024 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00CZ<br>START DATE: 9/21/2005 | 5716-00879758 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00DF<br>START DATE: 9/21/2005 | 5716-00879759 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00DG<br>START DATE: 9/21/2005 | 5716-00879760 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H2<br>START DATE: 10/13/2005 | 5716-00880031 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TM<br>START DATE: 7/13/2005 | 5716-00879934 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T6<br>START DATE: 7/13/2005 | 5716-00879921 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T5<br>START DATE: 7/13/2005 | 5716-00879920 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RZ<br>START DATE: 7/13/2005 | 5716-00879914 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T4<br>START DATE: 7/13/2005 | 5716-00879919 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T1<br>START DATE: 7/13/2005 | 5716-00879916 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T2<br>START DATE: 7/13/2005 | 5716-00879917 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T0<br>START DATE: 7/13/2005 | 5716-00879915 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TN<br>START DATE: 7/13/2005 | 5716-00879935 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PX<br>START DATE: 5/2/2006 | 5716-00880085 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T3<br>START DATE: 7/13/2005 | 5716-00879918 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TP<br>START DATE: 7/13/2005 | 5716-00879936 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TR<br>START DATE: 7/13/2005 | 5716-00879937 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TT<br>START DATE: 7/13/2005 | 5716-00879938 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PZ<br>START DATE: 5/2/2006 | 5716-00880086 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RX<br>START DATE: 7/13/2005 | 5716-00879913 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TW<br>START DATE: 7/13/2005 | 5716-00879940 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RM<br>START DATE: 7/13/2005 | 5716-00879906 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HK<br>START DATE: 10/13/2005 | 5716-00880046 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HL<br>START DATE: 10/13/2005 | 5716-00880047 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HM<br>START DATE: 10/13/2005 | 5716-00880048 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HN<br>START DATE: 10/13/2005 | 5716-00880049 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TV<br>START DATE: 7/13/2005 | 5716-00879939 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K2<br>START DATE: 9/8/2006 | 5716-00879798 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MP<br>START DATE: 8/18/2005 | 5716-00879867 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RG<br>START DATE: 7/13/2005 | 5716-00879901 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RH<br>START DATE: 7/13/2005 | 5716-00879902 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RJ<br>START DATE: 7/13/2005 | 5716-00879903 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00GM<br>START DATE: 9/21/2005 | 5716-00879790 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00HG<br>START DATE: 9/21/2005 | 5716-00879791 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00HH<br>START DATE: 9/21/2005 | 5716-00879792 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00HJ<br>START DATE: 9/21/2005 | 5716-00879793 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00HK<br>START DATE: 9/21/2005 | 5716-00879794 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00HL<br>START DATE: 9/21/2005 | 5716-00879795 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RP<br>START DATE: 7/13/2005 | 5716-00879908 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K1<br>START DATE: 9/8/2006 | 5716-00879797 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RW<br>START DATE: 7/13/2005 | 5716-00879912 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K3<br>START DATE: 9/8/2006 | 5716-00879799 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K4<br>START DATE: 9/8/2006 | 5716-00879800 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TL<br>START DATE: 7/13/2005 | 5716-00879933 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RK<br>START DATE: 7/13/2005 | 5716-00879904 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RL<br>START DATE: 7/13/2005 | 5716-00879905 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PR<br>START DATE: 5/2/2006 | 5716-00880081 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RN<br>START DATE: 7/13/2005 | 5716-00879907 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HP<br>START DATE: 10/13/2005 | 5716-00880050 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RR<br>START DATE: 7/13/2005 | 5716-00879909 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RT<br>START DATE: 7/13/2005 | 5716-00879910 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RV<br>START DATE: 7/13/2005 | 5716-00879911 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR0093<br>START DATE: 7/13/2005 | 5716-00879796 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K8<br>START DATE: 9/8/2006 | 5716-00879804 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01P9<br>START DATE: 5/2/2006 | 5716-00880068 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PB<br>START DATE: 5/2/2006 | 5716-00880069 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PC<br>START DATE: 5/2/2006 | 5716-00880070 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PD<br>START DATE: 5/2/2006 | 5716-00880071 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PF<br>START DATE: 5/2/2006 | 5716-00880072 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K5<br>START DATE: 9/8/2006 | 5716-00879801 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PK<br>START DATE: 5/2/2006 | 5716-00880076 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PJ<br>START DATE: 5/2/2006 | 5716-00880075 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PH<br>START DATE: 5/2/2006 | 5716-00880074 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PV<br>START DATE: 5/2/2006 | 5716-00880083 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K7<br>START DATE: 9/8/2006 | 5716-00879803 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01J8<br>START DATE: 10/13/2005 | 5716-00880065 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K9<br>START DATE: 9/8/2006 | 5716-00879805 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KB<br>START DATE: 9/8/2006 | 5716-00879806 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KC<br>START DATE: 9/8/2006 | 5716-00879807 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KD<br>START DATE: 9/8/2006 | 5716-00879808 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KF<br>START DATE: 9/8/2006 | 5716-00879809 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KG<br>START DATE: 9/8/2006 | 5716-00879810 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KH<br>START DATE: 9/8/2006 | 5716-00879811 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PG<br>START DATE: 5/2/2006 | 5716-00880073 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MR<br>START DATE: 8/18/2005 | 5716-00879868 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00N7<br>START DATE: 4/21/2006 | 5716-00879877 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00K6<br>START DATE: 9/8/2006 | 5716-00879802 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H4<br>START DATE: 10/13/2005 | 5716-00880033 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HT<br>START DATE: 10/13/2005 | 5716-00880052 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HV<br>START DATE: 10/13/2005 | 5716-00880053 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PW<br>START DATE: 5/2/2006 | 5716-00880084 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PT<br>START DATE: 5/2/2006 | 5716-00880082 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PP<br>START DATE: 5/2/2006 | 5716-00880080 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PN<br>START DATE: 5/2/2006 | 5716-00880079 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PM<br>START DATE: 5/2/2006 | 5716-00880078 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01PL<br>START DATE: 5/2/2006 | 5716-00880077 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TX<br>START DATE: 7/13/2005 | 5716-00879941 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TZ<br>START DATE: 7/13/2005 | 5716-00879942 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01P8<br>START DATE: 1/6/2006 | 5716-00880067 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H3<br>START DATE: 10/13/2005 | 5716-00880032 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01P7<br>START DATE: 1/6/2006 | 5716-00880066 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H5<br>START DATE: 10/13/2005 | 5716-00880034 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H6<br>START DATE: 10/13/2005 | 5716-00880035 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H7<br>START DATE: 10/13/2005 | 5716-00880036 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H8<br>START DATE: 10/13/2005 | 5716-00880037 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01H9<br>START DATE: 10/13/2005 | 5716-00880038 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HB START DATE: 10/13/2005 | 5716-00880039 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HC START DATE: 10/13/2005 | 5716-00880040 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HD START DATE: 10/13/2005 | 5716-00880041 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HF START DATE: 10/13/2005 | 5716-00880042 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HR START DATE: 10/13/2005 | 5716-00880051 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00V0 START DATE: 7/13/2005 | 5716-00879943 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LJ START DATE: 9/8/2006 | 5716-00879840 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LN START DATE: 9/8/2006 | 5716-00879844 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR012R START DATE: 7/13/2005 | 5716-00880014 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00XT START DATE: 4/21/2006 | 5716-00880004 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00Z4 START DATE: 8/17/2005 | 5716-00880005 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NR START DATE: 4/21/2006 | 5716-00879890 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR012T START DATE: 7/13/2005 | 5716-00880015 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00CV START DATE: 9/21/2005 | 5716-00879755 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LG START DATE: 9/8/2006 | 5716-00879838 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00ZT START DATE: 8/17/2005 | 5716-00880010 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LF START DATE: 6/30/2006 | 5716-00879837 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00X4 START DATE: 4/21/2006 | 5716-00879999 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00X5 START DATE: 4/21/2006 | 5716-00880000 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00XD START DATE: 4/21/2006 | 5716-00880001 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MN START DATE: 8/18/2005 | 5716-00879866 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR012V START DATE: 7/13/2006 | 5716-00880016 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LK START DATE: 6/30/2006 | 5716-00879841 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LL START DATE: 9/8/2006 | 5716-00879842 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LM START DATE: 6/30/2006 | 5716-00879843 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00CW START DATE: 9/21/2006 | 5716-00879756 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00M8 START DATE: 8/18/2005 | 5716-00879856 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MM START DATE: 8/18/2005 | 5716-00879865 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00ML START DATE: 8/18/2005 | 5716-00879864 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MK START DATE: 8/18/2005 | 5716-00879863 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MJ START DATE: 8/18/2005 | 5716-00879862 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MH START DATE: 8/18/2005 | 5716-00879861 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MD START DATE: 8/18/2005 | 5716-00879860 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MC START DATE: 8/18/2005 | 5716-00879859 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LH START DATE: 6/30/2006 | 5716-00879839 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00M9 START DATE: 8/18/2005 | 5716-00879857 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR012W START DATE: 7/13/2005 | 5716-00880017 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR0100 START DATE: 6/30/2006 | 5716-00880011 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR0101 START DATE: 6/30/2006 | 5716-00880012 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NP START DATE: 4/21/2006 | 5716-00879889 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR012P START DATE: 7/13/2005 | 5716-00880013 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLN00GL START DATE: 9/21/2005 | 5716-00879789 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LB START DATE: 9/8/2005 | 5716-00879834 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LC START DATE: 6/30/2006 | 5716-00879835 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LD START DATE: 9/8/2006 | 5716-00879836 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MB<br>START DATE: 8/18/2005 | 5716-00879858 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00Z5<br>START DATE: 8/17/2005 | 5716-00880006 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00R9<br>START DATE: 7/13/2005 | 5716-00879896 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00N2<br>START DATE: 4/21/2006 | 5716-00879874 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LP<br>START DATE: 9/8/2006 | 5716-00879845 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00N4<br>START DATE: 4/21/2006 | 5716-00879876 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00XF<br>START DATE: 4/21/2006 | 5716-00880002 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RC<br>START DATE: 7/13/2005 | 5716-00879898 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RD<br>START DATE: 7/13/2005 | 5716-00879899 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00XR<br>START DATE: 4/21/2006 | 5716-00880003 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HG<br>START DATE: 10/13/2005 | 5716-00880043 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NZ<br>START DATE: 4/21/2006 | 5716-00879893 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RF<br>START DATE: 7/13/2005 | 5716-00879900 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00N3<br>START DATE: 4/21/2006 | 5716-00879875 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00ZD<br>START DATE: 8/17/2005 | 5716-00880007 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00ZF<br>START DATE: 8/17/2005 | 5716-00880008 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00ZR<br>START DATE: 8/17/2005 | 5716-00880009 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HJ<br>START DATE: 10/13/2005 | 5716-00880045 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR01HH<br>START DATE: 10/13/2005 | 5716-00880044 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MW<br>START DATE: 8/18/2005 | 5716-00879869 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR013V<br>START DATE: 7/13/2005 | 5716-00880020 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00M7<br>START DATE: 8/18/2005 | 5716-00879855 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LR<br>START DATE: 9/8/2006 | 5716-00879846 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LT<br>START DATE: 6/30/2006 | 5716-00879847 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LV<br>START DATE: 9/8/2006 | 5716-00879848 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LW<br>START DATE: 6/30/2006 | 5716-00879849 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00LX<br>START DATE: 9/8/2006 | 5716-00879850 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00M1<br>START DATE: 8/17/2005 | 5716-00879851 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00M2<br>START DATE: 8/17/2005 | 5716-00879852 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00M3<br>START DATE: 8/18/2005 | 5716-00879853 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00R8 START DATE: 7/13/2005 | 5716-00879895 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MX START DATE: 8/18/2005 | 5716-00879870 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00P0 START DATE: 4/21/2006 | 5716-00879894 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00MZ START DATE: 8/18/2005 | 5716-00879871 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR012X START DATE: 7/13/2005 | 5716-00880018 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00N0 START DATE: 8/18/2005 | 5716-00879872 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00N1 START DATE: 4/21/2006 | 5716-00879873 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR012Z START DATE: 7/13/2005 | 5716-00880019 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NW START DATE: 4/21/2006 | 5716-00879891 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00NX START DATE: 4/21/2006 | 5716-00879892 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00RB START DATE: 7/13/2005 | 5716-00879897 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00M4 START DATE: 8/18/2005 | 5716-00879854 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T8 START DATE: 7/13/2005 | 5716-00879923 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W3 START DATE: 7/13/2005 | 5716-00879974 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VZ START DATE: 7/13/2005 | 5716-00879970 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W0 START DATE: 7/13/2005 | 5716-00879971 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W1 START DATE: 7/13/2005 | 5716-00879972 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W2 START DATE: 7/13/2005 | 5716-00879973 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VX START DATE: 7/13/2005 | 5716-00879969 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W4 START DATE: 7/13/2005 | 5716-00879975 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00W5 START DATE: 7/13/2005 | 5716-00879976 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VW START DATE: 7/13/2005 | 5716-00879968 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KR START DATE: 9/8/2006 | 5716-00879818 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KX START DATE: 9/8/2006 | 5716-00879822 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T7 START DATE: 7/13/2005 | 5716-00879922 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KV START DATE: 9/8/2006 | 5716-00879820 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KJ START DATE: 9/8/2006 | 5716-00879812 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00T9 START DATE: 7/13/2005 | 5716-00879924 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TD START DATE: 7/13/2005 | 5716-00879927 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TH START DATE: 7/13/2005 | 5716-00879930 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KK<br>START DATE: 9/8/2006 | 5716-00879813 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KL<br>START DATE: 9/8/2006 | 5716-00879814 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TG<br>START DATE: 7/13/2005 | 5716-00879929 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KM<br>START DATE: 9/8/2006 | 5716-00879815 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TB<br>START DATE: 7/13/2005 | 5716-00879925 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TF<br>START DATE: 7/13/2005 | 5716-00879928 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VV<br>START DATE: 7/13/2005 | 5716-00879967 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KN<br>START DATE: 9/8/2006 | 5716-00879816 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TC<br>START DATE: 7/13/2005 | 5716-00879926 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00TJ<br>START DATE: 7/13/2005 | 5716-00879931 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KW<br>START DATE: 9/8/2006 | 5716-00879821 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KP<br>START DATE: 9/8/2006 | 5716-00879817 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00VT<br>START DATE: 7/13/2005 | 5716-00879966 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1DLR00KT<br>START DATE: 9/8/2006 | 5716-00879819 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000J<br>START DATE: 4/5/2007 | 5716-00913278 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009G<br>START DATE: 4/26/2007 | 5716-00913430 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0095<br>START DATE: 4/26/2007 | 5716-00913421 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007V<br>START DATE: 4/26/2007 | 5716-00913384 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007W<br>START DATE: 4/26/2007 | 5716-00913385 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007X<br>START DATE: 4/26/2007 | 5716-00913386 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000K<br>START DATE: 4/5/2007 | 5716-00913279 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008X<br>START DATE: 4/26/2007 | 5716-00913414 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0092<br>START DATE: 4/26/2007 | 5716-00913418 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0091<br>START DATE: 4/26/2007 | 5716-00913417 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0090<br>START DATE: 4/26/2007 | 5716-00913416 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008Z<br>START DATE: 4/26/2007 | 5716-00913415 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0089<br>START DATE: 4/26/2007 | 5716-00913397 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008B<br>START DATE: 4/26/2007 | 5716-00913398 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008C<br>START DATE: 4/26/2007 | 5716-00913399 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008D<br>START DATE: 4/26/2007 | 5716-00913400 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008F<br>START DATE: 4/26/2007 | 5716-00913401 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008G<br>START DATE: 4/26/2007 | 5716-00913402 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008H<br>START DATE: 4/26/2007 | 5716-00913403 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009L<br>START DATE: 4/26/2007 | 5716-00913434 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008K<br>START DATE: 4/26/2007 | 5716-00913405 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009H<br>START DATE: 4/26/2007 | 5716-00913431 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008W<br>START DATE: 4/26/2007 | 5716-00913413 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008V<br>START DATE: 4/26/2007 | 5716-00913412 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008T<br>START DATE: 4/26/2007 | 5716-00913411 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008R<br>START DATE: 4/26/2007 | 5716-00913410 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0088<br>START DATE: 4/26/2007 | 5716-00913396 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0087<br>START DATE: 4/26/2007 | 5716-00913395 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0009<br>START DATE: 4/5/2007 | 5716-00913271 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000B<br>START DATE: 4/5/2007 | 5716-00913272 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000C<br>START DATE: 4/5/2007 | 5716-00913273 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009K START DATE: 4/26/2007 | 5716-00913433 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009J START DATE: 4/26/2007 | 5716-00913432 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008J START DATE: 4/26/2007 | 5716-00913404 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009T START DATE: 4/26/2007 | 5716-00913439 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006L START DATE: 4/17/2007 | 5716-00913350 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0066 START DATE: 4/17/2007 | 5716-00913342 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0065 START DATE: 4/17/2007 | 5716-00913341 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0080 START DATE: 4/26/2007 | 5716-00913388 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0081 START DATE: 4/26/2007 | 5716-00913389 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0082 START DATE: 4/26/2007 | 5716-00913390 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0083 START DATE: 4/26/2007 | 5716-00913391 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0084 START DATE: 4/26/2007 | 5716-00913392 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0068 START DATE: 4/17/2007 | 5716-00913344 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0086 START DATE: 4/26/2007 | 5716-00913394 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0069 START DATE: 4/17/2007 | 5716-00913345 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009V START DATE: 4/26/2007 | 5716-00913440 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009W START DATE: 4/26/2007 | 5716-00913441 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009X START DATE: 4/26/2007 | 5716-00913442 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B5 START DATE: 4/26/2007 | 5716-00913449 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B4 START DATE: 4/26/2007 | 5716-00913448 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B3 START DATE: 4/26/2007 | 5716-00913447 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B2 START DATE: 4/26/2007 | 5716-00913446 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B1 START DATE: 4/26/2007 | 5716-00913445 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B0 START DATE: 4/26/2007 | 5716-00913444 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0085 START DATE: 4/26/2007 | 5716-00913393 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006J START DATE: 4/17/2007 | 5716-00913348 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0096 START DATE: 4/26/2007 | 5716-00913422 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0097 START DATE: 4/26/2007 | 5716-00913423 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0098 START DATE: 4/26/2007 | 5716-00913424 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009F START DATE: 4/26/2007 | 5716-00913429 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0099<br>START DATE: 4/26/2007 | 5716-00913425 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009B<br>START DATE: 4/26/2007 | 5716-0913426 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009Z<br>START DATE: 4/26/2007 | 5716-0913443 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0093<br>START DATE: 4/26/2007 | 5716-0913419 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0067<br>START DATE: 4/17/2007 | 5716-0913343 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0006<br>START DATE: 4/5/2007 | 5716-0913268 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007Z<br>START DATE: 4/26/2007 | 5716-0913387 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006H<br>START DATE: 4/17/2007 | 5716-0913347 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009C<br>START DATE: 4/26/2007 | 5716-0913427 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000L<br>START DATE: 4/5/2007 | 5716-0913280 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000M<br>START DATE: 4/5/2007 | 5716-0913281 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000N<br>START DATE: 4/5/2007 | 5716-0913282 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000P<br>START DATE: 4/5/2007 | 5716-0913283 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000R<br>START DATE: 4/5/2007 | 5716-0913284 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009D<br>START DATE: 4/26/2007 | 5716-0913428 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006G START DATE: 4/17/2007 | 5716-00913346 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006K START DATE: 4/17/2007 | 5716-00913349 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006Z START DATE: 4/17/2007 | 5716-00913359 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001N START DATE: 4/5/2007 | 5716-00913310 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004K START DATE: 4/5/2007 | 5716-00913323 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004J START DATE: 4/5/2007 | 5716-00913322 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001Z START DATE: 4/5/2007 | 5716-00913317 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001X START DATE: 4/5/2007 | 5716-00913316 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001W START DATE: 4/5/2007 | 5716-00913315 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001V START DATE: 4/5/2007 | 5716-00913314 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004M START DATE: 4/5/2007 | 5716-00913325 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0016 START DATE: 4/5/2007 | 5716-00913296 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000D START DATE: 4/5/2007 | 5716-00913274 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006X START DATE: 4/17/2007 | 5716-00913358 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004F START DATE: 4/5/2007 | 5716-00913319 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006W START DATE: 4/17/2007 | 5716-00913357 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0094 START DATE: 4/26/2007 | 5716-00913420 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0070 START DATE: 4/17/2007 | 5716-00913360 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001T START DATE: 4/5/2007 | 5716-00913313 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001P START DATE: 4/5/2007 | 5716-00913311 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0017 START DATE: 4/5/2007 | 5716-00913297 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004T START DATE: 4/5/2007 | 5716-00913329 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0071 START DATE: 4/17/2007 | 5716-00913361 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0072 START DATE: 4/17/2007 | 5716-00913362 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0073 START DATE: 4/17/2007 | 5716-00913363 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0074 START DATE: 4/17/2007 | 5716-00913364 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0075 START DATE: 4/17/2007 | 5716-00913365 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0076 START DATE: 4/17/2007 | 5716-00913366 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004X START DATE: 4/5/2007 | 5716-00913332 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004L START DATE: 4/5/2007 | 5716-00913324 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004V START DATE: 4/5/2007 | 5716-00913330 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001R START DATE: 4/5/2007 | 5716-00913312 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004R START DATE: 4/5/2007 | 5716-00913328 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004P START DATE: 4/5/2007 | 5716-00913327 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004N START DATE: 4/5/2007 | 5716-00913326 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000H START DATE: 4/5/2007 | 5716-00913277 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0000 START DATE: 4/5/2007 | 5716-00913262 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000G START DATE: 4/5/2007 | 5716-00913276 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000F START DATE: 4/5/2007 | 5716-00913275 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004W START DATE: 4/5/2007 | 5716-00913331 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001K START DATE: 4/5/2007 | 5716-00913307 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH005X START DATE: 4/5/2007 | 5716-00913339 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006T START DATE: 4/17/2007 | 5716-00913355 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0007 START DATE: 4/5/2007 | 5716-00913269 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004H START DATE: 4/5/2007 | 5716-00913321 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0001 START DATE: 4/5/2007 | 5716-00913263 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0002 START DATE: 4/5/2007 | 5716-00913264 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0003 START DATE: 4/5/2007 | 5716-00913265 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009M START DATE: 4/26/2007 | 5716-00913435 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001L START DATE: 4/5/2007 | 5716-00913308 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009N START DATE: 4/26/2007 | 5716-00913436 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006V START DATE: 4/17/2007 | 5716-00913356 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH005Z START DATE: 4/5/2007 | 5716-00913340 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0004 START DATE: 4/5/2007 | 5716-00913266 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0005 START DATE: 4/5/2007 | 5716-00913267 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004D START DATE: 4/5/2007 | 5716-00913318 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004G START DATE: 4/5/2007 | 5716-00913320 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006P START DATE: 4/17/2007 | 5716-00913353 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006R START DATE: 4/17/2007 | 5716-00913354 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001M START DATE: 4/5/2007 | 5716-00913309 | 835 MASON AVE DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH005T<br>START DATE: 4/5/2007 | 5716-00913336 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009P<br>START DATE: 4/26/2007 | 5716-00913437 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001J<br>START DATE: 4/5/2007 | 5716-00913306 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0008<br>START DATE: 4/5/2007 | 5716-00913270 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001H<br>START DATE: 4/5/2007 | 5716-00913305 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001G<br>START DATE: 4/5/2007 | 5716-00913304 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001F<br>START DATE: 4/5/2007 | 5716-00913303 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH004Z<br>START DATE: 4/5/2007 | 5716-00913333 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH009R<br>START DATE: 4/26/2007 | 5716-00913438 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH005R<br>START DATE: 4/5/2007 | 5716-00913335 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0018<br>START DATE: 4/5/2007 | 5716-00913298 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH005V<br>START DATE: 4/5/2007 | 5716-00913337 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH005W<br>START DATE: 4/5/2007 | 5716-00913338 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001D<br>START DATE: 4/5/2007 | 5716-00913302 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001C<br>START DATE: 4/5/2007 | 5716-00913301 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH001B<br>START DATE: 4/5/2007 | 5716-00913300 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0019<br>START DATE: 4/5/2007 | 5716-00913299 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0058<br>START DATE: 2/1/2007 | 5716-00913334 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: HXF00255<br>START DATE: 8/1/2005 | 5716-01004639 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: HXF00256<br>START DATE: 7/19/2005 | 5716-01004640 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000T<br>START DATE: 4/5/2007 | 5716-00913285 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007M<br>START DATE: 4/26/2007 | 5716-00913379 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B6<br>START DATE: 4/26/2007 | 5716-00913450 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B7<br>START DATE: 4/26/2007 | 5716-00913451 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00DF<br>START DATE: 5/8/2007 | 5716-00913453 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH00B8<br>START DATE: 4/26/2007 | 5716-00913452 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008L<br>START DATE: 4/26/2007 | 5716-00913406 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008P<br>START DATE: 4/26/2007 | 5716-00913409 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008N<br>START DATE: 4/26/2007 | 5716-00913408 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007P<br>START DATE: 4/26/2007 | 5716-00913381 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH008M<br>START DATE: 4/26/2007 | 5716-00913407 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0077<br>START DATE: 4/17/2007 | 5716-00913367 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007K<br>START DATE: 4/26/2007 | 5716-00913377 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007J<br>START DATE: 4/26/2007 | 5716-00913376 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007H<br>START DATE: 4/26/2007 | 5716-00913375 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007G<br>START DATE: 4/17/2007 | 5716-00913374 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007F<br>START DATE: 4/17/2007 | 5716-00913373 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007B<br>START DATE: 4/17/2007 | 5716-00913370 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007D<br>START DATE: 4/17/2007 | 5716-00913372 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007T<br>START DATE: 4/26/2007 | 5716-00913383 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007C<br>START DATE: 4/17/2007 | 5716-00913371 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007R<br>START DATE: 4/26/2007 | 5716-00913382 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007N<br>START DATE: 4/26/2007 | 5716-00913380 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH007L<br>START DATE: 4/26/2007 | 5716-00913378 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0079<br>START DATE: 4/17/2007 | 5716-00913369 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0078<br>START DATE: 4/17/2007 | 5716-00913368 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0011<br>START DATE: 4/5/2007 | 5716-00913291 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006M<br>START DATE: 4/17/2007 | 5716-00913351 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000V<br>START DATE: 4/5/2007 | 5716-00913286 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000W<br>START DATE: 4/5/2007 | 5716-00913287 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000X<br>START DATE: 4/5/2007 | 5716-00913288 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0010<br>START DATE: 4/5/2007 | 5716-00913290 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0012<br>START DATE: 4/5/2007 | 5716-00913292 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0013<br>START DATE: 4/5/2007 | 5716-00913293 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0014<br>START DATE: 4/5/2007 | 5716-00913294 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH0015<br>START DATE: 4/5/2007 | 5716-00913295 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH006N<br>START DATE: 4/17/2007 | 5716-00913352 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH ENGINEERED PRODUCTS INC | GM CONTRACT ID: 1PJH000Z<br>START DATE: 4/5/2007 | 5716-00913289 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| PLASTECH EXTERIOR SYSTEMS INC | GM CONTRACT ID: 0BGN02NB<br>START DATE: 3/27/2008 | 5716-00829614 | 396 STATE HIGHWAY 34 E<br>WINNSBORO, SC 29180-7089 | |
| PLASTECH EXTERIOR SYSTEMS INC | GM CONTRACT ID: 0BGN02N7<br>START DATE: 3/3/2008 | 5716-00767502 | 396 STATE HIGHWAY 34 E<br>WINNSBORO, SC 29180-7089 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH EXTERIOR SYSTEMS INC | GM CONTRACT ID: 0BGN02L3<br>START DATE: 9/26/2007 | 5716-00767501 | 396 STATE HIGHWAY 34 E<br>WINNSBORO, SC 29180-7089 | |
| PLASTECH MORAINE | 785182762<br>GM CONTRACT ID: GM57119<br>START DATE: 7/21/2007 | 5716-00569213 | MARK ROBERTSON<br>2350 DRYDEN ROAD<br>KOKOMO, IN 46904 | 1 |
| PLASTECH MORAINE | GM CONTRACT ID: GM57119<br>START DATE: 7/21/2007 | 5716-01057859 | MARK ROBERTSON<br>2350 DRYDEN RD<br>MORAINE, OH 45439-1736 | 1 |
| PLASTIC OMNIUM | GM CONTRACT ID: 000122410 | 5716-01221831 | 1050 WILSHIRE DRIVE<br>TROY, MI 48084 | 1 |
| PLASTIC OMNIUM AUTO EXTERIORES SA D | GM CONTRACT ID: N1SJW001<br>START DATE: 5/28/2009 | 5716-01226089 | AV INDUSTRIA DE LA TRANSFORMATCION<br>NO 3150 COL PARQUE INDUSTRIAL<br>RAMOS ARIZPE  COAHUILA, CZ 25900 | 1 |
| PLASTIC OMNIUM AUTO EXTERIORES SA D | GM CONTRACT ID: N1SXV000<br>START DATE: 5/28/2009 | 5716-01226014 | AV INDUSTRIA DE LA TRANSFORMATCION<br>NO 3150 COL PARQUE INDUSTRIAL<br>RAMOS ARIZPE  COAHUILA, CZ 25900 | 1 |
| PLASTIC OMNIUM AUTO EXTERIORES SA DE CV | GM CONTRACT ID: 000123579 | 5716-01221349 | AVENIDA LAUREL #235<br>SILAO, GJ 36270 | 1 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201CK<br>START DATE: 5/30/2008 | 5716-00402257 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201D2<br>START DATE: 8/18/2008 | 5716-00402264 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201D1<br>START DATE: 8/18/2008 | 5716-00402263 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201CP<br>START DATE: 5/30/2008 | 5716-00402261 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201CR<br>START DATE: 5/30/2008 | 5716-00402262 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GW<br>START DATE: 1/12/2009 | 5716-00402323 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201H5<br>START DATE: 2/1/2009 | 5716-00402330 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BR START DATE: 5/30/2008 | 5716-00402241 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200RW START DATE: 8/24/2006 | 5716-00402130 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G1 START DATE: 1/12/2009 | 5716-00402295 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C2 START DATE: 11/2/2007 | 5716-00404235 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C3 START DATE: 11/2/2007 | 5716-00404236 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200RP START DATE: 8/24/2006 | 5716-00402129 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001BZ START DATE: 11/2/2007 | 5716-00404229 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C1 START DATE: 11/2/2007 | 5716-00404234 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GV START DATE: 1/12/2009 | 5716-00402322 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GT START DATE: 1/12/2009 | 5716-00402321 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GR START DATE: 1/12/2009 | 5716-00402317 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GN START DATE: 1/12/2009 | 5716-00402316 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GM START DATE: 1/12/2009 | 5716-00402315 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GL START DATE: 1/12/2009 | 5716-00402314 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GK START DATE: 1/12/2009 | 5716-00402313 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GJ START DATE: 1/12/2009 | 5716-00402312 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GH START DATE: 1/12/2009 | 5716-00402311 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GG START DATE: 1/12/2009 | 5716-00402310 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201H3 START DATE: 1/12/2009 | 5716-00402328 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CK START DATE: 12/11/2007 | 5716-00404249 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GX START DATE: 1/12/2009 | 5716-00402324 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001BX START DATE: 11/2/2007 | 5716-00404228 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001BW START DATE: 11/2/2007 | 5716-00404227 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001BV START DATE: 11/2/2007 | 5716-00404226 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001BT START DATE: 11/2/2007 | 5716-00404225 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001BR START DATE: 11/2/2007 | 5716-00404224 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201H7 START DATE: 2/1/2009 | 5716-00402332 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201H6 START DATE: 2/1/2009 | 5716-00402331 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201H4 START DATE: 1/12/2009 | 5716-00402329 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201H2 START DATE: 1/12/2009 | 5716-00402327 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201H1<br>START DATE: 1/12/2009 | 5716-00402326 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GZ<br>START DATE: 1/12/2009 | 5716-00402325 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C0<br>START DATE: 11/2/2007 | 5716-00404230 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201B1<br>START DATE: 1/1/2008 | 5716-00402225 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201C7<br>START DATE: 5/30/2008 | 5716-00402250 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201C6<br>START DATE: 5/30/2008 | 5716-00402249 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BZ<br>START DATE: 5/30/2008 | 5716-00402247 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BV<br>START DATE: 5/30/2008 | 5716-00402242 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CM<br>START DATE: 12/11/2007 | 5716-00404251 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BP<br>START DATE: 5/30/2008 | 5716-00402240 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BM<br>START DATE: 5/30/2008 | 5716-00402239 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BK<br>START DATE: 5/30/2008 | 5716-00402238 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BJ<br>START DATE: 5/30/2008 | 5716-00402237 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BH<br>START DATE: 5/30/2008 | 5716-00402236 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201C8<br>START DATE: 5/30/2008 | 5716-00402251 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BF START DATE: 5/30/2008 | 5716-00402234 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201C2 START DATE: 5/30/2008 | 5716-00402248 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CN START DATE: 12/11/2007 | 5716-00404252 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CT START DATE: 6/17/2008 | 5716-00404253 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CV START DATE: 6/17/2008 | 5716-00404254 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20154 START DATE: 7/26/2007 | 5716-00402144 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201CF START DATE: 5/30/2008 | 5716-00402255 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FG START DATE: 8/18/2008 | 5716-00402280 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FJ START DATE: 9/1/2008 | 5716-00402281 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G0 START DATE: 1/12/2009 | 5716-00402294 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FL START DATE: 1/12/2009 | 5716-00402282 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FM START DATE: 1/12/2009 | 5716-00402283 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FN START DATE: 1/12/2009 | 5716-00402284 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BG START DATE: 5/30/2008 | 5716-00402235 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20199 START DATE: 1/1/2008 | 5716-00402208 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FX<br>START DATE: 1/12/2009 | 5716-00402293 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FW<br>START DATE: 1/12/2009 | 5716-00402292 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FV<br>START DATE: 1/12/2009 | 5716-00402291 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FT<br>START DATE: 1/12/2009 | 5716-00402287 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FR<br>START DATE: 1/12/2009 | 5716-00402286 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FP<br>START DATE: 1/12/2009 | 5716-00402285 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019J<br>START DATE: 1/1/2008 | 5716-00402212 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019G<br>START DATE: 1/1/2008 | 5716-00402211 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201BX<br>START DATE: 5/30/2008 | 5716-00402246 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019B<br>START DATE: 1/1/2008 | 5716-00402209 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201CB<br>START DATE: 5/30/2008 | 5716-00402252 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20198<br>START DATE: 1/1/2008 | 5716-00402207 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20197<br>START DATE: 1/1/2008 | 5716-00402206 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018X<br>START DATE: 1/1/2008 | 5716-00402197 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201CC<br>START DATE: 5/30/2008 | 5716-00402253 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201CD<br>START DATE: 5/30/2008 | 5716-00402254 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018V<br>START DATE: 1/1/2008 | 5716-00402195 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019C<br>START DATE: 1/1/2008 | 5716-00402210 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018W<br>START DATE: 1/1/2008 | 5716-00402196 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20196<br>START DATE: 1/1/2008 | 5716-00402205 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20191<br>START DATE: 1/1/2008 | 5716-00402201 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20193<br>START DATE: 1/1/2008 | 5716-00402202 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20194<br>START DATE: 1/1/2008 | 5716-00402203 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20195<br>START DATE: 1/1/2008 | 5716-00402204 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CL<br>START DATE: 12/11/2007 | 5716-00404250 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018L<br>START DATE: 1/1/2008 | 5716-00402189 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201B0<br>START DATE: 1/1/2008 | 5716-00402224 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019V<br>START DATE: 1/1/2008 | 5716-00402223 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018J<br>START DATE: 1/1/2008 | 5716-00402188 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20183<br>START DATE: 8/28/2007 | 5716-00402186 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019T<br>START DATE: 1/1/2008 | 5716-00402222 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2017Z<br>START DATE: 8/28/2007 | 5716-00402181 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018R<br>START DATE: 1/1/2008 | 5716-00402193 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2017B<br>START DATE: 7/26/2007 | 5716-00402180 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20182<br>START DATE: 8/28/2007 | 5716-00402182 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018P<br>START DATE: 1/1/2008 | 5716-00402192 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018N<br>START DATE: 1/1/2008 | 5716-00402191 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018M<br>START DATE: 1/1/2008 | 5716-00402190 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20176<br>START DATE: 8/28/2007 | 5716-00402179 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2018T<br>START DATE: 1/1/2008 | 5716-00402194 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2016L<br>START DATE: 7/26/2007 | 5716-00402172 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20175<br>START DATE: 8/28/2007 | 5716-00402178 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019R<br>START DATE: 1/1/2008 | 5716-00402221 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200R9<br>START DATE: 8/24/2006 | 5716-00402120 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200RM<br>START DATE: 8/24/2006 | 5716-00402127 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200RK START DATE: 8/24/2006 | 5716-00402126 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200RF START DATE: 8/24/2006 | 5716-00402121 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200R8 START DATE: 8/24/2006 | 5716-00402119 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200R7 START DATE: 8/24/2006 | 5716-00402118 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200R5 START DATE: 8/24/2006 | 5716-00402117 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200R3 START DATE: 8/24/2006 | 5716-00402116 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200RH START DATE: 8/24/2006 | 5716-00402122 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201F2 START DATE: 8/18/2008 | 5716-00402270 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201D3 START DATE: 8/18/2008 | 5716-00402265 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201F8 START DATE: 8/18/2008 | 5716-00402277 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201D4 START DATE: 8/18/2008 | 5716-00402266 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201D5 START DATE: 8/18/2008 | 5716-00402267 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G2 START DATE: 1/12/2008 | 5716-00402296 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT200RN START DATE: 8/24/2006 | 5716-00402128 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019N START DATE: 1/1/2008 | 5716-00402219 | 11 BOULDEN CIR NEW CASTLE, DE 19720-3400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019M<br>START DATE: 1/1/2008 | 5716-00402218 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FD<br>START DATE: 8/18/2008 | 5716-00402279 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201FB<br>START DATE: 8/18/2008 | 5716-00402278 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201F3<br>START DATE: 8/18/2008 | 5716-00402271 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201F7<br>START DATE: 8/18/2008 | 5716-00402276 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019L<br>START DATE: 1/1/2008 | 5716-00402217 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019K<br>START DATE: 1/1/2008 | 5716-00402216 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201F6<br>START DATE: 8/18/2008 | 5716-00402272 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G8<br>START DATE: 1/12/2009 | 5716-00402302 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C9<br>START DATE: 11/2/2007 | 5716-00404242 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C7<br>START DATE: 11/2/2007 | 5716-00404240 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C4<br>START DATE: 11/2/2007 | 5716-00404237 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C5<br>START DATE: 11/2/2007 | 5716-00404238 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C6<br>START DATE: 11/2/2007 | 5716-00404239 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20165<br>START DATE: 7/26/2007 | 5716-00402162 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001FT<br>START DATE: 2/1/2009 | 5716-00404264 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20168<br>START DATE: 7/26/2007 | 5716-00402164 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G5<br>START DATE: 1/12/2009 | 5716-00402299 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001D1<br>START DATE: 6/17/2008 | 5716-00404259 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G9<br>START DATE: 1/12/2009 | 5716-00402306 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GC<br>START DATE: 1/12/2009 | 5716-00402307 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001D0<br>START DATE: 6/17/2008 | 5716-00404258 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CZ<br>START DATE: 6/17/2008 | 5716-00404257 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GF<br>START DATE: 1/12/2009 | 5716-00402309 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201CH<br>START DATE: 5/30/2008 | 5716-00402256 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CW<br>START DATE: 6/17/2008 | 5716-00404255 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G4<br>START DATE: 1/12/2009 | 5716-00402298 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CD<br>START DATE: 11/2/2007 | 5716-00404245 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CC<br>START DATE: 11/2/2007 | 5716-00404244 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CB<br>START DATE: 11/2/2007 | 5716-00404243 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G6<br>START DATE: 1/12/2009 | 5716-00402300 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G7<br>START DATE: 1/12/2009 | 5716-00402301 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20152<br>START DATE: 7/26/2007 | 5716-00402143 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001C8<br>START DATE: 11/2/2007 | 5716-00404241 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CX<br>START DATE: 6/17/2008 | 5716-00404256 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001D2<br>START DATE: 6/17/2008 | 5716-00404260 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001CF<br>START DATE: 11/2/2007 | 5716-00404248 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201G3<br>START DATE: 1/12/2009 | 5716-00402297 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20150<br>START DATE: 7/26/2007 | 5716-00402142 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001FN<br>START DATE: 2/1/2009 | 5716-00404261 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001FP<br>START DATE: 2/1/2009 | 5716-00404262 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20161<br>START DATE: 7/26/2007 | 5716-00402160 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: NFL001FR<br>START DATE: 2/1/2009 | 5716-00404263 | 5100 OLD PEARMAN DAIRY RD<br>ANDERSON, SC 29625-1314 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT201GD<br>START DATE: 1/12/2009 | 5716-00402308 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT2019P<br>START DATE: 1/1/2008 | 5716-00402220 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTIC OMNIUM AUTO EXTERIORS LLC | GM CONTRACT ID: 1DT20163<br>START DATE: 7/26/2007 | 5716-00402161 | 11 BOULDEN CIR<br>NEW CASTLE, DE 19720-3400 | |
| PLASTIC OMNIUM AUTOMOTIVE NV | GM CONTRACT ID: 000123675 | 5716-01221675 | GRENSSTRAAT 10<br>HERENTALS, BL 2200 | 1 |
| PLASTIC PLATERS LLC | GM CONTRACT ID: 24GK000B<br>START DATE: 10/1/2008 | 5716-00335435 | 9921 CLINTON RD<br>CLEVELAND, OH 44144-1035 | |
| PLASTIC PLATERS LLC | GM CONTRACT ID: 24GK0002<br>START DATE: 5/5/2008 | 5716-00941186 | 9921 CLINTON RD<br>CLEVELAND, OH 44144-1035 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00CZ<br>START DATE: 5/3/2009 | 5716-00549720 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00BF<br>START DATE: 5/3/2009 | 5716-00549685 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00BN<br>START DATE: 5/3/2009 | 5716-00549688 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH000K<br>START DATE: 5/3/2009 | 5716-00549562 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00D0<br>START DATE: 5/3/2009 | 5716-00549721 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00D8<br>START DATE: 5/3/2009 | 5716-00549724 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00D9<br>START DATE: 5/3/2009 | 5716-00549725 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DB<br>START DATE: 5/3/2009 | 5716-00549726 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DC<br>START DATE: 5/3/2009 | 5716-00549727 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DF<br>START DATE: 5/3/2009 | 5716-00549729 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH0072<br>START DATE: 5/3/2009 | 5716-00549607 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH006B<br>START DATE: 5/3/2009 | 5716-00549593 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH0073<br>START DATE: 5/3/2009 | 5716-00549608 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00BJ<br>START DATE: 5/3/2009 | 5716-00549686 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00B3<br>START DATE: 5/3/2009 | 5716-00549679 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH006C<br>START DATE: 5/3/2009 | 5716-00549594 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH0075<br>START DATE: 5/3/2009 | 5716-00549610 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH007G<br>START DATE: 5/3/2009 | 5716-00549617 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH0074<br>START DATE: 5/3/2009 | 5716-00549609 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH009C<br>START DATE: 5/3/2009 | 5716-00549666 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH007L<br>START DATE: 5/3/2009 | 5716-00549621 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH009B<br>START DATE: 5/3/2009 | 5716-00549665 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH0099<br>START DATE: 5/3/2009 | 5716-00549664 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH007M<br>START DATE: 5/3/2009 | 5716-00549622 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH009R<br>START DATE: 5/3/2009 | 5716-00549675 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH007H<br>START DATE: 5/3/2009 | 5716-00549618 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH0004<br>START DATE: 5/3/2009 | 5716-00549557 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH009V<br>START DATE: 5/3/2009 | 5716-00549676 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH000J<br>START DATE: 5/3/2009 | 5716-00549561 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH0005<br>START DATE: 5/3/2009 | 5716-00549558 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH009Z<br>START DATE: 5/3/2009 | 5716-00549677 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00FB<br>START DATE: 5/3/2009 | 5716-00549751 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH0098<br>START DATE: 5/3/2009 | 5716-00549663 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: CG3000F6<br>START DATE: 7/19/2007 | 5716-00973042 | 3909 RESEARCH BLVD<br>DAYTON, OH 45430-2109 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: CG3000WX<br>START DATE: 12/15/2008 | 5716-00973046 | 3909 RESEARCH BLVD<br>DAYTON, OH 45430-2109 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: CG3000DZ<br>START DATE: 6/15/2007 | 5716-00973041 | 3909 RESEARCH BLVD<br>DAYTON, OH 45430-2109 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DP<br>START DATE: 5/3/2009 | 5716-00549738 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DR<br>START DATE: 5/3/2009 | 5716-00549739 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00F8<br>START DATE: 5/3/2009 | 5716-00549749 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00F9<br>START DATE: 5/3/2009 | 5716-00549750 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DN<br>START DATE: 5/3/2009 | 5716-00549737 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00F7<br>START DATE: 5/3/2009 | 5716-00549748 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DJ<br>START DATE: 5/3/2009 | 5716-00549734 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DM<br>START DATE: 5/3/2009 | 5716-00549736 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DK<br>START DATE: 5/3/2009 | 5716-00549735 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DG<br>START DATE: 5/3/2009 | 5716-00549730 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| PLASTIC TRIM INTERNATIONAL INC | GM CONTRACT ID: 2DJH00DH<br>START DATE: 5/3/2009 | 5716-00549733 | 935 AULERICH RD<br>EAST TAWAS, MI 48730-9565 | |
| POLMOTORS SP ZOO | GM CONTRACT ID: 000123685 | 5716-01221669 | MANZANCOWICE 57 K<br>JASIENICA, SL 43-39 | 1 |
| POLYTEC HOLDINGS AG | GM CONTRACT ID: 1W3B0005<br>START DATE: 3/28/2007 | 5716-00927230 | LINZER STRASSE 50<br>HORSCHING OBEROSTERREICH 4063<br>AUSTRIA | |
| POLYTEC HOLDINGS AG | GM CONTRACT ID: 1W3B0004<br>START DATE: 3/28/2007 | 5716-00927229 | LINZER STRASSE 50<br>HORSCHING OBEROSTERREICH 4063<br>AUSTRIA | |
| POLYTEC HOLDINGS AG | GM CONTRACT ID: 1W3B0003<br>START DATE: 3/28/2007 | 5716-00927228 | LINZER STRASSE 50<br>HORSCHING OBEROSTERREICH 4063<br>AUSTRIA | |
| POLYTEC HOLDINGS AG | GM CONTRACT ID: 1W3B0000<br>START DATE: 3/29/2007 | 5716-00927225 | LINZER STRASSE 50<br>HORSCHING OBEROSTERREICH 4063<br>AUSTRIA | |
| POLYTECH NETTING IND DE MEXICO SA D | GM CONTRACT ID: LPT0001X<br>START DATE: 11/26/2007 | 5716-00374174 | AV UNIONES #1700<br>MATAMOROS , TM 87310 | |
| POLYTECH NETTING IND DE MEXICO SA D | GM CONTRACT ID: LPT0001C<br>START DATE: 7/31/2005 | 5716-00374168 | AV UNIONES #1700<br>MATAMOROS TM 87310 MEXICO | |
| PPG CANADA INC | 253709109<br>GM CONTRACT ID: GM57726<br>START DATE: 1/1/2008 | 5716-00571155 | REXANNE MOORE<br>560 CONESTOGA BLVD<br>CORUNNA ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PPG CANADA INC | 253709109<br>GM CONTRACT ID: GM45833<br>START DATE: 6/21/2005 | 5716-00571154 | REXANNE MOORE<br>560 CONESTOGA BLVD<br>CAMBRIDGE ON CANADA | 1 |
| PPG INDUSTRIES | 246885016<br>GM CONTRACT ID: GM46098<br>START DATE: 10/7/2005 | 5716-00571045 | HELEN VACHON<br>222 CHURCH STREET SOUTH<br>SANDUSKY, OH 44870 | 1 |
| PPG INDUSTRIES INC | 557146201<br>GM CONTRACT ID: GM46068<br>START DATE: 9/23/2005 | 5716-00563691 | REXANNE MOORE<br>MID-OHIO SATELLITE<br>5064 SR 30<br>BOLINGBROOK, IL 60440 | 1 |
| PPG INDUSTRIES INC | 101630853<br>GM CONTRACT ID: GM46559<br>START DATE: 4/20/2006 | 5716-00564087 | DAVID FREEMAN<br>PITTSBURGH PLATE GLASS<br>850 SOUTHERN AVENUE<br>DUBOIS, PA 15801 | 1 |
| PPG INDUSTRIES INC | 18842851<br>GM CONTRACT ID: GM45026<br>START DATE: 8/10/2004 | 5716-00570101 | REXANNE MOORE<br>69000 AL HWY 77<br>SIDNEY, OH 45365 | 1 |
| PPG INDUSTRIES, INC | 98959018<br>GM CONTRACT ID: GM39344<br>START DATE: 9/1/2001 | 5716-00567622 | REXANNE MOORE<br>424 E INGLEFIELD RD<br>UBLY, MI 48475 | 1 |
| PPG INDUSTRIES, INC. | GM CONTRACT ID: 000122406 | 5716-01223789 | 69000 AL HWY 77<br>TALLADEGA, AL 35160 | 1 |
| PPG INDUSTRIES, INC. | 57630774<br>GM CONTRACT ID: GM39456<br>START DATE: 9/1/2001 | 5716-00567722 | REXANNE MOORE<br>PO BOX 307<br>BRUNSWICK, OH 44212-0307 | 1 |
| PPG INDUSTRIES, INC. | 825701121<br>GM CONTRACT ID: GM39455<br>START DATE: 9/1/2001 | 5716-00562931 | REXANNE MOORE<br>GLASS GROUP OEM<br>831 LONE STAR DR.<br>TIPTON, PA 16684 | 1 |
| PPG INDUSTRIES, INC. | 4199030<br>GM CONTRACT ID: GM39453<br>START DATE: 9/1/2001 | 5716-00562930 | REXANNE MOORE<br>PO BOX 269<br>GLASS GROUP<br>NEWARK, DE 19715-0269 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PPG INDUSTRIES, INC. | 214312<br>GM CONTRACT ID: GM39454<br>START DATE: 9/1/2001 | 5716-00561323 | REXANNE MOORE<br>C/O EXCELL INDUSTRIES, INC<br>2200 HELTON DR P.O. BOX 746<br>O FALLON, MO 63366 | 1 |
| PRECISION AUTOMOTIVE PLASTICS | GM CONTRACT ID: 000121876 | 5716-01221137 | 2301 W BIG BEAVER RD<br>TROY, MI 48084 | 1 |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000H5<br>START DATE: 5/29/2009 | 5716-01109072 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000H1<br>START DATE: 6/1/2009 | 5716-01109071 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000L6<br>START DATE: 6/1/2009 | 5716-01109073 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM00024<br>START DATE: 5/29/2009 | 5716-01109065 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000ZT<br>START DATE: 6/1/2009 | 5716-01109076 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000ZR<br>START DATE: 5/29/2009 | 5716-01109075 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000LF<br>START DATE: 6/1/2009 | 5716-01109074 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM00020<br>START DATE: 5/29/2009 | 5716-01109064 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM0002Z<br>START DATE: 5/29/2009 | 5716-01109066 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM00031<br>START DATE: 5/29/2009 | 5716-01109067 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM0004D<br>START DATE: 5/29/2009 | 5716-01109068 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000PG<br>START DATE: 5/27/2009 | 5716-00961037 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000ZX<br>START DATE: 5/27/2009 | 5716-00961062 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000WH<br>START DATE: 5/27/2009 | 5716-00961058 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 8G80003H<br>START DATE: 5/27/2009 | 5716-00955048 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 8G80003Z<br>START DATE: 10/3/2008 | 5716-00955049 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 8G80004B<br>START DATE: 5/27/2009 | 5716-00955050 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 8G80004C<br>START DATE: 5/28/2009 | 5716-00955051 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000W4<br>START DATE: 5/27/2009 | 5716-00961055 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000RR<br>START DATE: 5/27/2009 | 5716-00961041 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000L4<br>START DATE: 10/1/2008 | 5716-00961030 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000KD<br>START DATE: 5/26/2009 | 5716-00961028 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000DW<br>START DATE: 5/26/2009 | 5716-00961022 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM00017<br>START DATE: 5/27/2009 | 5716-00960991 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000N9<br>START DATE: 5/27/2009 | 5716-00961034 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM000L7<br>START DATE: 10/3/2008 | 5716-00961031 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM0001L<br>START DATE: 5/27/2009 | 5716-00960993 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM0001R<br>START DATE: 5/26/2009 | 5716-00960994 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 9JM00098<br>START DATE: 5/27/2009 | 5716-00961012 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION PLASTICS | GM CONTRACT ID: 000117214 | 5716-01224018 | 2301 W. BIG BEAVER<br>TROY, MI 48084 | 1 |
| PRECISION PLASTICS DIV. WINDSOR MOLD | GM CONTRACT ID: 000121628 | 5716-01224019 | 2301 W. BIG BEAVER ROAD<br>TROY, MI 48084 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K18J6000<br>START DATE: 11/28/2007 | 5716-00687018 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: N1CDM000 | 5716-01081139 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K18J6001<br>START DATE: 6/5/2008 | 5716-00651145 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K18DR000<br>START DATE: 11/20/2007 | 5716-00649009 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: N1CDM000<br>START DATE: 2/19/2008 | 5716-00684550 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K16N2000<br>START DATE: 10/22/2007 | 5716-00643085 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K18WF000<br>START DATE: 12/4/2007 | 5716-00635254 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K16NZ001<br>START DATE: 1/23/2008 | 5716-00645136 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K18DR001<br>START DATE: 7/10/2008 | 5716-00696551 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K18DR001 | 5716-01066706 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K16NZ000<br>START DATE: 10/22/2007 | 5716-00688960 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K16N2001<br>START DATE: 11/13/2007 | 5716-00674421 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT SVC | GM CONTRACT ID: K16N2002<br>START DATE: 11/30/2007 | 5716-00664747 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PRESCO YK | GM CONTRACT ID: 1Z5V0003<br>START DATE: 5/31/2009 | 5716-01105549 | 5-2-1 MINAMI ISHIUCHI<br>HIROSHIMA JP 731 5108 JAPAN | 1 |
| PRESCO YK | GM CONTRACT ID: 1Z5V0002<br>START DATE: 4/23/2009 | 5716-00933063 | 5-2-1 MINAMI ISHIUCHI<br>HIROSHIMA 731 5108 JAPAN | 1 |
| PRESCO YK | GM CONTRACT ID: 1Z5V0001<br>START DATE: 8/9/2007 | 5716-00933062 | 5-2-1 MINAMI ISHIUCHI<br>HIROSHIMA 731 5108 JAPAN | 1 |
| PRESMET CORP, THE | GM CONTRACT ID: PX6NP000<br>START DATE: 5/17/2007 | 5716-00663171 | 112 HARDING ST<br>WORCESTER, MA 01604-5020 | 1 |
| PRESTIGE STAMPING INC | GM CONTRACT ID: C2D0000H<br>START DATE: 7/18/2000 | 5716-00351113 | 23513 GROESBECK HWY<br>WARREN, MI 48089-4253 | |
| PRESTIGE STAMPING INC | GM CONTRACT ID: C2D00008<br>START DATE: 8/1/1998 | 5716-00351111 | 23513 GROESBECK HWY<br>WARREN, MI 48089-4253 | |
| PRESTIGE STAMPING INC | GM CONTRACT ID: C2D0000T<br>START DATE: 10/30/2005 | 5716-00351118 | 23513 GROESBECK HWY<br>WARREN, MI 48089-4253 | |
| PRESTIGE STAMPING INC | GM CONTRACT ID: C2D0000R<br>START DATE: 5/5/2004 | 5716-00351117 | 23513 GROESBECK HWY<br>WARREN, MI 48089-4253 | |
| PRESTIGE STAMPING INC | GM CONTRACT ID: C2D0000N<br>START DATE: 3/30/2004 | 5716-00351115 | 23513 GROESBECK HWY<br>WARREN, MI 48089-4253 | |
| PRIME WHEEL CORP | GM CONTRACT ID: 0G96000L<br>START DATE: 1/21/2004 | 5716-00373964 | 17705 S MAIN ST<br>GARDENA, CA 90248-3516 | |
| PRIME WHEEL CORP | GM CONTRACT ID: 0G96001H<br>START DATE: 10/8/2007 | 5716-00373968 | 17705 S MAIN ST<br>GARDENA, CA 90248-3516 | |
| PRIME WHEEL CORP | GM CONTRACT ID: 0G96001V<br>START DATE: 4/16/2008 | 5716-00373969 | 17705 S MAIN ST<br>GARDENA, CA 90248-3516 | |
| PRIME WHEEL CORP | GM CONTRACT ID: 0G96001H<br>START DATE: 5/15/2009 | 5716-01119574 | 17705 S MAIN ST<br>GARDENA, CA 90248-3516 | |
| PRIME WHEEL CORP | GM CONTRACT ID: 0G96000L<br>START DATE: 5/15/2009 | 5716-01119570 | 17705 S MAIN ST<br>GARDENA, CA 90248-3516 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRIME WHEEL CORP | GM CONTRACT ID: 0G96001V<br>START DATE: 5/15/2009 | 5716-01119576 | 17705 S MAIN ST<br>GARDENA, CA 90248-3516 | |
| PRINCE CORPORATION | GM CONTRACT ID: 000107508 | 5716-01221358 | 1 PRINCE CENTER<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM56553<br>START DATE: 7/21/2007 | 5716-00567235 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM56561<br>START DATE: 7/21/2007 | 5716-00567237 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM56563<br>START DATE: 7/21/2007 | 5716-00567238 | KATHIE BATES<br>PO BOX 919C<br>STERLING HEIGHTS, MI 48311 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM56555<br>START DATE: 7/21/2007 | 5716-00567236 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM56552<br>START DATE: 7/21/2007 | 5716-00567234 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM56549<br>START DATE: 7/21/2007 | 5716-00567233 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM56544<br>START DATE: 7/21/2007 | 5716-00567232 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM39024<br>START DATE: 9/1/2001 | 5716-00567230 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | 6545438<br>GM CONTRACT ID: GM39025<br>START DATE: 9/1/2001 | 5716-00567231 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | GM CONTRACT ID: GM56563<br>START DATE: 7/21/2007 | 5716-01057850 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRINCE CORPORATION | GM CONTRACT ID: GM56553<br>START DATE: 7/21/2007 | 5716-01057849 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | GM CONTRACT ID: GM56552<br>START DATE: 7/21/2007 | 5716-01057848 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | GM CONTRACT ID: GM56544<br>START DATE: 7/21/2007 | 5716-01057846 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE CORPORATION | GM CONTRACT ID: GM56549<br>START DATE: 7/21/2007 | 5716-01057847 | KATHIE BATES<br>PO BOX 919C<br>HOLLAND, MI 49423 | 1 |
| PRINCE METAL PRODUCTS LTD | GM CONTRACT ID: 22170001<br>START DATE: 11/4/2007 | 5716-00382861 | 945 PRINCE RD<br>WINDSOR ON N9C 2Z4 CANADA | |
| PRINCE METAL STAMPINGS USA | GM CONTRACT ID: 1W3D001D<br>START DATE: 9/1/2007 | 5716-00382834 | 1108 AIRPORT INDUSTRIAL DR<br>GADSDEN, AL 35904-6201 | |
| PRINCE METAL STAMPINGS USA | GM CONTRACT ID: 1W3D001F<br>START DATE: 9/1/2007 | 5716-00382835 | 1108 AIRPORT INDUSTRIAL DR<br>GADSDEN, AL 35904-6201 | |
| PRINCE METAL STAMPINGS USA | GM CONTRACT ID: 1W3D002F<br>START DATE: 3/23/2008 | 5716-00382847 | 1108 AIRPORT INDUSTRIAL DR<br>GADSDEN, AL 35904-6201 | |
| PRINCE METAL STAMPINGS USA | GM CONTRACT ID: 1W3D002D<br>START DATE: 3/23/2008 | 5716-00382846 | 1108 AIRPORT INDUSTRIAL DR<br>GADSDEN, AL 35904-6201 | |
| PRINCE METAL STAMPINGS USA | GM CONTRACT ID: 1W3D003W<br>START DATE: 9/8/2008 | 5716-00382852 | 1108 AIRPORT INDUSTRIAL DR<br>GADSDEN, AL 35904-6201 | |
| PRINCE METAL STAMPINGS USA | GM CONTRACT ID: 1W3D0026<br>START DATE: 3/23/2008 | 5716-00382841 | 1108 AIRPORT INDUSTRIAL DR<br>GADSDEN, AL 35904-6201 | |
| PRODUCTION SPRING CORP | GM CONTRACT ID: BLJ0001G<br>START DATE: 8/1/1998 | 5716-00334299 | 1151 ALLEN DR<br>TROY, MI 48083-4002 | |
| PRODUCTION SPRING CORP | GM CONTRACT ID: BLJ0001Z<br>START DATE: 4/14/2004 | 5716-00334303 | 1151 ALLEN DR<br>TROY, MI 48083-4002 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRODUCTOS DELCO DE CHIHUAHUA | 218784<br>GM CONTRACT ID: GM53096<br>START DATE: 6/23/2007 | 5716-00561270 | LISA FILES<br>C/O DELPHI-E&C - EL PASO<br>32 CELEBRITY WAGON<br>TRENTON, MI 48183 | 1 |
| PRODUCTOS DELCO DE CHIHUAHUA | 218784<br>GM CONTRACT ID: GM43643<br>START DATE: 1/25/2002 | 5716-00561268 | LISA FILES<br>32 CELERITY WAGON ST<br>C/O DELPHI-E&C - EL PASO<br>EL PASO, TX 79906-5315 | 1 |
| PRODUCTOS DELCO DE CHIHUAHUA | 218784<br>GM CONTRACT ID: GM53094<br>START DATE: 6/23/2007 | 5716-00561269 | LISA FILES<br>32 CELERITY WAGON ST<br>C/O DELPHI-E&C - EL PASO<br>EL PASO, TX 79906-5315 | 1 |
| PRODUCTOS DELCO DE CHIHUAHUA | GM CONTRACT ID: GM53096<br>START DATE: 6/23/2007 | 5716-01057724 | SUSAN MARSH<br>32 CELERITY WAGON ST<br>C/O DELPHI-E&C - EL PASO<br>EL PASO, TX 79906-5315 | 1 |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0799<br>START DATE: 12/5/2005 | 5716-00823752 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK079G<br>START DATE: 12/5/2005 | 5716-00823753 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0732<br>START DATE: 12/1/2005 | 5716-00823678 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0733<br>START DATE: 12/1/2005 | 5716-00823679 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0734<br>START DATE: 12/1/2005 | 5716-00823680 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08XZ<br>START DATE: 2/23/2009 | 5716-00823626 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0778<br>START DATE: 12/1/2005 | 5716-00823717 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LF<br>START DATE: 12/1/2005 | 5716-00823823 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08Z6<br>START DATE: 2/23/2009 | 5716-00823628 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK079H<br>START DATE: 12/5/2005 | 5716-00823754 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08Z5<br>START DATE: 2/23/2009 | 5716-00823627 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0775<br>START DATE: 12/1/2005 | 5716-00823716 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087W<br>START DATE: 12/1/2005 | 5716-00823672 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WN<br>START DATE: 12/1/2005 | 5716-00823555 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WT<br>START DATE: 12/1/2005 | 5716-00823556 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WV<br>START DATE: 12/1/2005 | 5716-00823557 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WW<br>START DATE: 12/1/2005 | 5716-00823558 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WX<br>START DATE: 12/1/2005 | 5716-00823559 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07X0<br>START DATE: 12/1/2005 | 5716-00823560 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06GT<br>START DATE: 11/30/2005 | 5716-00823961 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07XB<br>START DATE: 12/1/2005 | 5716-00823562 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LG<br>START DATE: 12/1/2005 | 5716-00823824 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK072K<br>START DATE: 12/1/2005 | 5716-00823673 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0730<br>START DATE: 12/1/2005 | 5716-00823676 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0731<br>START DATE: 12/1/2005 | 5716-00823677 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07L7<br>START DATE: 12/1/2005 | 5716-00823821 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LD<br>START DATE: 12/1/2005 | 5716-00823822 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0939<br>START DATE: 4/26/2009 | 5716-00823226 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07X9<br>START DATE: 12/1/2005 | 5716-00823561 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06K7<br>START DATE: 12/17/2008 | 5716-00823979 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08XV<br>START DATE: 2/23/2004 | 5716-00823625 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0806<br>START DATE: 12/1/2005 | 5716-00823568 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08V0<br>START DATE: 9/21/2007 | 5716-00823510 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08B3<br>START DATE: 6/19/2008 | 5716-00823789 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07TL<br>START DATE: 12/1/2005 | 5716-00823525 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK09B8<br>START DATE: 4/26/2009 | 5716-00823243 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07TK<br>START DATE: 12/1/2005 | 5716-00823524 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KX<br>START DATE: 12/1/2005 | 5716-00823814 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08KT<br>START DATE: 9/15/2006 | 5716-00823406 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08KV<br>START DATE: 9/15/2006 | 5716-00823407 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07P2<br>START DATE: 12/1/2005 | 5716-00823531 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08KW<br>START DATE: 9/15/2006 | 5716-00823408 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK09B6<br>START DATE: 4/26/2009 | 5716-00823242 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06GR<br>START DATE: 11/30/2005 | 5716-00823960 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK098W<br>START DATE: 4/26/2009 | 5716-00823213 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08T3<br>START DATE: 3/23/2007 | 5716-00823494 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK077F<br>START DATE: 12/1/2005 | 5716-00823721 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK091L<br>START DATE: 4/26/2009 | 5716-00823737 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK093V<br>START DATE: 4/26/2009 | 5716-00823227 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0948<br>START DATE: 4/26/2009 | 5716-00823229 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK094T<br>START DATE: 4/26/2009 | 5716-00823230 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK080N<br>START DATE: 12/1/2005 | 5716-00823582 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08T5<br>START DATE: 5/31/2007 | 5716-00823495 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WM<br>START DATE: 12/1/2005 | 5716-00823554 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08T1<br>START DATE: 1/30/2007 | 5716-00823493 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0996<br>START DATE: 4/26/2009 | 5716-00823231 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0998<br>START DATE: 4/26/2009 | 5716-00823232 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK099D<br>START DATE: 4/26/2009 | 5716-00823233 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KV<br>START DATE: 12/1/2005 | 5716-00823812 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KW<br>START DATE: 12/1/2005 | 5716-00823813 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TJ<br>START DATE: 5/30/2007 | 5716-00823498 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK077H<br>START DATE: 12/1/2005 | 5716-00823723 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06X8<br>START DATE: 12/1/2005 | 5716-00823690 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06XC<br>START DATE: 12/1/2005 | 5716-00823691 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06XD<br>START DATE: 12/1/2005 | 5716-00823692 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08BR<br>START DATE: 12/1/2005 | 5716-00823890 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08BX<br>START DATE: 12/17/2008 | 5716-00823891 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08C0<br>START DATE: 12/17/2008 | 5716-00823892 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08C7<br>START DATE: 12/1/2005 | 5716-00823893 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK064T START DATE: 4/4/2007 | 5716-00823918 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08B9 START DATE: 6/19/2008 | 5716-00823885 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08BB START DATE: 6/19/2008 | 5716-00823886 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08BK START DATE: 12/1/2005 | 5716-00823887 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08BL START DATE: 12/1/2005 | 5716-00823888 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07TN START DATE: 12/1/2005 | 5716-00823527 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WF START DATE: 12/1/2005 | 5716-00823552 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06GJ START DATE: 11/30/2005 | 5716-00823958 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07PN START DATE: 12/1/2005 | 5716-00823542 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07VL START DATE: 12/1/2005 | 5716-00823544 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07W3 START DATE: 12/1/2005 | 5716-00823547 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0843 START DATE: 12/1/2005 | 5716-00823636 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK09BC START DATE: 5/17/2009 | 5716-00823245 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07TP START DATE: 12/1/2005 | 5716-00823528 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06GK START DATE: 11/30/2005 | 5716-00823959 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK077N<br>START DATE: 2/12/2008 | 5716-00823724 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06C1<br>START DATE: 12/17/2008 | 5716-00823951 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06C0<br>START DATE: 12/17/2008 | 5716-00823950 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07P1<br>START DATE: 12/1/2005 | 5716-00823530 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08BP<br>START DATE: 12/1/2005 | 5716-00823889 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06XF<br>START DATE: 12/1/2005 | 5716-00823693 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0757<br>START DATE: 12/1/2005 | 5716-00823685 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07BM<br>START DATE: 12/5/2005 | 5716-00823769 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08VD<br>START DATE: 6/25/2007 | 5716-00823513 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06X7<br>START DATE: 12/1/2005 | 5716-00823689 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07L4<br>START DATE: 12/1/2005 | 5716-00823818 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0824<br>START DATE: 12/17/2008 | 5716-00823607 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0823<br>START DATE: 12/17/2008 | 5716-00823606 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK081V<br>START DATE: 12/17/2008 | 5716-00823605 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LR<br>START DATE: 12/1/2005 | 5716-00823828 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LK<br>START DATE: 12/1/2005 | 5716-00823827 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08B4<br>START DATE: 6/19/2008 | 5716-00823881 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08VC<br>START DATE: 6/25/2007 | 5716-00823512 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08V1<br>START DATE: 9/21/2007 | 5716-00823511 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK09BD<br>START DATE: 5/17/2009 | 5716-00823246 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK099G<br>START DATE: 4/26/2009 | 5716-00823234 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07L6<br>START DATE: 12/1/2005 | 5716-00823820 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0841<br>START DATE: 12/1/2005 | 5716-00823635 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07L5<br>START DATE: 12/1/2005 | 5716-00823819 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08ZK<br>START DATE: 2/23/2009 | 5716-00823631 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WG<br>START DATE: 12/1/2005 | 5716-00823553 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK074K<br>START DATE: 12/1/2005 | 5716-00823682 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0735<br>START DATE: 12/1/2005 | 5716-00823681 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08B8<br>START DATE: 12/17/2008 | 5716-00823884 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08B6<br>START DATE: 12/17/2008 | 5716-00823883 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KZ<br>START DATE: 12/1/2005 | 5716-00823815 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08ZJ<br>START DATE: 2/23/2009 | 5716-00823630 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06WX<br>START DATE: 12/1/2005 | 5716-00823688 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08ZL<br>START DATE: 2/23/2009 | 5716-00823632 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08VG<br>START DATE: 6/25/2007 | 5716-00823515 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08VF<br>START DATE: 6/25/2007 | 5716-00823514 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07TM<br>START DATE: 12/1/2005 | 5716-00823526 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK064V<br>START DATE: 4/4/2007 | 5716-00823919 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08B5<br>START DATE: 12/17/2008 | 5716-00823882 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08ZH<br>START DATE: 2/23/2009 | 5716-00823629 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06J9<br>START DATE: 11/30/2005 | 5716-00823969 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08XG<br>START DATE: 8/5/2008 | 5716-00823621 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK082T<br>START DATE: 12/1/2005 | 5716-00823620 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK082B<br>START DATE: 12/1/2005 | 5716-00823611 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06JJ<br>START DATE: 12/17/2008 | 5716-00823972 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06JC START DATE: 11/30/2005 | 5716-00823971 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06JB START DATE: 11/30/2005 | 5716-00823970 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0829 START DATE: 12/1/2005 | 5716-00823610 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07W7 START DATE: 12/1/2005 | 5716-00823549 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07ZD START DATE: 12/1/2005 | 5716-00823563 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0846 START DATE: 12/1/2005 | 5716-00823639 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0845 START DATE: 12/1/2005 | 5716-00823638 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TK START DATE: 5/30/2007 | 5716-00823499 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07W4 START DATE: 12/1/2005 | 5716-00823548 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK089R START DATE: 6/19/2008 | 5716-00823786 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TH START DATE: 12/1/2005 | 5716-00824196 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK098J START DATE: 4/26/2009 | 5716-00823208 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08ZW START DATE: 2/23/2009 | 5716-00823633 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TJ START DATE: 12/1/2005 | 5716-00824197 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK083V START DATE: 12/1/2005 | 5716-00823634 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0773<br>START DATE: 12/1/2005 | 5716-00823714 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK077B<br>START DATE: 12/1/2005 | 5716-00823718 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08XT<br>START DATE: 2/23/2009 | 5716-00823624 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TR<br>START DATE: 5/30/2007 | 5716-00823504 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TM<br>START DATE: 5/30/2007 | 5716-00823501 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0774<br>START DATE: 12/1/2005 | 5716-00823715 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TL<br>START DATE: 5/30/2007 | 5716-00823500 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0827<br>START DATE: 12/1/2005 | 5716-00823608 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08CX<br>START DATE: 7/29/2008 | 5716-00823378 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LH<br>START DATE: 12/1/2005 | 5716-00823825 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LJ<br>START DATE: 12/1/2005 | 5716-00823826 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK079J<br>START DATE: 12/5/2005 | 5716-00823755 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08ZX<br>START DATE: 2/23/2009 | 5716-00823725 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK077C<br>START DATE: 12/1/2005 | 5716-00823719 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08C8<br>START DATE: 12/1/2005 | 5716-00823374 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08C9<br>START DATE: 12/17/2008 | 5716-00823375 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08CB<br>START DATE: 12/17/2008 | 5716-00823376 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08CK<br>START DATE: 12/17/2008 | 5716-00823377 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06L8<br>START DATE: 11/30/2005 | 5716-00823980 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06L9<br>START DATE: 11/30/2005 | 5716-00823981 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06MW<br>START DATE: 8/19/2008 | 5716-00823982 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK089X<br>START DATE: 12/17/2008 | 5716-00823788 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06RL<br>START DATE: 12/1/2005 | 5716-00824091 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK089W<br>START DATE: 12/17/2008 | 5716-00823787 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08D1<br>START DATE: 12/17/2008 | 5716-00823379 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08D2<br>START DATE: 12/17/2008 | 5716-00823380 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KM<br>START DATE: 12/1/2005 | 5716-00823807 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KL<br>START DATE: 12/1/2005 | 5716-00823806 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK077D<br>START DATE: 12/1/2005 | 5716-00823720 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0897<br>START DATE: 12/17/2008 | 5716-00823780 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0898<br>START DATE: 12/1/2005 | 5716-00823781 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0899<br>START DATE: 12/1/2005 | 5716-00823782 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK089M<br>START DATE: 6/19/2008 | 5716-00823783 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK089N<br>START DATE: 6/19/2008 | 5716-00823784 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK089P<br>START DATE: 6/19/2008 | 5716-00823785 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0844<br>START DATE: 12/1/2005 | 5716-00823637 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06MX<br>START DATE: 8/19/2008 | 5716-00823983 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06K5<br>START DATE: 12/17/2008 | 5716-00823978 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06WH<br>START DATE: 12/1/2005 | 5716-00824205 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06WG<br>START DATE: 12/1/2005 | 5716-00824204 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08DF<br>START DATE: 12/17/2008 | 5716-00823384 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08DD<br>START DATE: 12/17/2008 | 5716-00823383 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08D8<br>START DATE: 8/19/2008 | 5716-00823382 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06J2<br>START DATE: 11/30/2005 | 5716-00823966 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06J1<br>START DATE: 11/30/2005 | 5716-00823965 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06J0<br>START DATE: 11/30/2005 | 5716-00823964 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087P<br>START DATE: 12/1/2005 | 5716-00823670 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087R<br>START DATE: 12/1/2005 | 5716-00823671 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06JL<br>START DATE: 11/30/2005 | 5716-00823974 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TP<br>START DATE: 12/1/2005 | 5716-00824198 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06J3<br>START DATE: 11/30/2005 | 5716-00823967 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06JM<br>START DATE: 11/30/2005 | 5716-00823975 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06JK<br>START DATE: 12/17/2008 | 5716-00823973 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK09B4<br>START DATE: 4/26/2009 | 5716-00823241 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TW<br>START DATE: 5/30/2007 | 5716-00823507 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0929<br>START DATE: 4/26/2009 | 5716-00823219 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0926<br>START DATE: 4/26/2009 | 5716-00823218 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0995<br>START DATE: 4/26/2009 | 5716-00823217 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0994<br>START DATE: 4/26/2009 | 5716-00823216 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TX<br>START DATE: 5/30/2007 | 5716-00823508 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TZ<br>START DATE: 5/31/2007 | 5716-00823509 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TR<br>START DATE: 12/1/2005 | 5716-00824199 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0805<br>START DATE: 12/1/2005 | 5716-00823567 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0804<br>START DATE: 12/1/2005 | 5716-00823566 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07WB<br>START DATE: 12/1/2005 | 5716-00823551 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07W9<br>START DATE: 12/1/2005 | 5716-00823550 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07TJ<br>START DATE: 12/1/2005 | 5716-00823523 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07J0<br>START DATE: 12/1/2005 | 5716-00823790 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK099L<br>START DATE: 4/26/2009 | 5716-00823235 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK099P<br>START DATE: 4/26/2009 | 5716-00823237 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK099X<br>START DATE: 4/26/2009 | 5716-00823239 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK092V<br>START DATE: 4/26/2009 | 5716-00823225 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK092B<br>START DATE: 4/26/2009 | 5716-00823220 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK099N<br>START DATE: 4/26/2009 | 5716-00823236 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK092D<br>START DATE: 4/26/2009 | 5716-00823221 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06J8<br>START DATE: 11/30/2005 | 5716-00823968 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK092H<br>START DATE: 4/26/2009 | 5716-00823222 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK092T<br>START DATE: 4/26/2009 | 5716-00823224 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK082W<br>START DATE: 12/17/2008 | 5716-00769545 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07RM<br>START DATE: 2/12/2008 | 5716-00769530 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK083F<br>START DATE: 12/1/2005 | 5716-00769552 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0839<br>START DATE: 12/1/2005 | 5716-00769550 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0807<br>START DATE: 12/1/2005 | 5716-00769531 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0808<br>START DATE: 12/1/2005 | 5716-00769532 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0809<br>START DATE: 12/1/2005 | 5716-00769533 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK080B<br>START DATE: 12/1/2005 | 5716-00769534 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK080C<br>START DATE: 12/1/2005 | 5716-00769535 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK082V<br>START DATE: 12/1/2005 | 5716-00769544 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK083B<br>START DATE: 12/1/2005 | 5716-00769551 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07F7<br>START DATE: 2/12/2008 | 5716-00823776 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07CV START DATE: 2/12/2008 | 5716-00823775 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06RW START DATE: 12/1/2005 | 5716-00824092 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06RX START DATE: 12/1/2005 | 5716-00824093 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07CT START DATE: 2/12/2008 | 5716-00823774 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07CG START DATE: 2/12/2008 | 5716-00823773 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06RZ START DATE: 12/1/2005 | 5716-00824094 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0894 START DATE: 12/1/2005 | 5716-00823777 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06T3 START DATE: 12/1/2005 | 5716-00824096 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06T4 START DATE: 12/1/2005 | 5716-00824097 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06T8 START DATE: 12/1/2005 | 5716-00824098 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK098Z START DATE: 4/26/2009 | 5716-00823214 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0993 START DATE: 4/26/2009 | 5716-00823215 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK09BB START DATE: 4/26/2009 | 5716-00823244 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK085L START DATE: 12/1/2005 | 5716-00823654 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07BL START DATE: 12/1/2005 | 5716-00823768 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07BC<br>START DATE: 12/5/2005 | 5716-00823762 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TT<br>START DATE: 5/30/2007 | 5716-00823505 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08LP<br>START DATE: 9/15/2006 | 5716-00823426 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08LR<br>START DATE: 9/15/2006 | 5716-00823427 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06T0<br>START DATE: 12/1/2005 | 5716-00824095 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0914<br>START DATE: 4/26/2009 | 5716-00823732 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TB<br>START DATE: 12/1/2005 | 5716-00824100 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK085G<br>START DATE: 12/17/2008 | 5716-00823652 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK085C<br>START DATE: 12/17/2008 | 5716-00823651 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK076P<br>START DATE: 12/1/2005 | 5716-00823706 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0772<br>START DATE: 12/1/2005 | 5716-00823713 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TC<br>START DATE: 12/1/2005 | 5716-00824101 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TD<br>START DATE: 12/1/2005 | 5716-00824193 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08M2<br>START DATE: 9/15/2006 | 5716-00823435 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TF<br>START DATE: 12/1/2005 | 5716-00824194 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK090P START DATE: 2/23/2009 | 5716-00823728 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0913 START DATE: 4/26/2009 | 5716-00823731 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK085H START DATE: 12/17/2008 | 5716-00823653 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0916 START DATE: 4/26/2009 | 5716-00823733 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0895 START DATE: 12/1/2005 | 5716-00823778 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0896 START DATE: 12/17/2008 | 5716-00823779 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KT START DATE: 12/1/2005 | 5716-00823811 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0919 START DATE: 4/26/2009 | 5716-00823734 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TG START DATE: 12/1/2005 | 5716-00824195 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0910 START DATE: 4/26/2009 | 5716-00823730 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK079K START DATE: 12/5/2005 | 5716-00823756 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK090R START DATE: 2/23/2009 | 5716-00823729 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK091K START DATE: 4/26/2009 | 5716-00823736 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08M1 START DATE: 9/15/2006 | 5716-00823434 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK081P START DATE: 12/1/2005 | 5716-00823602 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK076C<br>START DATE: 12/5/2005 | 5716-00823704 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK076B<br>START DATE: 12/5/2005 | 5716-00823703 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0769<br>START DATE: 12/5/2005 | 5716-00823702 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0768<br>START DATE: 12/5/2005 | 5716-00823701 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0761<br>START DATE: 12/5/2005 | 5716-00823700 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0760<br>START DATE: 12/5/2005 | 5716-00823699 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06XN<br>START DATE: 12/1/2005 | 5716-00823697 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06XM<br>START DATE: 12/1/2005 | 5716-00823696 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06XG<br>START DATE: 12/1/2005 | 5716-00823694 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08LT<br>START DATE: 9/15/2006 | 5716-00823428 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK076N<br>START DATE: 12/1/2005 | 5716-00823705 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK081R<br>START DATE: 12/1/2005 | 5716-00823603 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06XJ<br>START DATE: 12/1/2005 | 5716-00823695 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK081N<br>START DATE: 12/1/2005 | 5716-00823601 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK081M<br>START DATE: 12/1/2005 | 5716-00823600 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK081D START DATE: 12/1/2005 | 5716-00823596 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK080Z START DATE: 12/17/2008 | 5716-00823587 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK080X START DATE: 12/17/2008 | 5716-00823586 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06HD START DATE: 12/2/2008 | 5716-00823963 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06HC START DATE: 12/2/2008 | 5716-00823962 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK080P START DATE: 12/1/2005 | 5716-00823583 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07CF START DATE: 2/12/2008 | 5716-00823772 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07CB START DATE: 2/12/2008 | 5716-00823771 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07BN START DATE: 2/12/2008 | 5716-00823770 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK081T START DATE: 12/17/2008 | 5716-00823604 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08MZ START DATE: 6/9/2008 | 5716-00823444 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08M5 START DATE: 9/15/2006 | 5716-00823436 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08M6 START DATE: 9/15/2006 | 5716-00823437 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08MX START DATE: 6/9/2008 | 5716-00823443 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08N0 START DATE: 6/9/2008 | 5716-00823445 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08N1<br>START DATE: 6/9/2008 | 5716-00823446 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08N2<br>START DATE: 10/11/2006 | 5716-00823447 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07BB<br>START DATE: 12/5/2005 | 5716-00823761 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07B7<br>START DATE: 12/5/2005 | 5716-00823760 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06T9<br>START DATE: 12/1/2005 | 5716-00824099 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07B6<br>START DATE: 12/5/2005 | 5716-00823759 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07B5<br>START DATE: 12/5/2005 | 5716-00823758 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07B4<br>START DATE: 12/5/2005 | 5716-00823757 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK083J<br>START DATE: 12/17/2008 | 5716-00769555 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08WG<br>START DATE: 9/25/2008 | 5716-00769614 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08VV<br>START DATE: 9/21/2007 | 5716-00769610 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK083G<br>START DATE: 12/1/2005 | 5716-00769553 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08WJ<br>START DATE: 9/25/2008 | 5716-00769616 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08VW<br>START DATE: 9/21/2007 | 5716-00769611 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08X7<br>START DATE: 2/23/2009 | 5716-00769619 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08WH<br>START DATE: 9/25/2008 | 5716-00769615 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK088N<br>START DATE: 12/1/2005 | 5716-00769565 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK097H<br>START DATE: 4/26/2009 | 5716-00769632 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0975<br>START DATE: 4/26/2009 | 5716-00769631 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08X0<br>START DATE: 2/23/2009 | 5716-00769618 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0880<br>START DATE: 12/17/2008 | 5716-00769557 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08WK<br>START DATE: 9/25/2008 | 5716-00769617 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK096X<br>START DATE: 4/26/2009 | 5716-00769630 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0881<br>START DATE: 12/17/2008 | 5716-00769558 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK083T<br>START DATE: 12/1/2005 | 5716-00769556 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0882<br>START DATE: 6/19/2008 | 5716-00769559 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0883<br>START DATE: 6/19/2008 | 5716-00769560 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0888<br>START DATE: 12/17/2008 | 5716-00769561 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0889<br>START DATE: 12/17/2008 | 5716-00769562 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK088B<br>START DATE: 6/19/2008 | 5716-00769563 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK088C START DATE: 6/19/2008 | 5716-00769564 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08H2 START DATE: 2/12/2008 | 5716-00769573 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08H1 START DATE: 2/12/2008 | 5716-00769572 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0780 START DATE: 12/1/2005 | 5716-00769480 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06N9 START DATE: 8/19/2008 | 5716-00769455 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK088V START DATE: 12/1/2005 | 5716-00769566 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07F8 START DATE: 2/12/2008 | 5716-00769492 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK088W START DATE: 12/1/2005 | 5716-00769567 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07FD START DATE: 12/5/2005 | 5716-00769494 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08PR START DATE: 1/17/2007 | 5716-00769600 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07FF START DATE: 12/5/2005 | 5716-00769495 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08P9 START DATE: 1/17/2007 | 5716-00769599 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0890 START DATE: 12/17/2008 | 5716-00769568 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0891 START DATE: 12/17/2008 | 5716-00769569 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08GZ START DATE: 4/26/2006 | 5716-00769570 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK068H START DATE: 12/11/2006 | 5716-00769452 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08H0 START DATE: 4/26/2006 | 5716-00769571 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08PT START DATE: 1/17/2007 | 5716-00769601 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK070V START DATE: 12/1/2005 | 5716-00769471 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK082X START DATE: 12/17/2008 | 5716-00769546 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0831 START DATE: 12/1/2005 | 5716-00769547 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0832 START DATE: 12/1/2005 | 5716-00769548 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK096J START DATE: 4/26/2009 | 5716-00769629 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0968 START DATE: 4/26/2009 | 5716-00769628 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK095W START DATE: 4/26/2009 | 5716-00769626 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK095H START DATE: 4/26/2009 | 5716-00769625 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK067V START DATE: 4/4/2007 | 5716-00769445 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK067W START DATE: 4/4/2007 | 5716-00769446 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK067X START DATE: 4/4/2007 | 5716-00769447 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK068G START DATE: 12/11/2006 | 5716-00769451 | CONSTITUACION 405 PTE MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK070T<br>START DATE: 12/1/2005 | 5716-00769470 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08VZ<br>START DATE: 9/21/2007 | 5716-00769613 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07G0<br>START DATE: 12/5/2005 | 5716-00769496 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08L8<br>START DATE: 9/15/2006 | 5716-00769589 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08L9<br>START DATE: 9/15/2006 | 5716-00769590 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08LG<br>START DATE: 9/15/2006 | 5716-00769591 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK067Z<br>START DATE: 4/4/2007 | 5716-00769448 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK083H<br>START DATE: 12/17/2008 | 5716-00769554 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08P8<br>START DATE: 1/17/2007 | 5716-00769598 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08LN<br>START DATE: 9/15/2006 | 5716-00769595 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08LK<br>START DATE: 9/15/2006 | 5716-00769594 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08LJ<br>START DATE: 9/15/2006 | 5716-00769593 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08LH<br>START DATE: 9/15/2006 | 5716-00769592 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0836<br>START DATE: 12/1/2005 | 5716-00769549 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06NB<br>START DATE: 8/19/2008 | 5716-00769456 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07PZ<br>START DATE: 12/1/2005 | 5716-00769523 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0954<br>START DATE: 4/26/2009 | 5716-00769623 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK077P<br>START DATE: 2/12/2008 | 5716-00769479 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08X8<br>START DATE: 2/23/2009 | 5716-00769620 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK097V<br>START DATE: 4/26/2009 | 5716-00769634 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK097M<br>START DATE: 4/26/2009 | 5716-00769633 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06ZZ<br>START DATE: 12/1/2005 | 5716-00769469 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06ZT<br>START DATE: 12/1/2005 | 5716-00769466 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07R0<br>START DATE: 12/1/2005 | 5716-00769524 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK070W<br>START DATE: 12/1/2005 | 5716-00769472 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK070X<br>START DATE: 12/1/2005 | 5716-00769473 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK070Z<br>START DATE: 12/1/2005 | 5716-00769474 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0710<br>START DATE: 12/1/2005 | 5716-00769475 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0715<br>START DATE: 12/1/2005 | 5716-00769476 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0716<br>START DATE: 12/1/2005 | 5716-00769477 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0718<br>START DATE: 12/1/2005 | 5716-00769478 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06ZV<br>START DATE: 12/1/2005 | 5716-00769467 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07PV<br>START DATE: 12/1/2005 | 5716-00769520 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LW<br>START DATE: 12/1/2005 | 5716-00769506 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07PT<br>START DATE: 12/1/2005 | 5716-00769519 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07R7<br>START DATE: 12/1/2005 | 5716-00769525 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07GL<br>START DATE: 12/5/2005 | 5716-00769501 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07GJ<br>START DATE: 12/1/2005 | 5716-00769499 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07LT<br>START DATE: 12/1/2005 | 5716-00769505 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07G6<br>START DATE: 2/12/2008 | 5716-00769497 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08VX<br>START DATE: 9/21/2007 | 5716-00769612 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07RJ<br>START DATE: 12/1/2005 | 5716-00769529 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07RH<br>START DATE: 12/1/2005 | 5716-00769528 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07PW<br>START DATE: 12/1/2005 | 5716-00769521 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07R8<br>START DATE: 12/1/2005 | 5716-00769526 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07PX<br>START DATE: 12/1/2005 | 5716-00769522 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07G7<br>START DATE: 2/12/2008 | 5716-00769498 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08RM<br>START DATE: 1/18/2007 | 5716-00823490 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK084J<br>START DATE: 12/1/2005 | 5716-00823647 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0852<br>START DATE: 12/17/2008 | 5716-00823648 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KR<br>START DATE: 12/1/2005 | 5716-00823810 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KJ<br>START DATE: 12/1/2005 | 5716-00823804 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08RL<br>START DATE: 1/18/2007 | 5716-00823489 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KH<br>START DATE: 12/1/2005 | 5716-00823803 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KG<br>START DATE: 12/1/2005 | 5716-00823802 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KF<br>START DATE: 12/1/2005 | 5716-00823801 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08RN<br>START DATE: 1/18/2007 | 5716-00823491 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08NT<br>START DATE: 1/17/2007 | 5716-00823454 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08RP<br>START DATE: 1/18/2007 | 5716-00823492 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KK<br>START DATE: 12/1/2005 | 5716-00823805 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0867<br>START DATE: 12/17/2008 | 5716-00823655 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK086B<br>START DATE: 12/1/2005 | 5716-00823658 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08D7<br>START DATE: 8/19/2008 | 5716-00823381 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK086C<br>START DATE: 12/1/2005 | 5716-00823659 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08KR<br>START DATE: 9/15/2006 | 5716-00823405 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08KM<br>START DATE: 9/15/2006 | 5716-00823404 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08KL<br>START DATE: 9/15/2006 | 5716-00823403 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08KC<br>START DATE: 9/15/2006 | 5716-00823402 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0985<br>START DATE: 4/26/2009 | 5716-00823206 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0868<br>START DATE: 12/17/2008 | 5716-00823656 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK098B<br>START DATE: 4/26/2009 | 5716-00823207 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0849<br>START DATE: 12/1/2005 | 5716-00823642 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0848<br>START DATE: 12/17/2008 | 5716-00823641 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0847<br>START DATE: 12/17/2008 | 5716-00823640 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK085B<br>START DATE: 12/17/2008 | 5716-00823650 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0853<br>START DATE: 12/17/2008 | 5716-00823649 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK086M<br>START DATE: 12/17/2008 | 5716-00823660 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK077G<br>START DATE: 12/1/2005 | 5716-00823722 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0982<br>START DATE: 4/26/2009 | 5716-00823205 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08KB<br>START DATE: 9/15/2006 | 5716-00823401 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087N<br>START DATE: 12/17/2008 | 5716-00823669 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08TV<br>START DATE: 5/30/2007 | 5716-00823506 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08N5<br>START DATE: 12/17/2008 | 5716-00823450 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK084C<br>START DATE: 12/1/2005 | 5716-00823644 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06VG<br>START DATE: 12/1/2005 | 5716-00824203 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06VF<br>START DATE: 12/1/2005 | 5716-00824202 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TV<br>START DATE: 12/1/2005 | 5716-00824201 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07KC<br>START DATE: 12/1/2005 | 5716-00823799 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK06TT<br>START DATE: 12/1/2005 | 5716-00824200 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK084D<br>START DATE: 12/1/2005 | 5716-00823645 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|-------------|--------------------|--------------------|----------------|-------------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK084B<br>START DATE: 12/1/2005 | 5716-00823643 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08N3<br>START DATE: 11/16/2006 | 5716-00823448 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08N4<br>START DATE: 12/17/2008 | 5716-00823449 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK098L<br>START DATE: 4/26/2009 | 5716-00823209 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK098R<br>START DATE: 4/26/2009 | 5716-00823210 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK098T<br>START DATE: 4/26/2009 | 5716-00823211 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK098V<br>START DATE: 4/26/2009 | 5716-00823212 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0869<br>START DATE: 12/1/2005 | 5716-00823657 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK086Z<br>START DATE: 12/17/2008 | 5716-00823662 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07K8<br>START DATE: 12/1/2005 | 5716-00823798 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07K7<br>START DATE: 12/1/2005 | 5716-00823797 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07K2<br>START DATE: 2/12/2008 | 5716-00823796 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087M<br>START DATE: 12/17/2008 | 5716-00823668 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK086N<br>START DATE: 12/17/2008 | 5716-00823661 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK084H<br>START DATE: 12/1/2005 | 5716-00823646 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK0870<br>START DATE: 12/17/2008 | 5716-00823663 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087F<br>START DATE: 12/1/2005 | 5716-00823664 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087G<br>START DATE: 12/1/2005 | 5716-00823665 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087H<br>START DATE: 12/1/2005 | 5716-00823666 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK087J<br>START DATE: 12/1/2005 | 5716-00823667 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08NR<br>START DATE: 1/17/2007 | 5716-00823453 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08N9<br>START DATE: 1/17/2007 | 5716-00823452 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07RN<br>START DATE: 2/12/2008 | 5716-00823517 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK07K1<br>START DATE: 2/12/2008 | 5716-00823795 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROEZA SA DE CV | GM CONTRACT ID: 01ZK08N8<br>START DATE: 1/17/2007 | 5716-00823451 | CONSTITUACION 405 PTE<br>MONTERREY, NL 64000 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000W6<br>START DATE: 10/3/2006 | 5716-00961094 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000W5<br>START DATE: 9/28/2006 | 5716-00961093 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000W2<br>START DATE: 9/28/2006 | 5716-00961091 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000VZ<br>START DATE: 6/14/2006 | 5716-00961090 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000FZ<br>START DATE: 1/3/2003 | 5716-00961085 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000P2<br>START DATE: 10/20/2008 | 5716-00961088 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000ZG<br>START DATE: 5/12/2009 | 5716-00961124 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000WN<br>START DATE: 1/5/2007 | 5716-00961104 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000XT<br>START DATE: 3/20/2009 | 5716-00961118 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000ZB<br>START DATE: 4/28/2009 | 5716-00961121 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000XZ<br>START DATE: 3/10/2009 | 5716-00961119 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000F5<br>START DATE: 11/7/2002 | 5716-00322506 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000P1<br>START DATE: 9/22/2004 | 5716-00322548 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0008W<br>START DATE: 1/24/2002 | 5716-00322474 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000DX<br>START DATE: 11/8/2002 | 5716-00322500 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000DV<br>START DATE: 10/16/2002 | 5716-00322499 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000T1<br>START DATE: 2/19/2006 | 5716-00322571 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000GD<br>START DATE: 2/2/2003 | 5716-00322513 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000GM<br>START DATE: 1/17/2003 | 5716-00322514 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0004M<br>START DATE: 4/3/2000 | 5716-00322457 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0004L START DATE: 4/3/2000 | 5716-00322456 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX00042 START DATE: 3/12/2000 | 5716-00322455 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0003B START DATE: 8/1/1998 | 5716-00322454 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000G9 START DATE: 1/14/2003 | 5716-00322512 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000RC START DATE: 2/5/2006 | 5716-00322564 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000P6 START DATE: 2/1/2005 | 5716-00322552 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000RM START DATE: 2/12/2006 | 5716-00322565 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000RV START DATE: 2/12/2006 | 5716-00322566 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000RW START DATE: 2/19/2006 | 5716-00322567 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000RX START DATE: 2/26/2006 | 5716-00322568 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000RZ START DATE: 2/19/2006 | 5716-00322569 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000T0 START DATE: 2/19/2006 | 5716-00322570 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000RB START DATE: 2/5/2006 | 5716-00322563 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000H1 START DATE: 1/24/2003 | 5716-00322515 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0005P START DATE: 1/23/2001 | 5716-00322459 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0005R<br>START DATE: 1/23/2001 | 5716-00322460 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX00074<br>START DATE: 5/1/2001 | 5716-00322461 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX00075<br>START DATE: 5/1/2001 | 5716-00322462 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000FB<br>START DATE: 11/1/2002 | 5716-00322507 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000FC<br>START DATE: 11/1/2002 | 5716-00322508 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000P3<br>START DATE: 11/3/2004 | 5716-00322549 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000H3<br>START DATE: 2/4/2003 | 5716-00322516 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000P4<br>START DATE: 11/5/2004 | 5716-00322550 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000FK<br>START DATE: 11/20/2002 | 5716-00322509 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000FM<br>START DATE: 11/20/2002 | 5716-00322510 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000G8<br>START DATE: 1/14/2003 | 5716-00322511 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000BX<br>START DATE: 9/24/2002 | 5716-00322488 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0009B<br>START DATE: 5/15/2002 | 5716-00322475 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0008V<br>START DATE: 1/24/2002 | 5716-00322473 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0005N<br>START DATE: 1/23/2001 | 5716-00322458 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX00076<br>START DATE: 5/1/2001 | 5716-00322463 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000N0<br>START DATE: 12/11/2003 | 5716-00322539 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000R8<br>START DATE: 2/5/2006 | 5716-00322561 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000R9<br>START DATE: 2/5/2006 | 5716-00322562 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0007M<br>START DATE: 7/19/2001 | 5716-00322466 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0007P<br>START DATE: 7/31/2001 | 5716-00322467 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0007T<br>START DATE: 8/16/2001 | 5716-00322468 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0087<br>START DATE: 1/4/2002 | 5716-00322469 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0008H<br>START DATE: 1/16/2002 | 5716-00322471 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000LG<br>START DATE: 5/15/2003 | 5716-00322527 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000M5<br>START DATE: 9/23/2003 | 5716-00322535 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000MB<br>START DATE: 10/21/2003 | 5716-00322536 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000LV<br>START DATE: 7/15/2003 | 5716-00322530 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000MZ<br>START DATE: 12/10/2003 | 5716-00322538 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000PW<br>START DATE: 1/22/2006 | 5716-00322558 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000N1 START DATE: 12/11/2003 | 5716-00322540 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000N6 START DATE: 1/7/2004 | 5716-00322541 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000N9 START DATE: 1/15/2004 | 5716-00322542 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000NB START DATE: 1/23/2004 | 5716-00322543 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000NN START DATE: 5/11/2004 | 5716-00322544 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0002X START DATE: 8/1/1998 | 5716-00322453 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000C7 START DATE: 9/24/2002 | 5716-00322491 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000C2 START DATE: 9/24/2002 | 5716-00322490 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000C0 START DATE: 9/24/2002 | 5716-00322489 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000LP START DATE: 6/4/2003 | 5716-00322529 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000MD START DATE: 10/28/2003 | 5716-00322537 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX00023 START DATE: 8/1/1998 | 5716-00322451 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000HD START DATE: 1/28/2003 | 5716-00322517 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000J2 START DATE: 2/7/2003 | 5716-00322518 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000J3 START DATE: 2/13/2003 | 5716-00322519 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000J6<br>START DATE: 2/13/2003 | 5716-00322520 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000JB<br>START DATE: 2/18/2003 | 5716-00322521 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000JX<br>START DATE: 3/5/2003 | 5716-00322522 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000K2<br>START DATE: 3/7/2003 | 5716-00322523 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000KB<br>START DATE: 3/14/2003 | 5716-00322524 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000KC<br>START DATE: 3/18/2003 | 5716-00322525 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 1RJV0003<br>START DATE: 1/15/2008 | 5716-00322440 | 32880 DEQUINDRE RD<br>WARREN, MI 48092-1063 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000R2<br>START DATE: 1/22/2006 | 5716-00322560 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX00021<br>START DATE: 8/1/1998 | 5716-00322450 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000R1<br>START DATE: 1/29/2006 | 5716-00322559 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX00027<br>START DATE: 8/1/1998 | 5716-00322452 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0007H<br>START DATE: 6/29/2001 | 5716-00322465 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000NP<br>START DATE: 6/29/2004 | 5716-00322545 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000NR<br>START DATE: 6/29/2004 | 5716-00322546 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000NZ<br>START DATE: 7/28/2004 | 5716-00322547 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000P7<br>START DATE: 2/1/2005 | 5716-00322553 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000PB<br>START DATE: 2/14/2005 | 5716-00322554 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000PG<br>START DATE: 7/1/2005 | 5716-00322555 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000PK<br>START DATE: 10/8/2005 | 5716-00322556 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000PP<br>START DATE: 12/5/2005 | 5716-00322557 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0008J<br>START DATE: 1/17/2002 | 5716-00322472 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0001B<br>START DATE: 8/1/1998 | 5716-00322449 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000CG<br>START DATE: 9/24/2002 | 5716-00322492 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000M4<br>START DATE: 8/29/2003 | 5716-00322534 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000DZ<br>START DATE: 11/1/2002 | 5716-00322501 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000F1<br>START DATE: 1/30/2003 | 5716-00322502 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000F2<br>START DATE: 2/4/2003 | 5716-00322503 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000F3<br>START DATE: 2/5/2003 | 5716-00322504 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0008G<br>START DATE: 1/16/2002 | 5716-00322470 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000M1<br>START DATE: 8/6/2003 | 5716-00322533 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000F4<br>START DATE: 2/4/2003 | 5716-00322505 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000CV<br>START DATE: 9/24/2002 | 5716-00322493 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000CW<br>START DATE: 9/24/2002 | 5716-00322494 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000CZ<br>START DATE: 9/24/2002 | 5716-00322495 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000L3<br>START DATE: 4/30/2003 | 5716-00322526 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000LZ<br>START DATE: 7/23/2003 | 5716-00322532 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000LW<br>START DATE: 7/15/2003 | 5716-00322531 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000LN<br>START DATE: 5/29/2003 | 5716-00322528 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000XC<br>START DATE: 10/2/2007 | 5716-00322605 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0009T<br>START DATE: 9/5/2002 | 5716-00322480 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0009C<br>START DATE: 5/15/2002 | 5716-00322476 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000XX<br>START DATE: 3/9/2009 | 5716-00322609 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000XV<br>START DATE: 12/9/2008 | 5716-00322607 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000TW<br>START DATE: 4/23/2006 | 5716-00322579 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000W1<br>START DATE: 8/14/2006 | 5716-00322594 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000XW START DATE: 12/9/2008 | 5716-00322608 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000BG START DATE: 9/5/2002 | 5716-00322487 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000D6 START DATE: 10/8/2002 | 5716-00322497 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000D4 START DATE: 10/3/2002 | 5716-00322496 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000VX START DATE: 6/14/2006 | 5716-00322593 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0009W START DATE: 9/5/2002 | 5716-00322482 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000TZ START DATE: 4/23/2006 | 5716-00322581 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000B1 START DATE: 9/5/2002 | 5716-00322484 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000D8 START DATE: 10/8/2002 | 5716-00322498 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000B9 START DATE: 9/5/2002 | 5716-00322486 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX0009V START DATE: 9/5/2002 | 5716-00322481 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000W3 START DATE: 9/27/2006 | 5716-00322595 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000WM START DATE: 1/2/2007 | 5716-00322597 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000X0 START DATE: 4/11/2007 | 5716-00322598 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000X3 START DATE: 4/25/2007 | 5716-00322600 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000X4 START DATE: 4/25/2007 | 5716-00322601 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000X5 START DATE: 4/25/2007 | 5716-00322602 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000XB START DATE: 10/2/2007 | 5716-00322604 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000B2 START DATE: 9/5/2002 | 5716-00322485 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000V2 START DATE: 4/23/2006 | 5716-00322582 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000VJ START DATE: 8/13/2006 | 5716-00322591 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000V4 START DATE: 3/5/2006 | 5716-00322584 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000B0 START DATE: 9/5/2002 | 5716-00322483 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000VT START DATE: 6/4/2006 | 5716-00322592 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000VH START DATE: 7/16/2006 | 5716-00322590 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000V6 START DATE: 3/5/2006 | 5716-00322585 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000V3 START DATE: 3/5/2006 | 5716-00322583 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000VB START DATE: 3/26/2006 | 5716-00322588 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000T7 START DATE: 2/19/2006 | 5716-00322572 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000ZC START DATE: 4/27/2009 | 5716-00322610 | 1300 CHANNING ST FERNDALE, MI 48220-2606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000TX<br>START DATE: 4/9/2006 | 5716-00322580 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000TV<br>START DATE: 3/12/2006 | 5716-00322578 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000TR<br>START DATE: 3/12/2006 | 5716-00322577 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000TM<br>START DATE: 3/5/2006 | 5716-00322576 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000TK<br>START DATE: 3/19/2006 | 5716-00322575 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000TC<br>START DATE: 2/5/2006 | 5716-00322574 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE METAL MANUFACTURING CO | GM CONTRACT ID: 9JX000V8<br>START DATE: 3/5/2006 | 5716-00322587 | 1300 CHANNING ST<br>FERNDALE, MI 48220-2606 | |
| PROGRESSIVE MOULDED PRODUCTS LTD | GM CONTRACT ID: 0V77024Z<br>START DATE: 3/7/2008 | 5716-00833611 | 9024 KEELE ST<br>CONCORD ON L4K 2N2 CANADA | |
| PROGRESSIVE MOULDED PRODUCTS LTD | GM CONTRACT ID: H4W002NV<br>START DATE: 1/18/2008 | 5716-00997563 | 9024 KEELE ST<br>CONCORD ON L4K 2N2 CANADA | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0009Z<br>START DATE: 6/1/2004 | 5716-00469834 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0009X<br>START DATE: 6/1/2004 | 5716-00469833 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000B2<br>START DATE: 6/1/2004 | 5716-00469835 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000B9<br>START DATE: 5/14/2004 | 5716-00469837 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00089<br>START DATE: 3/1/2002 | 5716-00469816 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0008B<br>START DATE: 3/1/2002 | 5716-00469817 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000B8<br>START DATE: 5/5/2004 | 5716-00469836 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0009W<br>START DATE: 6/1/2004 | 5716-00469832 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0007P<br>START DATE: 1/25/2001 | 5716-00469815 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000BG<br>START DATE: 6/21/2004 | 5716-00469841 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0006M<br>START DATE: 8/1/1998 | 5716-00469813 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0006X<br>START DATE: 8/1/1998 | 5716-00469814 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000BH<br>START DATE: 6/30/2004 | 5716-00469842 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00069<br>START DATE: 8/1/1998 | 5716-00469809 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000BF<br>START DATE: 5/25/2004 | 5716-00469840 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0006J<br>START DATE: 2/16/1998 | 5716-00469811 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0006D<br>START DATE: 7/21/1998 | 5716-00469810 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0005T<br>START DATE: 8/1/1998 | 5716-00469808 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000BC<br>START DATE: 5/17/2004 | 5716-00469839 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000BB<br>START DATE: 5/14/2004 | 5716-00469838 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0006L<br>START DATE: 8/1/1998 | 5716-00469812 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0008T<br>START DATE: 2/13/2004 | 5716-00469819 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0008V<br>START DATE: 2/25/2004 | 5716-00469820 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0008W<br>START DATE: 3/23/2004 | 5716-00469821 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0009B<br>START DATE: 6/1/2004 | 5716-00469828 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0008Z<br>START DATE: 4/2/2004 | 5716-00469823 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0009N<br>START DATE: 6/1/2004 | 5716-00469829 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00094<br>START DATE: 6/1/2004 | 5716-00469827 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00092<br>START DATE: 4/27/2004 | 5716-00469826 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00091<br>START DATE: 4/15/2004 | 5716-00469825 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0008X<br>START DATE: 4/2/2004 | 5716-00469822 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00090<br>START DATE: 4/13/2004 | 5716-00469824 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0005N<br>START DATE: 10/26/1997 | 5716-00469807 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000D5<br>START DATE: 5/29/2005 | 5716-00469862 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000CX<br>START DATE: 4/22/2005 | 5716-00469861 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000CW<br>START DATE: 5/4/2005 | 5716-00469860 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000CP<br>START DATE: 3/23/2005 | 5716-00469859 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000CN<br>START DATE: 3/8/2005 | 5716-00469858 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000CJ<br>START DATE: 2/24/2005 | 5716-00469857 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000CG<br>START DATE: 2/4/2005 | 5716-00469856 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000CD<br>START DATE: 2/18/2005 | 5716-00469855 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000CB<br>START DATE: 1/26/2005 | 5716-00469854 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000C8<br>START DATE: 1/26/2005 | 5716-00469852 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000DV<br>START DATE: 8/20/2006 | 5716-00469869 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000C9<br>START DATE: 1/26/2005 | 5716-00469853 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000F1<br>START DATE: 10/24/2006 | 5716-00469870 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000FV<br>START DATE: 8/16/2008 | 5716-00469877 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000FN<br>START DATE: 8/6/2008 | 5716-00469876 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000FH<br>START DATE: 7/27/2008 | 5716-00469875 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000F9<br>START DATE: 11/13/2007 | 5716-00469874 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000F8<br>START DATE: 5/24/2007 | 5716-00469873 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000DN<br>START DATE: 2/9/2006 | 5716-00469867 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000F4<br>START DATE: 3/4/2007 | 5716-00469871 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000D6<br>START DATE: 6/15/2005 | 5716-00469863 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000BX<br>START DATE: 9/8/2004 | 5716-00469845 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000DR<br>START DATE: 3/1/2005 | 5716-00469868 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000C7<br>START DATE: 1/26/2005 | 5716-00469851 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000DL<br>START DATE: 1/21/2006 | 5716-00469866 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000DJ<br>START DATE: 12/6/2005 | 5716-00469865 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000D7<br>START DATE: 6/13/2005 | 5716-00469864 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000F5<br>START DATE: 4/1/2007 | 5716-00469872 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0003W<br>START DATE: 8/1/1998 | 5716-00469796 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000C4<br>START DATE: 1/21/2005 | 5716-00469850 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0004J<br>START DATE: 8/1/1998 | 5716-00469803 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000C1<br>START DATE: 1/31/2005 | 5716-00469847 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0004F<br>START DATE: 8/1/1998 | 5716-00469801 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0004D<br>START DATE: 8/1/1998 | 5716-00469800 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00046<br>START DATE: 8/1/1998 | 5716-00469799 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0005F<br>START DATE: 8/1/1998 | 5716-00469805 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00044<br>START DATE: 8/1/1998 | 5716-00469797 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0004R<br>START DATE: 8/1/1998 | 5716-00469804 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0003N<br>START DATE: 8/1/1998 | 5716-00469795 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00033<br>START DATE: 9/16/1997 | 5716-00469794 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0001W<br>START DATE: 8/1/1998 | 5716-00469793 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0001D<br>START DATE: 8/1/1998 | 5716-00469792 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0000R<br>START DATE: 8/1/1998 | 5716-00469791 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00007<br>START DATE: 8/1/1998 | 5716-00469790 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM00045<br>START DATE: 8/1/1998 | 5716-00469798 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000BR<br>START DATE: 8/18/2004 | 5716-00469843 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000C3<br>START DATE: 1/12/2005 | 5716-00469849 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000C2<br>START DATE: 1/14/2005 | 5716-00469848 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000C0<br>START DATE: 11/10/2004 | 5716-00469846 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0004H<br>START DATE: 8/1/1998 | 5716-00469802 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM000BW<br>START DATE: 9/7/2004 | 5716-00469844 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0005G<br>START DATE: 8/1/1998 | 5716-00469806 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0009V<br>START DATE: 6/1/2004 | 5716-00469831 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0009T<br>START DATE: 6/1/2004 | 5716-00469830 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 9HM0008G<br>START DATE: 4/8/2002 | 5716-00469818 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6002C<br>START DATE: 9/22/2007 | 5716-00334470 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6001G<br>START DATE: 9/22/2007 | 5716-00334449 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6001H<br>START DATE: 9/22/2007 | 5716-00334450 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW60017<br>START DATE: 9/22/2007 | 5716-00334446 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW60013<br>START DATE: 9/22/2007 | 5716-00334444 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6000Z<br>START DATE: 9/22/2007 | 5716-00334440 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6000K<br>START DATE: 9/22/2007 | 5716-00334434 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW60006<br>START DATE: 9/22/2007 | 5716-00334423 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW60001<br>START DATE: 9/22/2007 | 5716-00334421 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6002M<br>START DATE: 9/22/2007 | 5716-00334474 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6002H<br>START DATE: 9/22/2007 | 5716-00334473 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6001M<br>START DATE: 9/22/2007 | 5716-00334452 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6001X<br>START DATE: 9/22/2007 | 5716-00334458 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1Z45000G<br>START DATE: 8/19/2007 | 5716-00334332 | 7090 EDINBORO RD<br>ERIE, PA 16509-4447 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW60022<br>START DATE: 9/22/2007 | 5716-00334459 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW60029<br>START DATE: 9/22/2007 | 5716-00334466 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | GM CONTRACT ID: 1ZW6001K<br>START DATE: 9/22/2007 | 5716-00334451 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES LLC | GM CONTRACT ID: 1Z45000F<br>START DATE: 7/28/2008 | 5716-00931388 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PROTECTIVE INDUSTRIES LLC | GM CONTRACT ID: 1ZW60020<br>START DATE: 7/29/2008 | 5716-00934197 | 2150 ELMWOOD AVE<br>BUFFALO, NY 14207-1910 | |
| PTI QUALITY CONTAINMENT SOLUTIONS LLC | GM CONTRACT ID: 000124453 | 5716-01223651 | 6501 E NEVADA STREET<br>DETROIT, MI 48234 | 1 |
| PULLMAN INDUSTRIES INC | GM CONTRACT ID: GH800008<br>START DATE: 1/23/1998 | 5716-00559436 | 100 VETERANS BLVD<br>SOUTH HAVEN, MI 49090-8630 | |
| PULLMAN INDUSTRIES INC | GM CONTRACT ID: GH8000CF<br>START DATE: 2/7/2007 | 5716-00559452 | 100 VETERANS BLVD<br>SOUTH HAVEN, MI 49090-8630 | |
| PULLMATIC MANUFACTURING | GM CONTRACT ID: 000121359 | 5716-01223248 | 430 COCHRAN DRIVE<br>UNIONVILLE, ON L3R A | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PULSE ENGINEERING-VANCOUVER | GM CONTRACT ID: 1RMR002J<br>START DATE: 1/18/2009 | 5716-00308926 | XIAOBIAN NO 1 INDUSTRIAL DISTRICT<br>DONGGUAN GUANGDONG CN 523840<br>CHINA (PEOPLE'S REP) | |
| PYEONG HWA AUTOMOTIVE CO LTD | GM CONTRACT ID: 0WZK00BD<br>START DATE: 5/14/2009 | 5716-00841299 | 1032 DAECHEON DONG DALSEO GU<br>TAEGU KR 704-801 KOREA (REP) | |
| PYEONG HWA AUTOMOTIVE CO LTD | GM CONTRACT ID: 0WZK00BG<br>START DATE: 5/15/2009 | 5716-00841301 | 1032 DAECHEON DONG DALSEO GU<br>TAEGU,  704-8 | |
| PYEONG HWA AUTOMOTIVE CO LTD | GM CONTRACT ID: 0WZK0064<br>START DATE: 6/6/2008 | 5716-00496207 | 1032 DAECHEON DONG DALSEO GU<br>TAEGU,  704-8 | |
| PYEONG HWA AUTOMOTIVE CO LTD | GM CONTRACT ID: 0WZK0031<br>START DATE: 7/29/2006 | 5716-00496179 | 1032 DAECHEON DONG DALSEO GU<br>TAEGU,  704-8 | |
| PYEONG HWA AUTOMOTIVE CO LTD | GM CONTRACT ID: 0WZK006B<br>START DATE: 6/6/2008 | 5716-00496211 | 1032 DAECHEON DONG DALSEO GU<br>TAEGU KR 704-801 KOREA (REP) | |
| PYEONG HWA AUTOMOTIVE CO LTD | GM CONTRACT ID: 0WZK0025<br>START DATE: 7/2/2006 | 5716-00496176 | 1032 DAECHEON DONG DALSEO GU<br>TAEGU KR 704-801 KOREA (REP) | |
| PYONGSAN AMERICA INC | GM CONTRACT ID: 28DP0003<br>START DATE: 10/22/2008 | 5716-00947887 | 760 W VETERANS BLVD<br>AUBURN, AL 36832-6939 | |
| PYONGSAN AMERICA INC | GM CONTRACT ID: 28DP0001<br>START DATE: 11/1/2008 | 5716-00365101 | 760 W VETERANS BLVD<br>AUBURN, AL 36832-6939 | |
| PYONGSAN AMERICA INC | GM CONTRACT ID: 28DP0000<br>START DATE: 11/1/2008 | 5716-00365100 | 760 W VETERANS BLVD<br>AUBURN, AL 36832-6939 | |
| PYONGSAN AMERICA INC | GM CONTRACT ID: 28DP0002<br>START DATE: 11/1/2008 | 5716-00365102 | 760 W VETERANS BLVD<br>AUBURN, AL 36832-6939 | |
| QINGDAO FUYUAN ELECTRONICS CO LTD | GM CONTRACT ID: 1CGH0003<br>START DATE: 12/21/2008 | 5716-00469683 | EAST OF ZHENGYANG (E) RD XIFU TOWN<br>QINGDAO SHANDONG CN 266000 CHINA<br>(PEOPLE'S REP) | |
| QINGDAO HOSIDEN ELECTRONICS CO LTD | GM CONTRACT ID: 1CGH0008<br>START DATE: 12/21/2008 | 5716-00519866 | 946 CHONGQING MIDDLE RD SW<br>QINGDAO CN 266043 CHINA (PEOPLE'S REP) | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910005<br>START DATE: 5/26/2009 | 5716-00925031 | NO 15 HELONGJIANG WEST ST<br>QINHUANGDAO, HE 66004 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910007 START DATE: 5/26/2009 | 5716-00925032 | NO 15 HELONGJIANG WEST ST QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP) | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910004 START DATE: 5/18/2009 | 5716-00925030 | NO 15 HELONGJIANG WEST ST QINHUANGDAO, HE 66004 | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910004 START DATE: 5/18/2009 | 5716-01179862 | NO 15 HELONGJIANG WEST ST QINHUANGDAO, HE 66004 | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910007 START DATE: 5/26/2009 | 5716-01179865 | NO 15 HELONGJIANG WEST ST QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP) | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910005 START DATE: 5/26/2009 | 5716-01179863 | NO 15 HELONGJIANG WEST ST QINHUANGDAO, HE 66004 | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910004 START DATE: 5/4/2008 | 5716-00471297 | NO 15 HELONGJIANG WEST ST QINHUANGDAO, HE 66004 | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910005 START DATE: 5/4/2008 | 5716-00471298 | NO 15 HELONGJIANG WEST ST QINHUANGDAO, HE 66004 | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | GM CONTRACT ID: 1V910007 START DATE: 5/4/2008 | 5716-00471300 | NO 15 HELONGJIANG WEST ST QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP) | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003V START DATE: 5/3/2009 | 5716-00330017 | 33355 GLENDALE ST LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B3200042 START DATE: 5/3/2009 | 5716-00330023 | 33355 GLENDALE ST LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B3200041 START DATE: 5/3/2009 | 5716-00330022 | 33355 GLENDALE ST LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B3200040 START DATE: 5/3/2009 | 5716-00330021 | 33355 GLENDALE ST LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003Z START DATE: 5/3/2009 | 5716-00330020 | 33355 GLENDALE ST LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003W START DATE: 5/3/2009 | 5716-00330018 | 33355 GLENDALE ST LIVONIA, MI 48150-1615 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003T<br>START DATE: 5/3/2009 | 5716-00330016 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003R<br>START DATE: 5/3/2009 | 5716-00330015 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003P<br>START DATE: 5/3/2009 | 5716-00330014 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003N<br>START DATE: 5/3/2009 | 5716-00330013 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003M<br>START DATE: 5/3/2009 | 5716-00330012 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003K<br>START DATE: 5/3/2009 | 5716-00330010 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003L<br>START DATE: 5/3/2009 | 5716-00330011 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003X<br>START DATE: 5/3/2009 | 5716-00330019 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003J<br>START DATE: 5/3/2009 | 5716-00330009 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B3200028<br>START DATE: 11/19/2006 | 5716-00330004 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B3200027<br>START DATE: 1/14/2007 | 5716-00330003 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUALITY METALCRAFT INC | GM CONTRACT ID: B320003H<br>START DATE: 5/3/2009 | 5716-00330008 | 33355 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| QUASAR INDUSTRIES INC | GM CONTRACT ID: 0MLL0018<br>START DATE: 6/6/2006 | 5716-00337147 | 1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3824 | |
| QUASAR INDUSTRIES INC | GM CONTRACT ID: 0MLL001D<br>START DATE: 5/8/2007 | 5716-00337148 | 1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3824 | |
| QUASAR INDUSTRIES INC | GM CONTRACT ID: 0MLL001H<br>START DATE: 3/3/2008 | 5716-00337149 | 1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3824 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| QUASAR INDUSTRIES INC | GM CONTRACT ID: 0MLL0016<br>START DATE: 6/7/2006 | 5716-00780497 | 1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3824 | |
| QUASAR INDUSTRIES INC | GM CONTRACT ID: 0MLL001K<br>START DATE: 4/11/2008 | 5716-00780501 | 1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3824 | |
| QUASAR INDUSTRIES INC | GM CONTRACT ID: 0MLL001J<br>START DATE: 4/11/2008 | 5716-00780500 | 1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3824 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F90007D<br>START DATE: 5/17/2001 | 5716-00358347 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F900075<br>START DATE: 4/6/2001 | 5716-00358344 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F90006D<br>START DATE: 8/1/2000 | 5716-00358343 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F90005G<br>START DATE: 6/18/2001 | 5716-00358341 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F900050<br>START DATE: 2/28/2000 | 5716-00358340 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F900002<br>START DATE: 8/1/1998 | 5716-00358336 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F900094<br>START DATE: 1/6/2004 | 5716-00358352 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F9000BF<br>START DATE: 6/16/2005 | 5716-00358355 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY INDUSTRIES INC | GM CONTRACT ID: 9F9000BM<br>START DATE: 3/19/2007 | 5716-00358356 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY MANUFACTURING INC | GM CONTRACT ID: 0J2M005Z<br>START DATE: 7/26/2004 | 5716-00801997 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY MANUFACTURING INC | GM CONTRACT ID: 0J2M005V<br>START DATE: 10/2/2006 | 5716-00801995 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |
| QUIGLEY MANUFACTURING INC | GM CONTRACT ID: 9F9000BN<br>START DATE: 3/20/2007 | 5716-00960276 | 38880 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-1526 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| QUIGLEY MANUFACTURING INC | GM CONTRACT ID: 9F9000BK START DATE: 12/5/2006 | 5716-00960275 | 38880 GRAND RIVER AVE FARMINGTON HILLS, MI 48335-1526 | |
| QUINTON HAZELL AUTOMOTIVE LIMITED | GM CONTRACT ID: 000123737 | 5716-01223432 | A5 WATLING ST HINCKLEY, UK LE10 | 1 |
| QUINTON HAZELL AUTOMOTIVE LTD | 233588230 GM CONTRACT ID: GM57570 START DATE: 1/1/2008 | 5716-00560185 | JIM CRAWFORD 1525 BRON-Y-NANT CONWAY RD MOCHDRE TAWAS CITY, MI 48763 | 1 |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60004H START DATE: 5/29/2009 | 5716-01109050 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000P START DATE: 5/29/2009 | 5716-01105361 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000T START DATE: 5/29/2009 | 5716-01105362 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60002W START DATE: 5/29/2009 | 5716-01109048 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000V START DATE: 5/29/2009 | 5716-01105363 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000N START DATE: 5/29/2009 | 5716-01105360 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000F START DATE: 5/29/2009 | 5716-01105359 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000D START DATE: 5/29/2009 | 5716-01105358 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60003N START DATE: 5/29/2009 | 5716-01109049 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC001K START DATE: 5/29/2009 | 5716-01105364 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60002R START DATE: 5/29/2009 | 5716-01109047 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60005W START DATE: 2/12/2008 | 5716-00958833 | 27101 GROESBECK HWY WARREN, MI 48089-4162 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B600057<br>START DATE: 8/8/2007 | 5716-00958830 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60005X<br>START DATE: 2/12/2008 | 5716-00958834 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC002B<br>START DATE: 3/25/2008 | 5716-00893446 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC002D<br>START DATE: 2/1/2008 | 5716-00893447 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC002X<br>START DATE: 3/28/2008 | 5716-00893457 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60002T<br>START DATE: 10/29/1999 | 5716-00318575 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000V<br>START DATE: 12/18/2005 | 5716-00318530 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC001K<br>START DATE: 9/19/2006 | 5716-00318538 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000B<br>START DATE: 12/18/2005 | 5716-00318523 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000D<br>START DATE: 12/18/2005 | 5716-00318524 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000F<br>START DATE: 12/18/2005 | 5716-00318525 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000L<br>START DATE: 11/29/2005 | 5716-00318526 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000N<br>START DATE: 12/18/2005 | 5716-00318527 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000P<br>START DATE: 12/18/2005 | 5716-00318528 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000T<br>START DATE: 12/18/2005 | 5716-00318529 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RADAR INDUSTRIES INC | GM CONTRACT ID: 1HJC000W<br>START DATE: 12/18/2005 | 5716-00318531 | 28101 GROESBECK HWY<br>ROSEVILLE, MI 48066-2344 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60002R<br>START DATE: 10/29/1999 | 5716-00318574 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60002V<br>START DATE: 10/29/1999 | 5716-00318576 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60002W<br>START DATE: 10/29/1999 | 5716-00318577 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60002X<br>START DATE: 10/29/1999 | 5716-00318578 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60003N<br>START DATE: 4/12/2001 | 5716-00318581 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60005M<br>START DATE: 12/2/2007 | 5716-00318589 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60005N<br>START DATE: 12/2/2007 | 5716-00318590 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RADAR INDUSTRIES INC | GM CONTRACT ID: 9B60004H<br>START DATE: 1/30/2006 | 5716-00318584 | 27101 GROESBECK HWY<br>WARREN, MI 48089-4162 | |
| RALCO INDUSTRIES INC | GM CONTRACT ID: CHV00000<br>START DATE: 8/1/1998 | 5716-00353333 | 2720 AUBURN CT<br>AUBURN HILLS, MI 48326-3202 | |
| RAMCO SPECIALTIES INC | GM CONTRACT ID: 0F3D000P<br>START DATE: 6/23/2004 | 5716-00358368 | 5369 HUDSON DR<br>HUDSON, OH 44236-3739 | |
| RAMCO SPECIALTIES INC | GM CONTRACT ID: 0F3D0015<br>START DATE: 8/20/2006 | 5716-00358375 | 5369 HUDSON DR<br>HUDSON, OH 44236-3739 | |
| RAPIDS TUMBLE FINISH INC | GM CONTRACT ID: 0Z4G0009<br>START DATE: 6/8/2008 | 5716-00843441 | 1607 HULTS DR<br>EATON RAPIDS, MI 48827-9500 | |
| RASSEY INDUSTRIES INC | GM CONTRACT ID: CNP00004<br>START DATE: 8/1/1998 | 5716-00354518 | 50375 CENTRAL INDUSTRIAL DR<br>SHELBY TOWNSHIP, MI 48315-3114 | |
| RASSINI FRENOS SA DE CV | GM CONTRACT ID: 0LC2000N<br>START DATE: 12/25/2006 | 5716-00544794 | CARRETERA A MOYOTZINGO KM 2.5<br>SAN MARTIN TEXMELUCAN,  P 74129 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RASSINI FRENOS SA DE CV | GM CONTRACT ID: 0LC2000D<br>START DATE: 11/23/2004 | 5716-00544791 | CARRETERA A MOYOTZINGO KM 2.5<br>SAN MARTIN TEXMELUCAN, P 74129 | |
| RASSINI FRENOS SA DE CV | GM CONTRACT ID: 0LC2000M<br>START DATE: 12/25/2006 | 5716-00544793 | CARRETERA A MOYOTZINGO KM 2.5<br>SAN MARTIN TEXMELUCAN, P 74129 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000BM<br>START DATE: 12/5/2004 | 5716-00544836 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000BL<br>START DATE: 12/5/2004 | 5716-00544835 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000K9<br>START DATE: 12/30/2007 | 5716-00544867 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000BK<br>START DATE: 11/24/2004 | 5716-00544834 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000BJ<br>START DATE: 11/24/2004 | 5716-00544833 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000BH<br>START DATE: 11/24/2004 | 5716-00544832 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000BF<br>START DATE: 11/24/2004 | 5716-00544831 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000KC<br>START DATE: 12/30/2007 | 5716-00544869 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000KD<br>START DATE: 12/30/2007 | 5716-00544870 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000KG<br>START DATE: 10/14/2007 | 5716-00544871 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LR<br>START DATE: 3/5/2008 | 5716-00544881 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000KB<br>START DATE: 12/30/2007 | 5716-00544868 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LV<br>START DATE: 3/5/2008 | 5716-00544883 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RASSINI SA DE CV | GM CONTRACT ID: LLR000M2<br>START DATE: 6/1/2008 | 5716-00544886 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JN<br>START DATE: 12/30/2007 | 5716-00544856 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JR<br>START DATE: 12/30/2007 | 5716-00544857 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JT<br>START DATE: 12/30/2007 | 5716-00544858 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JW<br>START DATE: 12/30/2007 | 5716-00544859 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JL<br>START DATE: 12/9/2007 | 5716-00544854 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LJ<br>START DATE: 3/30/2008 | 5716-00544875 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JK<br>START DATE: 12/9/2007 | 5716-00544853 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LL<br>START DATE: 3/5/2008 | 5716-00544877 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LN<br>START DATE: 3/5/2008 | 5716-00544879 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LP<br>START DATE: 3/5/2008 | 5716-00544880 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LT<br>START DATE: 3/5/2008 | 5716-00544882 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000M0<br>START DATE: 3/23/2008 | 5716-00544884 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000M1<br>START DATE: 4/13/2008 | 5716-00544885 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JZ<br>START DATE: 12/30/2007 | 5716-00544860 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RASSINI SA DE CV | GM CONTRACT ID: LLR000GK<br>START DATE: 1/1/2007 | 5716-00544846 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000K8<br>START DATE: 12/30/2007 | 5716-00544866 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000K6<br>START DATE: 12/30/2007 | 5716-00544865 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000K5<br>START DATE: 12/30/2007 | 5716-00544864 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000K4<br>START DATE: 12/30/2007 | 5716-00544863 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000K3<br>START DATE: 12/30/2007 | 5716-00544862 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JM<br>START DATE: 12/9/2007 | 5716-00544855 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000GL<br>START DATE: 1/1/2007 | 5716-00544847 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LM<br>START DATE: 3/5/2008 | 5716-00544878 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000GJ<br>START DATE: 1/1/2007 | 5716-00544845 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000GH<br>START DATE: 1/1/2007 | 5716-00544844 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000DL<br>START DATE: 8/7/2006 | 5716-00544842 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000GX<br>START DATE: 1/1/2007 | 5716-00544850 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JF<br>START DATE: 11/4/2007 | 5716-00544851 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000JJ<br>START DATE: 12/2/2007 | 5716-00544852 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RASSINI SA DE CV | GM CONTRACT ID: LLR000K0<br>START DATE: 12/16/2007 | 5716-00544861 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LK<br>START DATE: 3/5/2008 | 5716-00544876 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR0006W<br>START DATE: 3/24/2003 | 5716-00544814 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR0009X<br>START DATE: 11/7/2004 | 5716-00544828 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000KJ<br>START DATE: 11/11/2007 | 5716-00544872 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000MP<br>START DATE: 1/1/2009 | 5716-00544888 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000N2<br>START DATE: 1/1/2009 | 5716-00544897 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000MZ<br>START DATE: 1/1/2009 | 5716-00544894 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000N0<br>START DATE: 1/1/2009 | 5716-00544895 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000N1<br>START DATE: 1/1/2009 | 5716-00544896 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000MX<br>START DATE: 1/1/2009 | 5716-00544893 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000MV<br>START DATE: 1/1/2009 | 5716-00544891 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000MW<br>START DATE: 1/1/2009 | 5716-00544892 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000M3<br>START DATE: 5/25/2008 | 5716-00544887 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000MR<br>START DATE: 1/1/2009 | 5716-00544889 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS, C 26030 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RASSINI SA DE CV | GM CONTRACT ID: LLR000LG<br>START DATE: 2/19/2008 | 5716-00544874 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000P6<br>START DATE: 1/22/2009 | 5716-00544909 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS CZ 26030 MEXICO | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000MT<br>START DATE: 1/1/2009 | 5716-00544890 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS,  C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000B0<br>START DATE: 11/7/2004 | 5716-00544829 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS,  C 26030 | |
| RASSINI SA DE CV | GM CONTRACT ID: LLR000B6<br>START DATE: 12/5/2004 | 5716-00544830 | PUERTO ARTURO #803<br>PIEDRAS NEGRAS,  C 26030 | |
| RAVENNA ALUMINUM INC | GM CONTRACT ID: GGP0000F<br>START DATE: 5/15/2009 | 5716-01188782 | 5159 S PROSPECT ST<br>RAVENNA, OH 44266-9031 | |
| RAVENNA ALUMINUM INC | GM CONTRACT ID: GGP00008<br>START DATE: 5/15/2009 | 5716-01188781 | 5159 S PROSPECT ST<br>RAVENNA, OH 44266-9031 | |
| RAVENNA ALUMINUM INC | GM CONTRACT ID: GGP00008<br>START DATE: 9/1/2004 | 5716-00365765 | 5159 S PROSPECT ST<br>RAVENNA, OH 44266-9031 | |
| RAVENNA ALUMINUM INC | GM CONTRACT ID: GGP0000F<br>START DATE: 4/8/2005 | 5716-00365766 | 5159 S PROSPECT ST<br>RAVENNA, OH 44266-9031 | |
| RB&W CORP OF CANADA | GM CONTRACT ID: HDL0001T<br>START DATE: 5/21/2004 | 5716-00352092 | 5190 BRADCO BLVD<br>MISSISSAUGA , ON L4W 1 | |
| RB&W CORP OF CANADA | GM CONTRACT ID: HDL0001M<br>START DATE: 3/14/2004 | 5716-00352091 | 5190 BRADCO BLVD<br>MISSISSAUGA , ON L4W 1 | |
| RB&W CORP OF CANADA | GM CONTRACT ID: HDL0001J<br>START DATE: 3/14/2004 | 5716-00352090 | 5190 BRADCO BLVD<br>MISSISSAUGA ON L4W 1G7 CANADA | |
| RB&W CORP OF CANADA | GM CONTRACT ID: HDL0002H<br>START DATE: 3/2/2008 | 5716-00352099 | 5190 BRADCO BLVD<br>MISSISSAUGA , ON L4W 1 | |
| RB&W CORP OF CANADA | GM CONTRACT ID: HDL0002J<br>START DATE: 3/2/2008 | 5716-00352100 | 5190 BRADCO BLVD<br>MISSISSAUGA , ON L4W 1 | |
| RECARO NORTH AMERICA, INC. | GM CONTRACT ID: 000121932 | 5716-01221363 | 3275 LAPEER ROAD WEST<br>AUBURN HILLS, MI 48326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RECEPTEC CORP | GM CONTRACT ID: 18DT0022<br>START DATE: 4/5/2007 | 5716-00385156 | 150 CAILUN RD<br>PUDONG NEW AREA SHANGHAI CN 201203<br>CHINA (PEOPLE'S | |
| RECEPTEC CORP | GM CONTRACT ID: 18DT0000<br>START DATE: 8/5/2004 | 5716-00385147 | 150 CAILUN RD<br>PUDONG NEW AREA SHANGHAI CN 201203<br>CHINA (PEOPLE'S | |
| RECEPTEC CORP | GM CONTRACT ID: 18DT001K<br>START DATE: 5/31/2006 | 5716-00385152 | 150 CAILUN RD<br>PUDONG NEW AREA SHANGHAI CN 201203<br>CHINA (PEOPLE'S | |
| RECEPTEC CORP | GM CONTRACT ID: 18DT001M<br>START DATE: 5/31/2006 | 5716-00385153 | 150 CAILUN RD<br>PUDONG NEW AREA SHANGHAI , CN 20120 | |
| REININGER R HOLDINGS LTD | GM CONTRACT ID: TMC000KK<br>START DATE: 7/20/2007 | 5716-01055543 | 1240 TWINNEY CRES<br>NEWMARKET ON L3Y 5N1 CANADA | |
| REMSONS INDUSTRIES LTD | GM CONTRACT ID: 0J4K0008<br>START DATE: 1/1/2004 | 5716-00479018 | 1/3 MILE STONE KHANDSA RD<br>GURGAON HARYANA IN 122001 INDIA | |
| REMSONS INDUSTRIES LTD | GM CONTRACT ID: 0J4K000C<br>START DATE: 4/12/2006 | 5716-00479019 | 1/3 MILE STONE KHANDSA RD<br>GURGAON HARYANA , 12200 | |
| REMSONS INDUSTRIES LTD | GM CONTRACT ID: 0J4K000D<br>START DATE: 4/12/2006 | 5716-00479020 | 1/3 MILE STONE KHANDSA RD<br>GURGAON HARYANA , 12200 | |
| REMY AUTOMOTIVE POLAND ZOO | GM CONTRACT ID: 1HF20000<br>START DATE: 11/28/2005 | 5716-00547765 | SZARYCH SZERGOW 16-18<br>SWIDNICA PL 58-100 POLAND (REP) | 1 |
| REMY AUTOMOTIVE POLAND ZOO | GM CONTRACT ID: 1HF20001<br>START DATE: 11/28/2005 | 5716-00547766 | SZARYCH SZERGOW 16-18<br>SWIDNICA PL 58-100 POLAND (REP) | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700353<br>START DATE: 2/12/2009 | 5716-01213071 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700100<br>START DATE: 4/1/2009 | 5716-01213684 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700358<br>START DATE: 4/24/2009 | 5716-01213647 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700097<br>START DATE: 4/24/2009 | 5716-01213680 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700424<br>START DATE: 4/1/2009 | 5716-01213328 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700357<br>START DATE: 6/18/2009 | 5716-01213646 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700091<br>START DATE: 4/24/2009 | 5716-01213664 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700098<br>START DATE: 4/24/2009 | 5716-01213681 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700099<br>START DATE: 4/24/2009 | 5716-01213682 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700100<br>START DATE: 4/24/2009 | 5716-01213683 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700091<br>START DATE: 4/24/2009 | 5716-01213663 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700096<br>START DATE: 4/1/2009 | 5716-01213679 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 700425<br>START DATE: 4/24/2009 | 5716-01213329 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SLP 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50045<br>START DATE: 9/15/2005 | 5716-00547717 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50057<br>START DATE: 8/25/2006 | 5716-00547724 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5006B<br>START DATE: 11/14/2007 | 5716-00547735 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5006N<br>START DATE: 2/4/2009 | 5716-00547737 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50044<br>START DATE: 9/15/2005 | 5716-00547716 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5003N<br>START DATE: 5/12/2005 | 5716-00547712 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50068<br>START DATE: 1/22/2007 | 5716-00547734 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5006F<br>START DATE: 1/9/2008 | 5716-00547736 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50067<br>START DATE: 10/24/2007 | 5716-00547733 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50066<br>START DATE: 6/8/2007 | 5716-00547732 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50064<br>START DATE: 9/24/2007 | 5716-00547731 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5005P<br>START DATE: 4/11/2007 | 5716-00547730 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5003D<br>START DATE: 2/7/2005 | 5716-00547711 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5004H<br>START DATE: 11/11/2005 | 5716-00547723 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5005H<br>START DATE: 10/20/2006 | 5716-00547727 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50059<br>START DATE: 10/17/2006 | 5716-00547726 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50058<br>START DATE: 9/11/2006 | 5716-00547725 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50046<br>START DATE: 9/15/2005 | 5716-00547718 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5004G<br>START DATE: 11/3/2005 | 5716-00547722 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5004F<br>START DATE: 11/3/2005 | 5716-00547721 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5004D<br>START DATE: 11/3/2005 | 5716-00547720 | AV CIRCUITO CANADA NO 102<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5002F START DATE: 6/23/2004 | 5716-00547707 | AV CIRCUITO CANADA NO 102 SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5002R START DATE: 7/22/2004 | 5716-00547708 | AV CIRCUITO CANADA NO 102 SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z50030 START DATE: 8/6/2004 | 5716-00547709 | AV CIRCUITO CANADA NO 102 SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5003C START DATE: 2/7/2005 | 5716-00547710 | AV CIRCUITO CANADA NO 102 SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY COMPONENTS S DE RI DE CV | GM CONTRACT ID: 13Z5004C START DATE: 9/22/2005 | 5716-00547719 | AV CIRCUITO CANADA NO 102 SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| REMY INC | GM CONTRACT ID: RXJU9000 | 5716-01098351 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXYXW000 | 5716-01093892 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: U1BBS000 | 5716-01098430 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXA6L000 | 5716-01094533 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXJFV000 | 5716-01097908 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXIJ4000 | 5716-01097601 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXJQE000 | 5716-01098211 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX9F5000 | 5716-01092469 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXPEE000 | 5716-01092768 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXEG0000 | 5716-01096112 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: RXEG2000 | 5716-01096113 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX6AJ000 | 5716-01091417 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXB07001 | 5716-01094692 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXJPX000 | 5716-01098191 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXYXW001 | 5716-01093893 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: U1ASJ000 | 5716-01098423 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX6Q5000 | 5716-01091575 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZGQ001 | 5716-01094022 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZJC000 | 5716-01094033 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX7HW001 | 5716-01091879 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AJZ001 START DATE: 3/3/2006 | 5716-00600766 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0IM001 START DATE: 9/7/2006 | 5716-00601345 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC004 START DATE: 12/11/2006 | 5716-00600938 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC022 START DATE: 7/9/2007 | 5716-00607713 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM010 START DATE: 3/13/2007 | 5716-00602180 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: PX9F5001<br>START DATE: 9/18/2007 | 5716-00597082 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K134I005<br>START DATE: 4/25/2008 | 5716-00600809 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXUGG000<br>START DATE: 11/3/2005 | 5716-00594625 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC016<br>START DATE: 4/2/2007 | 5716-00610824 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX035001<br>START DATE: 10/10/2006 | 5716-00599724 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1FGA000<br>START DATE: 4/18/2008 | 5716-00597828 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZJC002<br>START DATE: 1/22/2007 | 5716-00638655 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YV7001<br>START DATE: 7/30/2007 | 5716-00613055 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: R11D4000<br>START DATE: 8/22/2005 | 5716-00613375 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC019<br>START DATE: 5/17/2007 | 5716-00605857 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1AZ9002<br>START DATE: 8/6/2008 | 5716-00609657 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AJZ002<br>START DATE: 3/10/2006 | 5716-00609413 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX33L000<br>START DATE: 2/6/2007 | 5716-00614908 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXASP000<br>START DATE: 11/14/2007 | 5716-00609927 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX567000<br>START DATE: 4/26/2007 | 5716-00604957 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K1IXC014<br>START DATE: 3/28/2007 | 5716-00607585 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX082000<br>START DATE: 9/28/2006 | 5716-00693835 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX4QX000<br>START DATE: 3/5/2007 | 5716-00687737 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM003<br>START DATE: 12/15/2006 | 5716-00697881 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXJFV000<br>START DATE: 4/22/2009 | 5716-00697844 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXEG2000<br>START DATE: 5/14/2008 | 5716-00690648 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AT9000<br>START DATE: 2/13/2006 | 5716-00693875 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K13X9000<br>START DATE: 9/11/2007 | 5716-00701826 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC012<br>START DATE: 3/6/2007 | 5716-00691862 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0IQ000<br>START DATE: 8/31/2006 | 5716-00699086 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K134I004<br>START DATE: 2/22/2008 | 5716-00689807 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC010<br>START DATE: 2/6/2007 | 5716-00692339 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZJC001<br>START DATE: 8/28/2004 | 5716-00586355 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1B3Q000<br>START DATE: 3/6/2006 | 5716-00585060 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXBMC000<br>START DATE: 1/4/2008 | 5716-00580380 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: RXIQZ000<br>START DATE: 3/6/2009 | 5716-00581592 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXDGI000<br>START DATE: 4/1/2008 | 5716-00584076 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC020<br>START DATE: 6/8/2007 | 5716-00584033 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXIJ4002<br>START DATE: 3/12/2009 | 5716-00577884 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1TBK001<br>START DATE: 6/18/2007 | 5716-00579287 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2Q8001<br>START DATE: 2/5/2007 | 5716-00581091 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXDYC001<br>START DATE: 4/25/2008 | 5716-00580883 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1TBK000<br>START DATE: 2/19/2007 | 5716-00586282 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX7FM000<br>START DATE: 6/18/2007 | 5716-00580762 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1AZ9003<br>START DATE: 8/28/2008 | 5716-00586644 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K15QH000<br>START DATE: 10/5/2007 | 5716-00578257 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXEG0001<br>START DATE: 6/24/2008 | 5716-00579203 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K134I000<br>START DATE: 9/13/2007 | 5716-00586611 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K158V000<br>START DATE: 10/15/2007 | 5716-00595019 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC006<br>START DATE: 1/4/2007 | 5716-00595358 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: PXZMM000<br>START DATE: 7/25/2006 | 5716-00594772 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM013<br>START DATE: 4/30/2007 | 5716-00592634 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX5L6000<br>START DATE: 4/3/2007 | 5716-00591859 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1NEA000<br>START DATE: 11/1/2006 | 5716-00598748 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXC73000<br>START DATE: 3/14/2008 | 5716-00584661 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXH5I000<br>START DATE: 1/21/2009 | 5716-00595119 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0I3000<br>START DATE: 8/31/2006 | 5716-00596551 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1Q30000<br>START DATE: 4/3/2009 | 5716-00588531 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXD2I001<br>START DATE: 4/28/2008 | 5716-00588749 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX567002<br>START DATE: 6/8/2007 | 5716-00595595 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC021<br>START DATE: 6/11/2007 | 5716-00590298 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0UT001<br>START DATE: 1/22/2007 | 5716-00597757 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX7XX000<br>START DATE: 7/11/2007 | 5716-00594338 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXD2I000<br>START DATE: 4/25/2008 | 5716-00591436 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: R1Q4Y000<br>START DATE: 2/3/2005 | 5716-00598573 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K1LWM012<br>START DATE: 4/17/2007 | 5716-00588927 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZUW000<br>START DATE: 8/2/2006 | 5716-00596216 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AJZ003<br>START DATE: 4/27/2006 | 5716-00593395 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1AZ9000 | 5716-01080207 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1ZMP002 | 5716-01079273 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YM8004 | 5716-01078672 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1ALB000 | 5716-01079952 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YV7000 | 5716-01078796 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1BAK000 | 5716-01080395 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX70M001<br>START DATE: 7/19/2007 | 5716-00571928 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1N9B000<br>START DATE: 2/9/2009 | 5716-00576185 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC000<br>START DATE: 8/2/2006 | 5716-00577049 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: R1Q40001<br>START DATE: 8/17/2005 | 5716-00575315 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YM8005<br>START DATE: 1/18/2008 | 5716-00576784 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1K8E001<br>START DATE: 9/26/2006 | 5716-00591004 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: PX9F5002<br>START DATE: 11/5/2007 | 5716-00586589 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1F10000<br>START DATE: 5/26/2006 | 5716-00577657 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC026<br>START DATE: 9/18/2007 | 5716-00572278 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC017<br>START DATE: 4/20/2007 | 5716-00581262 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YM8002<br>START DATE: 8/23/2007 | 5716-00578023 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AJZ004<br>START DATE: 6/1/2006 | 5716-00572631 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1EXQ001<br>START DATE: 7/19/2006 | 5716-00574484 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K13X9003<br>START DATE: 1/2/2008 | 5716-00580517 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX7EI000<br>START DATE: 6/15/2007 | 5716-00580048 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1ZML000<br>START DATE: 6/20/2007 | 5716-00578724 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM005<br>START DATE: 1/11/2007 | 5716-00575692 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1ZMP001<br>START DATE: 1/22/2008 | 5716-00625487 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXEG1002<br>START DATE: 6/18/2008 | 5716-00628283 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1ALB003<br>START DATE: 12/17/2008 | 5716-00624351 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1DLJ000<br>START DATE: 3/13/2008 | 5716-00616436 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K134I003<br>START DATE: 2/8/2008 | 5716-00611164 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2Q8000<br>START DATE: 12/5/2006 | 5716-00613606 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1ATD000<br>START DATE: 2/13/2006 | 5716-00633788 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC005<br>START DATE: 12/12/2006 | 5716-00623642 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1TEJ000<br>START DATE: 2/12/2007 | 5716-00624963 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM006<br>START DATE: 1/25/2007 | 5716-00613550 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1AZ9001<br>START DATE: 7/16/2008 | 5716-00619771 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXEG2001<br>START DATE: 6/19/2008 | 5716-00619847 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX5L6001<br>START DATE: 4/24/2007 | 5716-00620882 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0KZ000 | 5716-01089772 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1Q30001 | 5716-01087355 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX4QA000 | 5716-01090832 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX035000 | 5716-01089628 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX4QX000 | 5716-01090844 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX082000 | 5716-01089668 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: PX3HD000 | 5716-01090374 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0IM000 | 5716-01089757 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0IQ000 | 5716-01089758 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2SL000 | 5716-01090151 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1I2J000 | 5716-01084058 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXH3F000 START DATE: 1/15/2009 | 5716-00588608 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1Q63001 | 5716-01073203 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AT9000 | 5716-01067490 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC010 | 5716-01069171 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC012 | 5716-01069173 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AJZ005 | 5716-01067472 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC018 | 5716-01069174 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC011 | 5716-01069172 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1EXQ000 | 5716-01068012 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC001 | 5716-01069168 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K1LWM004 | 5716-01069972 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM009 | 5716-01069973 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM015 | 5716-01069974 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC002 | 5716-01069169 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC007 | 5716-01069170 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YM8006 START DATE: 5/16/2008 | 5716-00650304 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXIJ4001 START DATE: 2/27/2009 | 5716-00640824 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX367000 START DATE: 2/9/2007 | 5716-00644175 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX8H0000 START DATE: 8/6/2007 | 5716-00644229 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K15QC000 START DATE: 10/5/2007 | 5716-00648036 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0IQ002 START DATE: 9/12/2006 | 5716-00640290 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2ZH000 START DATE: 12/14/2006 | 5716-00645454 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXB07002 START DATE: 2/13/2008 | 5716-00645461 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1ALB002 START DATE: 5/16/2008 | 5716-00649077 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1ZMP000 START DATE: 6/20/2007 | 5716-00643888 | 600 CORPORATION DR PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K1IXC023<br>START DATE: 7/20/2007 | 5716-00655769 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXH55000<br>START DATE: 1/22/2009 | 5716-00652241 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX1S1000<br>START DATE: 10/23/2006 | 5716-00644533 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YM8007<br>START DATE: 9/5/2008 | 5716-00651713 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K134I001<br>START DATE: 1/24/2008 | 5716-00654216 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1A50000<br>START DATE: 1/24/2008 | 5716-00639163 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YM8000<br>START DATE: 5/24/2007 | 5716-00651735 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1Q63000<br>START DATE: 12/19/2006 | 5716-00642713 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2PG000<br>START DATE: 12/1/2006 | 5716-00643222 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1Q63002<br>START DATE: 4/3/2007 | 5716-00652325 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC025<br>START DATE: 8/7/2007 | 5716-00658809 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM014<br>START DATE: 5/1/2007 | 5716-00647652 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX4TN000<br>START DATE: 3/7/2007 | 5716-00652043 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1ATD001<br>START DATE: 3/24/2006 | 5716-00647794 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1ALB001<br>START DATE: 5/8/2008 | 5716-00645695 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K1YM8001<br>START DATE: 6/18/2007 | 5716-00655788 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC024<br>START DATE: 7/24/2007 | 5716-00649410 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0KS000<br>START DATE: 9/1/2006 | 5716-00650241 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2D3000<br>START DATE: 11/16/2006 | 5716-00647645 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AT9002<br>START DATE: 5/18/2006 | 5716-00645591 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YM8003<br>START DATE: 10/4/2007 | 5716-00652689 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1K8E000<br>START DATE: 9/19/2006 | 5716-00648495 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXW8J000<br>START DATE: 3/30/2006 | 5716-00647105 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1F10001<br>START DATE: 7/27/2006 | 5716-00653500 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC002<br>START DATE: 10/4/2006 | 5716-00683991 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM004<br>START DATE: 1/4/2007 | 5716-00685948 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX3HD000<br>START DATE: 1/10/2007 | 5716-00681882 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YM8004<br>START DATE: 12/5/2006 | 5716-00682116 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXPEE000<br>START DATE: 2/4/2005 | 5716-00686430 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZJC000<br>START DATE: 7/19/2006 | 5716-00681743 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: N1I2J000<br>START DATE: 7/17/2008 | 5716-00685571 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM015<br>START DATE: 5/8/2007 | 5716-00703490 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YV7000<br>START DATE: 6/13/2007 | 5716-00688800 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXYXW000<br>START DATE: 6/15/2006 | 5716-00680003 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZGQ000<br>START DATE: 7/17/2006 | 5716-00643778 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXIYP000<br>START DATE: 3/18/2009 | 5716-00638323 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM011<br>START DATE: 4/4/2007 | 5716-00634006 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AJZ000<br>START DATE: 2/14/2006 | 5716-00635373 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0IQ001<br>START DATE: 9/7/2006 | 5716-00629133 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0YZ000<br>START DATE: 9/19/2006 | 5716-00636012 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K134I002<br>START DATE: 2/5/2008 | 5716-00642039 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX1KZ000<br>START DATE: 10/13/2006 | 5716-00631622 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXDYC000<br>START DATE: 4/21/2008 | 5716-00628885 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXB07000<br>START DATE: 1/24/2008 | 5716-00638936 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: R1Q40000<br>START DATE: 2/3/2005 | 5716-00638009 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: RXEXV000<br>START DATE: 6/6/2008 | 5716-00635232 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1FGA001<br>START DATE: 5/15/2008 | 5716-00633925 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXEG1000<br>START DATE: 5/14/2008 | 5716-00630104 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K134I006<br>START DATE: 5/29/2008 | 5716-00707250 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX4QA000<br>START DATE: 3/2/2007 | 5716-00706007 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1ZMP002<br>START DATE: 8/11/2008 | 5716-00708779 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX9F5000<br>START DATE: 9/17/2004 | 5716-00707446 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: U1BBS000<br>START DATE: 1/30/2006 | 5716-00703666 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXIJ4000<br>START DATE: 2/24/2009 | 5716-00708655 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2SL000<br>START DATE: 12/6/2006 | 5716-00706222 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC018<br>START DATE: 5/16/2007 | 5716-00695213 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K13X9004<br>START DATE: 2/7/2008 | 5716-00702720 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1ALB000<br>START DATE: 1/11/2008 | 5716-00701307 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX6AJ000<br>START DATE: 5/1/2007 | 5716-00697937 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXB07001<br>START DATE: 2/1/2008 | 5716-00703948 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: PX0IM000<br>START DATE: 8/31/2006 | 5716-00700181 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1314000<br>START DATE: 9/12/2007 | 5716-00701543 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1AZ9000<br>START DATE: 1/22/2008 | 5716-00702132 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1AJZ005<br>START DATE: 6/22/2006 | 5716-00702156 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K13X9000 | 5716-01064145 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K13X9001 | 5716-01064146 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K13X9004 | 5716-01064147 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K134I004 | 5716-01062983 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K134I006 | 5716-01062984 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1314000 | 5716-01062915 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1EXQ000<br>START DATE: 5/2/2006 | 5716-00672896 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: R1Q4Y001<br>START DATE: 4/25/2005 | 5716-00662894 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZJC003<br>START DATE: 1/25/2007 | 5716-00666796 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM009<br>START DATE: 3/6/2007 | 5716-00675306 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXX83000<br>START DATE: 5/17/2006 | 5716-00669127 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: PX6Q5000<br>START DATE: 5/21/2007 | 5716-00675471 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0U6000<br>START DATE: 9/14/2006 | 5716-00666259 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1Q64000<br>START DATE: 4/8/2009 | 5716-00665222 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZGQ001<br>START DATE: 8/22/2006 | 5716-00672522 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXA6L000<br>START DATE: 12/4/2007 | 5716-00670320 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXEG0000<br>START DATE: 5/14/2008 | 5716-00680422 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: N1BAK000<br>START DATE: 1/28/2008 | 5716-00678264 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXYXW001<br>START DATE: 6/26/2006 | 5716-00686587 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX035000<br>START DATE: 9/22/2006 | 5716-00674719 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K13X9001<br>START DATE: 9/14/2007 | 5716-00670165 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2KJ000<br>START DATE: 11/27/2006 | 5716-00686574 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC001<br>START DATE: 8/4/2006 | 5716-00671090 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0KZ000<br>START DATE: 9/1/2006 | 5716-00678522 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K13X9002<br>START DATE: 10/10/2007 | 5716-00680462 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX7HW001<br>START DATE: 6/22/2007 | 5716-00681057 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K1IXC011<br>START DATE: 2/9/2007 | 5716-00680107 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: U1ASJ000<br>START DATE: 1/23/2006 | 5716-00683760 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX0UT000<br>START DATE: 9/13/2006 | 5716-00669420 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC013<br>START DATE: 3/13/2007 | 5716-00654254 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC008<br>START DATE: 1/24/2007 | 5716-00658016 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX567001<br>START DATE: 5/7/2007 | 5716-00664301 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM001<br>START DATE: 11/2/2006 | 5716-00665063 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX65D000<br>START DATE: 6/6/2007 | 5716-00659902 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1Q63001<br>START DATE: 1/29/2007 | 5716-00672045 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: RXEG1001<br>START DATE: 6/4/2008 | 5716-00665686 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXV53000<br>START DATE: 2/9/2006 | 5716-00658605 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC003<br>START DATE: 11/29/2006 | 5716-00655170 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM002<br>START DATE: 12/11/2006 | 5716-00654891 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2PG002<br>START DATE: 12/12/2006 | 5716-00657544 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2PG001<br>START DATE: 12/5/2006 | 5716-00663022 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K1WCZ000<br>START DATE: 4/3/2007 | 5716-00662062 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX7HW000<br>START DATE: 6/21/2007 | 5716-00654113 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXZ7L000<br>START DATE: 8/16/2006 | 5716-00662776 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC007<br>START DATE: 1/11/2007 | 5716-00678713 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PXT5W000<br>START DATE: 10/21/2005 | 5716-00662784 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM000<br>START DATE: 10/4/2006 | 5716-00623548 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1YMI000<br>START DATE: 5/29/2007 | 5716-00627975 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC009<br>START DATE: 1/25/2007 | 5716-00626487 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX6NV000<br>START DATE: 5/17/2007 | 5716-00625462 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX2ZH001<br>START DATE: 12/20/2006 | 5716-00628512 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K11EY000<br>START DATE: 7/27/2007 | 5716-00632589 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX3IC000<br>START DATE: 1/11/2007 | 5716-00633256 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1IXC015<br>START DATE: 3/30/2007 | 5716-00629276 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM007<br>START DATE: 2/9/2007 | 5716-00629291 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1LWM008<br>START DATE: 2/12/2007 | 5716-00628623 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INC | GM CONTRACT ID: K1AT9001<br>START DATE: 3/31/2006 | 5716-00624218 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: PX70M000<br>START DATE: 7/17/2007 | 5716-00626417 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INC | GM CONTRACT ID: K1T20000<br>START DATE: 2/20/2007 | 5716-00624560 | 600 CORPORATION DR<br>PENDLETON, IN 46064-8608 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5004K<br>START DATE: 5/15/2009 | 5716-01151273 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5006H<br>START DATE: 5/15/2009 | 5716-01151284 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003M<br>START DATE: 5/15/2009 | 5716-01151267 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003L<br>START DATE: 5/15/2009 | 5716-01151266 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003H<br>START DATE: 5/15/2009 | 5716-01151265 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50061<br>START DATE: 5/15/2009 | 5716-01151279 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50043<br>START DATE: 5/15/2009 | 5716-01151271 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50062<br>START DATE: 5/15/2009 | 5716-01151280 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50063<br>START DATE: 5/15/2009 | 5716-01151281 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5006D<br>START DATE: 5/15/2009 | 5716-01151283 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50051<br>START DATE: 5/15/2009 | 5716-01151274 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5004B<br>START DATE: 5/15/2009 | 5716-01151272 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5005R<br>START DATE: 5/15/2009 | 5716-01151276 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5005T<br>START DATE: 5/15/2009 | 5716-01151277 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50060<br>START DATE: 5/15/2009 | 5716-01151278 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003P<br>START DATE: 5/15/2009 | 5716-01151268 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5006C<br>START DATE: 5/15/2009 | 5716-01151282 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003R<br>START DATE: 5/15/2009 | 5716-01151269 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50041<br>START DATE: 5/15/2009 | 5716-01151270 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50056<br>START DATE: 5/15/2009 | 5716-01151275 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002X<br>START DATE: 5/28/2009 | 5716-00952308 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001H<br>START DATE: 5/28/2009 | 5716-00952271 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001L<br>START DATE: 5/28/2009 | 5716-00952272 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001M<br>START DATE: 5/28/2009 | 5716-00952273 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001N<br>START DATE: 5/28/2009 | 5716-00952274 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330027<br>START DATE: 5/28/2009 | 5716-00952289 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330026<br>START DATE: 5/28/2009 | 5716-00952288 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330022<br>START DATE: 5/28/2009 | 5716-00952284 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330023<br>START DATE: 5/28/2009 | 5716-00952285 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001X<br>START DATE: 5/28/2009 | 5716-00952280 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001R<br>START DATE: 5/28/2009 | 5716-00952276 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001T<br>START DATE: 5/28/2009 | 5716-00952277 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330008<br>START DATE: 5/27/2009 | 5716-00952268 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001V<br>START DATE: 5/28/2009 | 5716-00952278 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330021<br>START DATE: 5/28/2009 | 5716-00952283 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330020<br>START DATE: 5/28/2009 | 5716-00952282 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001W<br>START DATE: 5/28/2009 | 5716-00952279 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001Z<br>START DATE: 5/28/2009 | 5716-00952281 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330024<br>START DATE: 5/28/2009 | 5716-00952286 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002C<br>START DATE: 5/28/2009 | 5716-00952293 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330025<br>START DATE: 5/28/2009 | 5716-00952287 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001P<br>START DATE: 5/28/2009 | 5716-00952275 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002W START DATE: 5/28/2009 | 5716-00952307 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330013 START DATE: 5/28/2009 | 5716-00952270 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002D START DATE: 5/28/2009 | 5716-00952294 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330009 START DATE: 5/27/2009 | 5716-00952269 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002B START DATE: 5/28/2009 | 5716-00952292 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330006 START DATE: 5/27/2009 | 5716-00952266 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330007 START DATE: 5/27/2009 | 5716-00952267 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330029 START DATE: 5/28/2009 | 5716-00952291 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330028 START DATE: 5/28/2009 | 5716-00952290 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002F START DATE: 5/28/2009 | 5716-00952295 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002H START DATE: 5/28/2009 | 5716-01186558 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002J START DATE: 5/28/2009 | 5716-01186559 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330020 START DATE: 5/28/2009 | 5716-01186543 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330007 START DATE: 5/27/2009 | 5716-01186528 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001Z START DATE: 5/28/2009 | 5716-01186542 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001W START DATE: 5/28/2009 | 5716-01186540 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330024 START DATE: 5/28/2009 | 5716-01186547 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330008 START DATE: 5/27/2009 | 5716-01186529 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330006 START DATE: 5/27/2009 | 5716-01186527 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330025 START DATE: 5/28/2009 | 5716-01186548 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001V START DATE: 5/28/2009 | 5716-01186539 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330023 START DATE: 5/28/2009 | 5716-01186546 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001X START DATE: 5/28/2009 | 5716-01186541 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002G START DATE: 5/28/2009 | 5716-01186557 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002L START DATE: 5/28/2009 | 5716-00952300 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002G START DATE: 5/28/2009 | 5716-00952296 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002H START DATE: 5/28/2009 | 5716-00952297 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002K START DATE: 5/28/2009 | 5716-00952299 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002M START DATE: 5/28/2009 | 5716-00952301 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002T START DATE: 5/28/2009 | 5716-00952305 | 2902 ENTERPRISE DR ANDERSON, IN 46013-9667 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002R<br>START DATE: 5/28/2009 | 5716-00952304 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002P<br>START DATE: 5/28/2009 | 5716-00952303 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002N<br>START DATE: 5/28/2009 | 5716-00952302 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002V<br>START DATE: 5/28/2009 | 5716-00952306 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002J<br>START DATE: 5/28/2009 | 5716-00952298 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002R<br>START DATE: 5/28/2009 | 5716-01186565 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002P<br>START DATE: 5/28/2009 | 5716-01186564 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002T<br>START DATE: 5/28/2009 | 5716-01186566 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330021<br>START DATE: 5/28/2009 | 5716-01186544 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330013<br>START DATE: 5/28/2009 | 5716-01186531 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001N<br>START DATE: 5/28/2009 | 5716-01186535 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001L<br>START DATE: 5/28/2009 | 5716-01186533 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001H<br>START DATE: 5/28/2009 | 5716-01186532 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002Z<br>START DATE: 5/29/2009 | 5716-01186567 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002N<br>START DATE: 5/28/2009 | 5716-01186563 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001M<br>START DATE: 5/28/2009 | 5716-01186534 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001R<br>START DATE: 5/28/2009 | 5716-01186537 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330009<br>START DATE: 5/27/2009 | 5716-01186530 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001T<br>START DATE: 5/28/2009 | 5716-01186538 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002L<br>START DATE: 5/28/2009 | 5716-01186561 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002M<br>START DATE: 5/28/2009 | 5716-01186562 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33001P<br>START DATE: 5/28/2009 | 5716-01186536 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5001X<br>START DATE: 5/15/2009 | 5716-01151257 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002B<br>START DATE: 5/15/2009 | 5716-01151259 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5000G<br>START DATE: 5/15/2009 | 5716-01151253 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002K<br>START DATE: 5/15/2009 | 5716-01151261 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5001R<br>START DATE: 5/15/2009 | 5716-01151256 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002J<br>START DATE: 5/15/2009 | 5716-01151260 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50025<br>START DATE: 5/15/2009 | 5716-01151258 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5001H<br>START DATE: 5/15/2009 | 5716-01151255 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003G<br>START DATE: 5/15/2009 | 5716-01151264 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002M<br>START DATE: 5/15/2009 | 5716-01151262 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002X<br>START DATE: 5/15/2009 | 5716-01151263 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5000H<br>START DATE: 5/15/2009 | 5716-01151254 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002F<br>START DATE: 5/28/2009 | 5716-01186556 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002B<br>START DATE: 5/28/2009 | 5716-01186553 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002K<br>START DATE: 5/28/2009 | 5716-01186560 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330022<br>START DATE: 5/28/2009 | 5716-01186545 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330027<br>START DATE: 5/28/2009 | 5716-01186550 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002D<br>START DATE: 5/28/2009 | 5716-01186555 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F33002C<br>START DATE: 5/28/2009 | 5716-01186554 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330029<br>START DATE: 5/28/2009 | 5716-01186552 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330028<br>START DATE: 5/28/2009 | 5716-01186551 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F330026<br>START DATE: 5/28/2009 | 5716-01186549 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 074L000D<br>START DATE: 12/11/2007 | 5716-00754918 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003M<br>START DATE: 5/15/2009 | 5716-00852901 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50041<br>START DATE: 5/15/2009 | 5716-00852904 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003R<br>START DATE: 5/15/2009 | 5716-00852903 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003P<br>START DATE: 5/15/2009 | 5716-00852902 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5006C<br>START DATE: 5/15/2009 | 5716-00852917 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003L<br>START DATE: 5/15/2009 | 5716-00852900 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5000G<br>START DATE: 5/15/2009 | 5716-00852885 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5000H<br>START DATE: 5/15/2009 | 5716-00852886 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5005T<br>START DATE: 5/15/2009 | 5716-00852911 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50060<br>START DATE: 5/15/2009 | 5716-00852912 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50061<br>START DATE: 5/15/2009 | 5716-00852913 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50062<br>START DATE: 5/15/2009 | 5716-00852914 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50063<br>START DATE: 5/15/2009 | 5716-00852915 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5006H<br>START DATE: 5/15/2009 | 5716-00852919 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5004B<br>START DATE: 5/15/2009 | 5716-00852906 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50056<br>START DATE: 5/15/2009 | 5716-00852909 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5005R<br>START DATE: 5/15/2009 | 5716-00852910 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5004K<br>START DATE: 5/15/2009 | 5716-00852907 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5006D<br>START DATE: 5/15/2009 | 5716-00852918 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50051<br>START DATE: 5/15/2009 | 5716-00852908 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5006K<br>START DATE: 6/3/2008 | 5716-00852920 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5006L<br>START DATE: 10/14/2008 | 5716-00852921 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5001H<br>START DATE: 5/15/2009 | 5716-00852887 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5001R<br>START DATE: 5/15/2009 | 5716-00852888 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50043<br>START DATE: 5/15/2009 | 5716-00852905 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50069<br>START DATE: 11/13/2007 | 5716-00852916 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002W<br>START DATE: 8/3/2004 | 5716-00852896 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5001X<br>START DATE: 5/15/2009 | 5716-00852889 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z50025<br>START DATE: 5/15/2009 | 5716-00852890 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002B<br>START DATE: 5/15/2009 | 5716-00852891 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002J<br>START DATE: 5/15/2009 | 5716-00852892 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002K<br>START DATE: 5/15/2009 | 5716-00852893 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002V<br>START DATE: 8/3/2004 | 5716-00852895 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002X<br>START DATE: 5/15/2009 | 5716-00852897 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003G<br>START DATE: 5/15/2009 | 5716-00852898 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5003H<br>START DATE: 5/15/2009 | 5716-00852899 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 13Z5002M<br>START DATE: 5/15/2009 | 5716-00852894 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY KOREA LTD | GM CONTRACT ID: RXJU6000 | 5716-01098349 | 279 MYUNG-RI KEISUNG MYUN N/A<br>CHANGNYUNG-GUN KYONGNAM KR 635-924 KOREA (REP) | 1 |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BL<br>START DATE: 5/15/2009 | 5716-01150392 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ0134<br>START DATE: 5/15/2009 | 5716-01150315 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BM<br>START DATE: 5/15/2009 | 5716-01150393 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ00PB<br>START DATE: 5/15/2009 | 5716-01150265 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ00PC<br>START DATE: 5/15/2009 | 5716-01150266 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BF<br>START DATE: 5/15/2009 | 5716-01150387 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BG<br>START DATE: 5/15/2009 | 5716-01150388 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BJ<br>START DATE: 5/15/2009 | 5716-01150390 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BH<br>START DATE: 5/15/2009 | 5716-01150389 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BK<br>START DATE: 5/15/2009 | 5716-01150391 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BN<br>START DATE: 5/15/2009 | 5716-01150394 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00TT<br>START DATE: 5/15/2009 | 5716-01151589 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ0133<br>START DATE: 5/15/2009 | 5716-01150314 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ0135<br>START DATE: 5/15/2009 | 5716-01150316 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ0182<br>START DATE: 5/15/2009 | 5716-01150352 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HD<br>START DATE: 5/15/2009 | 5716-01151520 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BB<br>START DATE: 5/15/2009 | 5716-01150384 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BC<br>START DATE: 5/15/2009 | 5716-01150385 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BD<br>START DATE: 5/15/2009 | 5716-01150386 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VP<br>START DATE: 5/15/2009 | 5716-01151602 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00W4<br>START DATE: 5/15/2009 | 5716-01151606 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00Z0<br>START DATE: 5/15/2009 | 5716-01151645 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00Z5<br>START DATE: 5/15/2009 | 5716-01151647 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ012X<br>START DATE: 5/15/2009 | 5716-01150312 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00TN<br>START DATE: 5/15/2009 | 5716-01151588 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ0136<br>START DATE: 5/15/2009 | 5716-01150317 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HT<br>START DATE: 5/15/2009 | 5716-01151524 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HM<br>START DATE: 5/15/2009 | 5716-01151523 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HJ<br>START DATE: 5/15/2009 | 5716-01151522 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HH<br>START DATE: 5/15/2009 | 5716-01151521 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00NL<br>START DATE: 5/15/2009 | 5716-01151557 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00N9<br>START DATE: 5/15/2009 | 5716-01151556 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00V0<br>START DATE: 5/15/2009 | 5716-01151593 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00V1<br>START DATE: 5/15/2009 | 5716-01151594 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VK<br>START DATE: 5/15/2009 | 5716-01151598 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00N8<br>START DATE: 5/15/2009 | 5716-01151555 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00H9<br>START DATE: 5/15/2009 | 5716-01151518 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HB<br>START DATE: 5/15/2009 | 5716-01151519 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ012Z<br>START DATE: 5/15/2009 | 5716-01150313 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BZ<br>START DATE: 5/15/2009 | 5716-01150401 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BR<br>START DATE: 5/15/2009 | 5716-01150396 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ018N<br>START DATE: 5/15/2009 | 5716-01150357 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BT<br>START DATE: 5/15/2009 | 5716-01150397 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BV<br>START DATE: 5/15/2009 | 5716-01150398 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BX<br>START DATE: 5/15/2009 | 5716-01150400 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BP<br>START DATE: 5/15/2009 | 5716-01150395 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VN<br>START DATE: 5/15/2009 | 5716-01151601 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VM<br>START DATE: 5/15/2009 | 5716-01151600 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VL<br>START DATE: 5/15/2009 | 5716-01151599 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BW<br>START DATE: 5/15/2009 | 5716-01150399 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G000K<br>START DATE: 5/17/2009 | 5716-00947141 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G000L<br>START DATE: 5/17/2009 | 5716-00947142 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G000H<br>START DATE: 5/17/2009 | 5716-00947139 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G000J<br>START DATE: 5/17/2009 | 5716-00947140 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: DTG001ZG<br>START DATE: 8/14/2008 | 5716-00979749 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009R<br>START DATE: 5/15/2009 | 5716-01186981 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009P<br>START DATE: 5/15/2009 | 5716-01186980 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009N<br>START DATE: 5/15/2009 | 5716-01186979 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009M<br>START DATE: 5/15/2009 | 5716-01186978 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009L<br>START DATE: 5/15/2009 | 5716-01186977 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009K<br>START DATE: 5/15/2009 | 5716-01186976 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009J<br>START DATE: 5/15/2009 | 5716-01186975 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 1F8X00ZW<br>START DATE: 5/18/2009 | 5716-00884784 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 1F8X019L<br>START DATE: 10/17/2008 | 5716-00884829 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0000<br>START DATE: 3/11/2009 | 5716-00947127 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0002<br>START DATE: 3/11/2009 | 5716-00947128 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0004<br>START DATE: 3/11/2009 | 5716-00947129 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009G<br>START DATE: 5/15/2009 | 5716-01186973 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009H<br>START DATE: 5/15/2009 | 5716-01186974 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 7P20009F<br>START DATE: 5/15/2009 | 5716-01186972 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00T7<br>START DATE: 5/15/2009 | 5716-01151579 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00RX<br>START DATE: 5/15/2009 | 5716-01151576 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00RW<br>START DATE: 5/15/2009 | 5716-01151575 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00NM<br>START DATE: 5/15/2009 | 5716-01151558 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00TC<br>START DATE: 5/15/2009 | 5716-01151581 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00TD<br>START DATE: 5/15/2009 | 5716-01151582 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00T9<br>START DATE: 5/15/2009 | 5716-01151580 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00H6<br>START DATE: 5/15/2009 | 5716-01151515 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00D2<br>START DATE: 5/15/2009 | 5716-01151483 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX0062<br>START DATE: 5/15/2009 | 5716-01151434 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX002M<br>START DATE: 5/15/2009 | 5716-01151405 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BX<br>START DATE: 5/15/2009 | 5716-00842725 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BZ<br>START DATE: 5/15/2009 | 5716-00842726 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HZ<br>START DATE: 8/13/2007 | 5716-00855058 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HB<br>START DATE: 5/15/2009 | 5716-00855052 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00GC<br>START DATE: 9/5/2008 | 5716-00855027 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00GD<br>START DATE: 9/5/2008 | 5716-00855028 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00GF<br>START DATE: 9/5/2008 | 5716-00855029 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00GG<br>START DATE: 9/5/2008 | 5716-00855030 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00GN<br>START DATE: 1/11/2007 | 5716-00855035 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00GP<br>START DATE: 3/19/2007 | 5716-00855036 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00H6<br>START DATE: 5/15/2009 | 5716-00855048 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00N8<br>START DATE: 5/15/2009 | 5716-00855124 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00H9<br>START DATE: 5/15/2009 | 5716-00855051 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HD<br>START DATE: 5/15/2009 | 5716-00855053 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HH<br>START DATE: 5/15/2009 | 5716-00855054 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HJ<br>START DATE: 5/15/2009 | 5716-00855055 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VD<br>START DATE: 4/13/2008 | 5716-00855157 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VK<br>START DATE: 5/15/2009 | 5716-00855158 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HM<br>START DATE: 5/15/2009 | 5716-00855056 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00RW<br>START DATE: 5/15/2009 | 5716-00855141 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00N9<br>START DATE: 5/15/2009 | 5716-00855125 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00J0<br>START DATE: 8/13/2007 | 5716-00855059 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00HT<br>START DATE: 5/15/2009 | 5716-00855057 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VL<br>START DATE: 5/15/2009 | 5716-00855159 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ00FL<br>START DATE: 1/26/2005 | 5716-00842499 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ00FM<br>START DATE: 5/22/2008 | 5716-00842500 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ00KK<br>START DATE: 10/23/2008 | 5716-00842522 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ00KJ<br>START DATE: 10/23/2008 | 5716-00842521 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00TF<br>START DATE: 5/15/2009 | 5716-01151583 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00F7<br>START DATE: 4/2/2008 | 5716-00855000 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00D2<br>START DATE: 5/15/2009 | 5716-00854983 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00FB<br>START DATE: 4/2/2008 | 5716-00855003 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00FC<br>START DATE: 9/5/2008 | 5716-00855004 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VP<br>START DATE: 5/15/2009 | 5716-00855162 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VN<br>START DATE: 5/15/2009 | 5716-00855161 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VM<br>START DATE: 5/15/2009 | 5716-00855160 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00VW<br>START DATE: 5/13/2008 | 5716-00855163 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00XF<br>START DATE: 8/6/2008 | 5716-00855182 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00ZM<br>START DATE: 11/18/2008 | 5716-00855203 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX00XG<br>START DATE: 8/6/2008 | 5716-00855183 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 14BX001B<br>START DATE: 12/7/2007 | 5716-00854857 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G00CG<br>START DATE: 5/17/2009 | 5716-00947417 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G00CH<br>START DATE: 5/17/2009 | 5716-00947418 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0056<br>START DATE: 5/17/2009 | 5716-00947249 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0037<br>START DATE: 5/17/2009 | 5716-00947201 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G007T<br>START DATE: 5/17/2009 | 5716-00947322 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0036<br>START DATE: 5/17/2009 | 5716-00947200 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0034<br>START DATE: 5/17/2009 | 5716-00947198 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G007R<br>START DATE: 5/17/2009 | 5716-00947321 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0054<br>START DATE: 5/19/2009 | 5716-00947247 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0055<br>START DATE: 5/17/2009 | 5716-00947248 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 278G0035<br>START DATE: 5/17/2009 | 5716-00947199 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BV<br>START DATE: 5/15/2009 | 5716-00842723 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ019K<br>START DATE: 8/6/2008 | 5716-00842706 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BW<br>START DATE: 5/15/2009 | 5716-00842724 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ010L<br>START DATE: 6/29/2007 | 5716-00842613 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BT<br>START DATE: 5/15/2009 | 5716-00842722 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BR<br>START DATE: 5/15/2009 | 5716-00842721 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ010N<br>START DATE: 6/29/2007 | 5716-00842615 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ0135<br>START DATE: 5/15/2009 | 5716-00842648 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BD<br>START DATE: 5/15/2009 | 5716-00842716 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BL<br>START DATE: 5/15/2009 | 5716-00842717 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BM<br>START DATE: 5/15/2009 | 5716-00842718 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BN<br>START DATE: 5/15/2009 | 5716-00842719 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ019L<br>START DATE: 8/6/2008 | 5716-00842707 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENCO GROUP INC, THE | GM CONTRACT ID: 0XLZ01BP<br>START DATE: 5/15/2009 | 5716-00842720 | 30 ROCKEFELLER PLZ STE 4225<br>NEW YORK, NY 10112-4208 | |
| RENOSOL SEATING LLC | 147746903<br>GM CONTRACT ID: GM41890<br>START DATE: 9/1/2001 | 5716-00560102 | BILL DUNLOP<br>505 HOOVER STREET<br>GRAND HAVEN, MI 49417 | 1 |
| REYNOLDS WHEELS INTERNATIONAL VA | GM CONTRACT ID: 01MG0015<br>START DATE: 11/4/2007 | 5716-00309824 | 705 REGIONAL PARK RD<br>LEBANON, VA 24266-3706 | |
| RHJ INTERNATIONAL SA | GM CONTRACT ID: N2W0002R<br>START DATE: 3/20/2009 | 5716-01041815 | AVENUE LOUISE 326<br>BRUXELLES,  B-105 | |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6617<br>START DATE: 4/18/2009 | 5716-00741335 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1742<br>START DATE: 1/1/2009 | 5716-00742228 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1458<br>START DATE: 1/1/2009 | 5716-00742231 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-322<br>START DATE: 1/1/2009 | 5716-00742716 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-3830<br>START DATE: 1/1/2009 | 5716-00745029 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6772<br>START DATE: 5/1/2009 | 5716-00745053 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-738<br>START DATE: 1/1/2009 | 5716-00740115 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-3851<br>START DATE: 1/1/2009 | 5716-00745966 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-4037<br>START DATE: 1/1/2008 | 5716-00745115 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-324<br>START DATE: 1/1/2009 | 5716-00742717 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6662<br>START DATE: 4/18/2009 | 5716-00744890 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-5528<br>START DATE: 1/1/2009 | 5716-00741599 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6689<br>START DATE: 4/18/2009 | 5716-00746741 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6646<br>START DATE: 4/18/2009 | 5716-00744149 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6647<br>START DATE: 4/18/2009 | 5716-00744150 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6656<br>START DATE: 4/18/2009 | 5716-00744884 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6607<br>START DATE: 4/18/2009 | 5716-00741908 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1126<br>START DATE: 1/1/2008 | 5716-00742548 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1681<br>START DATE: 1/1/2009 | 5716-00747296 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1242<br>START DATE: 1/1/2009 | 5716-00745738 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1232<br>START DATE: 1/1/2009 | 5716-00745734 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-3912<br>START DATE: 1/1/2008 | 5716-00746926 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-3942<br>START DATE: 1/1/2009 | 5716-00740383 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-3933<br>START DATE: 1/1/2008 | 5716-00740381 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6688<br>START DATE: 4/18/2009 | 5716-00746740 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6658<br>START DATE: 4/18/2009 | 5716-00744886 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-757<br>START DATE: 1/1/2009 | 5716-00742447 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6664<br>START DATE: 4/18/2009 | 5716-00744892 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-756<br>START DATE: 1/1/2009 | 5716-00742446 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1656<br>START DATE: 1/1/2009 | 5716-00744962 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1662<br>START DATE: 3/1/2009 | 5716-00745780 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-3198<br>START DATE: 1/1/2009 | 5716-00744894 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6031<br>START DATE: 4/20/2009 | 5716-00740576 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-775<br>START DATE: 1/1/2009 | 5716-00743233 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1686<br>START DATE: 1/1/2009 | 5716-00740191 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-1623<br>START DATE: 1/1/2009 | 5716-00742646 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-183<br>START DATE: 1/1/2008 | 5716-00743601 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-2603<br>START DATE: 1/1/2009 | 5716-00745872 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES | STEEL RESALE<br>GM CONTRACT ID: GMSR061-6593<br>START DATE: 1/1/2009 | 5716-00741906 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-3912<br>START DATE: 1/1/2008 | 5716-01062516 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-2129<br>START DATE: 1/1/2009 | 5716-01062511 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-5706<br>START DATE: 1/1/2009 | 5716-01062521 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-5146<br>START DATE: 1/1/2009 | 5716-01062520 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-4037<br>START DATE: 1/1/2008 | 5716-01062519 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-3933<br>START DATE: 1/1/2008 | 5716-01062518 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-3913<br>START DATE: 1/1/2009 | 5716-01062517 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-5890<br>START DATE: 1/1/2009 | 5716-01062522 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-375<br>START DATE: 1/1/2009 | 5716-01062515 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-1126<br>START DATE: 1/1/2008 | 5716-01062505 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-1613<br>START DATE: 1/1/2009 | 5716-01062506 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-6032<br>START DATE: 1/1/2009 | 5716-01062523 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-2543<br>START DATE: 1/1/2009 | 5716-01062512 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-6593<br>START DATE: 5/1/2009 | 5716-01062524 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-2633<br>START DATE: 1/1/2009 | 5716-01062513 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-2661<br>START DATE: 1/1/2009 | 5716-01062514 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-183<br>START DATE: 1/1/2008 | 5716-01062510 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-1783<br>START DATE: 1/1/2009 | 5716-01062509 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-1654<br>START DATE: 1/1/2009 | 5716-01062507 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-6607<br>START DATE: 4/18/2009 | 5716-01062525 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES | GM CONTRACT ID: GMSR061-1782<br>START DATE: 1/1/2009 | 5716-01062508 | LOU TIMMER<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHSZ002 | 5716-01097242 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXDYB000 | 5716-01095885 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX6GW000 | 5716-01091496 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXC5N000 | 5716-01095114 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXDYB002 | 5716-01095887 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXECG000 | 5716-01096062 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXAJC000 | 5716-01094606 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXDYB001 | 5716-01095886 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHSZ001 | 5716-01097241 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXH5V003 | 5716-01097103 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MX START DATE: 5/29/2009 | 5716-01109455 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXECG001 | 5716-01096063 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHW2000 | 5716-01097267 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J4 START DATE: 5/29/2009 | 5716-01109449 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J3 START DATE: 5/29/2009 | 5716-01109448 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FG START DATE: 5/29/2009 | 5716-01109441 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FH START DATE: 5/29/2009 | 5716-01109442 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FJ START DATE: 5/29/2009 | 5716-01109443 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J2 START DATE: 5/29/2009 | 5716-01109447 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FM START DATE: 5/29/2009 | 5716-01109446 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J6 START DATE: 5/29/2009 | 5716-01109451 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P8 START DATE: 5/29/2009 | 5716-01109460 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P6 START DATE: 5/29/2009 | 5716-01109459 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P5 START DATE: 5/29/2009 | 5716-01109458 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P4 START DATE: 5/29/2009 | 5716-01109457 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MG START DATE: 5/29/2009 | 5716-01109452 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270063 START DATE: 5/29/2009 | 5716-01105189 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FL START DATE: 5/29/2009 | 5716-01109445 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270059 START DATE: 5/29/2009 | 5716-01105181 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005G START DATE: 5/29/2009 | 5716-01105182 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV800056 START DATE: 5/29/2009 | 5716-01109440 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FK<br>START DATE: 5/29/2009 | 5716-01109444 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J5<br>START DATE: 5/29/2009 | 5716-01109450 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005H<br>START DATE: 5/29/2009 | 5716-01105183 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005R<br>START DATE: 5/29/2009 | 5716-01105184 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005T<br>START DATE: 5/29/2009 | 5716-01105185 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005W<br>START DATE: 5/29/2009 | 5716-01105186 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005X<br>START DATE: 5/29/2009 | 5716-01105187 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270062<br>START DATE: 5/29/2009 | 5716-01105188 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N9<br>START DATE: 5/29/2009 | 5716-01109456 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004M<br>START DATE: 5/29/2009 | 5716-01105178 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MJ<br>START DATE: 5/29/2009 | 5716-01109453 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MK<br>START DATE: 5/29/2009 | 5716-01109454 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427000M<br>START DATE: 5/29/2009 | 5716-01105170 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427001N<br>START DATE: 5/29/2009 | 5716-01105171 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427001P<br>START DATE: 5/29/2009 | 5716-01105172 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427001T START DATE: 5/29/2009 | 5716-01105173 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427001X START DATE: 5/29/2009 | 5716-01105174 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270022 START DATE: 5/29/2009 | 5716-01105175 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004L START DATE: 5/29/2009 | 5716-01105177 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270050 START DATE: 5/29/2009 | 5716-01105179 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270051 START DATE: 5/29/2009 | 5716-01105180 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427000L START DATE: 5/29/2009 | 5716-01105169 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270049 START DATE: 5/29/2009 | 5716-01105176 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000L0 START DATE: 6/20/2007 | 5716-00995052 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000L1 START DATE: 6/20/2007 | 5716-00995053 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KZ START DATE: 6/20/2007 | 5716-00995051 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KM START DATE: 6/20/2007 | 5716-00995049 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KL START DATE: 6/20/2007 | 5716-00995048 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KK START DATE: 6/5/2007 | 5716-00995047 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KJ START DATE: 5/11/2007 | 5716-00995046 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000K3<br>START DATE: 4/3/2007 | 5716-00995043 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000K4<br>START DATE: 4/3/2007 | 5716-00995044 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KN<br>START DATE: 6/20/2007 | 5716-00995050 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KG<br>START DATE: 6/20/2007 | 5716-00995045 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K15HS001<br>START DATE: 10/8/2007 | 5716-00600560 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1R8I005<br>START DATE: 7/5/2007 | 5716-00612126 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0GF000<br>START DATE: 8/28/2006 | 5716-00606108 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K17A6000<br>START DATE: 10/31/2007 | 5716-00594633 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1C3Y000<br>START DATE: 3/3/2008 | 5716-00595924 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1N1G000<br>START DATE: 2/6/2009 | 5716-00609738 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1KPR000<br>START DATE: 9/3/2008 | 5716-00605344 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX5DB001<br>START DATE: 3/29/2007 | 5716-00611322 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1NKV002<br>START DATE: 12/12/2006 | 5716-00616632 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1GH9000<br>START DATE: 5/13/2008 | 5716-00605674 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX6EL000<br>START DATE: 5/4/2007 | 5716-00606438 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1GF4001<br>START DATE: 6/17/2008 | 5716-00606597 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX2FT001<br>START DATE: 12/21/2006 | 5716-00618301 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1Z7Y000<br>START DATE: 7/5/2007 | 5716-00617763 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHSZ001<br>START DATE: 12/8/2008 | 5716-00707230 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1R8I004<br>START DATE: 5/25/2007 | 5716-00688777 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHW2000<br>START DATE: 12/8/2008 | 5716-00689452 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1RZQ000<br>START DATE: 1/12/2007 | 5716-00690922 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXAJC000<br>START DATE: 11/5/2007 | 5716-00706105 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1LL9000<br>START DATE: 12/1/2008 | 5716-00695121 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHP9000<br>START DATE: 11/17/2008 | 5716-00700666 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXA2R000<br>START DATE: 11/29/2007 | 5716-00693610 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXDYB000<br>START DATE: 4/21/2008 | 5716-00703074 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PXY77001<br>START DATE: 8/22/2006 | 5716-00582715 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX5QN001<br>START DATE: 4/24/2007 | 5716-00590221 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1KPR001<br>START DATE: 10/30/2008 | 5716-00584266 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXH5V002<br>START DATE: 2/26/2009 | 5716-00584472 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX7GW000<br>START DATE: 6/19/2007 | 5716-00586058 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX7PN000<br>START DATE: 6/25/2007 | 5716-00587415 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1NKV000<br>START DATE: 11/3/2006 | 5716-00583880 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1U5I000<br>START DATE: 3/12/2007 | 5716-00589460 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX2FT000<br>START DATE: 11/20/2006 | 5716-00583773 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1RZQ001<br>START DATE: 8/14/2007 | 5716-00604582 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHSW001<br>START DATE: 11/26/2008 | 5716-00596087 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXAL1000<br>START DATE: 11/8/2007 | 5716-00596452 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K151L001<br>START DATE: 10/19/2007 | 5716-00600286 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXFUC000<br>START DATE: 7/30/2008 | 5716-00593154 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXB2W001<br>START DATE: 2/1/2008 | 5716-00609745 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX3T2000<br>START DATE: 1/25/2007 | 5716-00590611 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXH5V000<br>START DATE: 1/22/2009 | 5716-00602341 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1SMN003<br>START DATE: 8/10/2007 | 5716-00592590 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHP8000<br>START DATE: 11/17/2008 | 5716-00591744 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1GME000<br>START DATE: 5/15/2008 | 5716-00587539 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX05N001<br>START DATE: 11/22/2006 | 5716-00591092 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX7QP000<br>START DATE: 6/26/2007 | 5716-00595926 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX6DA001<br>START DATE: 5/21/2007 | 5716-00597306 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K198M000<br>START DATE: 1/4/2008 | 5716-00589481 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV800089<br>START DATE: 2/24/2009 | 5716-00995025 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV800088<br>START DATE: 2/24/2009 | 5716-00995024 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV80005J<br>START DATE: 4/30/2008 | 5716-00995023 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV80004H<br>START DATE: 8/15/2007 | 5716-00995022 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV800036<br>START DATE: 10/20/2008 | 5716-00995021 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV80008B<br>START DATE: 2/24/2009 | 5716-00995026 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JT<br>START DATE: 3/16/2009 | 5716-00995037 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000K2<br>START DATE: 4/3/2007 | 5716-00995042 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000K1<br>START DATE: 4/3/2007 | 5716-00995041 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000K0<br>START DATE: 4/13/2007 | 5716-00995040 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JZ<br>START DATE: 4/13/2007 | 5716-00995039 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000DD<br>START DATE: 8/15/2007 | 5716-00995032 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JV<br>START DATE: 6/5/2007 | 5716-00995038 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8008C<br>START DATE: 2/24/2009 | 5716-00995027 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JR<br>START DATE: 3/1/2009 | 5716-00995036 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000C3<br>START DATE: 1/3/2005 | 5716-00995029 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000BX<br>START DATE: 4/1/2008 | 5716-00995028 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JJ<br>START DATE: 11/29/2006 | 5716-00995035 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000C4<br>START DATE: 1/3/2005 | 5716-00995030 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000DC<br>START DATE: 8/15/2007 | 5716-00995031 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JB<br>START DATE: 10/16/2007 | 5716-00995033 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JC<br>START DATE: 10/16/2007 | 5716-00995034 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1A3V000 | 5716-01079620 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1SMN001 | 5716-01074351 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K10RX000<br>START DATE: 7/18/2007 | 5716-00579955 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHSW000<br>START DATE: 11/24/2008 | 5716-00575537 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX38U000<br>START DATE: 2/12/2007 | 5716-00583978 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1Z7Y001<br>START DATE: 9/18/2007 | 5716-00590319 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K10QQ000<br>START DATE: 7/18/2007 | 5716-00573696 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHW2001<br>START DATE: 12/9/2008 | 5716-00574167 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K15HS000<br>START DATE: 10/3/2007 | 5716-00629470 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXAB4002<br>START DATE: 11/9/2007 | 5716-00613647 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1PB7000<br>START DATE: 2/10/2009 | 5716-00620612 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX5DB000<br>START DATE: 3/27/2007 | 5716-00614511 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1GF4000<br>START DATE: 5/15/2008 | 5716-00616130 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PXY77000 | 5716-01093701 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1ILW000 | 5716-01084376 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN006 | 5716-01089878 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX320000 | 5716-01090212 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN000 | 5716-01089877 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX05N000 | 5716-01089647 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1IP3000 | 5716-01084403 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1LL9000 | 5716-01085690 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1QWT000<br>START DATE: 3/30/2009 | 5716-00578272 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1R8I000<br>START DATE: 1/18/2007 | 5716-00572577 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JX<br>START DATE: 4/13/2007 | 5716-01188811 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N4<br>START DATE: 9/9/2008 | 5716-01188813 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N3<br>START DATE: 9/9/2008 | 5716-01188812 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JW<br>START DATE: 4/13/2007 | 5716-01188810 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KW<br>START DATE: 5/19/2007 | 5716-00373939 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KH<br>START DATE: 5/26/2007 | 5716-00373934 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FL<br>START DATE: 11/13/2005 | 5716-00373922 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KP<br>START DATE: 5/19/2007 | 5716-00373935 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KT<br>START DATE: 5/19/2007 | 5716-00373937 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KR<br>START DATE: 5/19/2007 | 5716-00373936 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J3<br>START DATE: 3/19/2006 | 5716-00373925 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J2<br>START DATE: 3/10/2006 | 5716-00373924 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FM<br>START DATE: 11/13/2005 | 5716-00373923 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV80000H<br>START DATE: 8/1/1998 | 5716-00373904 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KV<br>START DATE: 5/19/2007 | 5716-00373938 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1RZQ000 | 5716-01074012 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K17MV000 | 5716-01066216 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1927000 | 5716-01067025 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1R8I004 | 5716-01073624 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1R8I002 | 5716-01073623 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1GME001<br>START DATE: 8/5/2008 | 5716-00642740 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1R8I003<br>START DATE: 5/1/2007 | 5716-00643519 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXH5V005<br>START DATE: 4/7/2009 | 5716-00649503 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1G16000<br>START DATE: 6/13/2006 | 5716-00642333 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXH5V001<br>START DATE: 2/23/2009 | 5716-00650341 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXE6U000<br>START DATE: 6/18/2008 | 5716-00645438 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K160W001<br>START DATE: 12/21/2007 | 5716-00639380 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX7MH000<br>START DATE: 6/25/2007 | 5716-00647876 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1SMN000<br>START DATE: 1/29/2007 | 5716-00639350 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1E3T000<br>START DATE: 4/11/2008 | 5716-00644526 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX5P1001<br>START DATE: 4/24/2007 | 5716-00640163 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXAB4001<br>START DATE: 11/8/2007 | 5716-00642909 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXB2W000<br>START DATE: 1/28/2008 | 5716-00655915 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN001<br>START DATE: 10/2/2006 | 5716-00651428 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K10RX001<br>START DATE: 8/6/2007 | 5716-00656322 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1GRE000<br>START DATE: 5/20/2008 | 5716-00656260 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX2IT000<br>START DATE: 11/27/2006 | 5716-00651646 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX7MQ000<br>START DATE: 6/25/2007 | 5716-00650478 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX6EL001<br>START DATE: 5/10/2007 | 5716-00651052 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX8W4000<br>START DATE: 8/22/2007 | 5716-00652273 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN007<br>START DATE: 2/5/2007 | 5716-00645548 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX6DA000<br>START DATE: 5/3/2007 | 5716-00656720 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K17A0000<br>START DATE: 10/31/2007 | 5716-00658496 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1R8I002<br>START DATE: 4/4/2007 | 5716-00699229 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1NKV001<br>START DATE: 11/28/2006 | 5716-00679632 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1A3V000<br>START DATE: 1/23/2008 | 5716-00679039 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX05N000<br>START DATE: 9/25/2006 | 5716-00682225 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHSZ000<br>START DATE: 11/24/2008 | 5716-00690954 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN000<br>START DATE: 9/19/2006 | 5716-00690477 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1927000<br>START DATE: 1/2/2008 | 5716-00680311 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1IP3000<br>START DATE: 7/9/2008 | 5716-00684865 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PXY77000<br>START DATE: 6/29/2008 | 5716-00684278 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHSZ003<br>START DATE: 12/16/2008 | 5716-00631046 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K15HS002<br>START DATE: 10/24/2007 | 5716-00634676 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN005<br>START DATE: 12/15/2006 | 5716-00628982 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN004<br>START DATE: 11/22/2006 | 5716-00634342 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX5LS000<br>START DATE: 4/3/2007 | 5716-00631045 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX9HU000<br>START DATE: 9/20/2007 | 5716-00634782 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0GF001<br>START DATE: 10/9/2006 | 5716-00633575 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHW2002<br>START DATE: 12/16/2008 | 5716-00642173 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX5QN000<br>START DATE: 4/5/2007 | 5716-00633689 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX4GZ000<br>START DATE: 2/20/2007 | 5716-00636618 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX7QP001<br>START DATE: 7/23/2007 | 5716-00633061 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MG<br>START DATE: 9/5/2007 | 5716-00373947 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000K9<br>START DATE: 3/16/2007 | 5716-00373932 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N2<br>START DATE: 11/29/2007 | 5716-00373956 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MV<br>START DATE: 1/1/2008 | 5716-00373953 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MX<br>START DATE: 11/1/2007 | 5716-00373954 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N0<br>START DATE: 11/20/2007 | 5716-00373955 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV800049<br>START DATE: 9/1/1998 | 5716-00373907 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000CF<br>START DATE: 1/4/2005 | 5716-00373917 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV80003C<br>START DATE: 8/2/1998 | 5716-00373906 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV80001C<br>START DATE: 8/13/1997 | 5716-00373905 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FG<br>START DATE: 11/13/2005 | 5716-00373918 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MT<br>START DATE: 1/1/2008 | 5716-00373952 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JH<br>START DATE: 10/26/2006 | 5716-00373931 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MF<br>START DATE: 9/5/2007 | 5716-00373946 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FK<br>START DATE: 11/13/2005 | 5716-00373921 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FJ<br>START DATE: 11/13/2005 | 5716-00373920 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000FH<br>START DATE: 11/13/2005 | 5716-00373919 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KF<br>START DATE: 7/1/2006 | 5716-00373933 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000PB<br>START DATE: 4/17/2009 | 5716-00373962 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P7<br>START DATE: 4/17/2009 | 5716-00373961 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P6<br>START DATE: 2/10/2009 | 5716-00373960 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P4<br>START DATE: 2/10/2009 | 5716-00373959 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N4<br>START DATE: 6/1/2009 | 5716-00373958 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N3<br>START DATE: 6/1/2009 | 5716-00373957 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JG<br>START DATE: 10/26/2006 | 5716-00373930 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8004F<br>START DATE: 10/15/1998 | 5716-00373909 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MC<br>START DATE: 9/5/2007 | 5716-00373944 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MD<br>START DATE: 9/5/2007 | 5716-00373945 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000CD<br>START DATE: 1/4/2005 | 5716-00373916 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV80004D<br>START DATE: 10/12/1998 | 5716-00373908 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV800056<br>START DATE: 7/8/1999 | 5716-00373910 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV80007T<br>START DATE: 1/26/2001 | 5716-00373911 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000B5<br>START DATE: 12/11/2003 | 5716-00373912 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000B9<br>START DATE: 3/16/2004 | 5716-00373913 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000BN<br>START DATE: 9/7/2004 | 5716-00373914 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000C9<br>START DATE: 1/3/2005 | 5716-00373915 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000JF<br>START DATE: 6/11/2006 | 5716-00373929 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006X<br>START DATE: 5/13/2009 | 5716-00854502 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006Z<br>START DATE: 5/13/2009 | 5716-00854503 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006W<br>START DATE: 5/14/2009 | 5716-00854501 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000ND<br>START DATE: 5/20/2008 | 5716-00995084 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N8<br>START DATE: 1/15/2008 | 5716-00995081 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NC<br>START DATE: 2/22/2008 | 5716-00995083 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MB<br>START DATE: 8/27/2007 | 5716-00995075 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000M8<br>START DATE: 8/28/2007 | 5716-00995073 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NG<br>START DATE: 3/20/2008 | 5716-00995086 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000M2<br>START DATE: 8/8/2007 | 5716-00995072 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NF<br>START DATE: 3/11/2008 | 5716-00995085 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000M1<br>START DATE: 7/25/2007 | 5716-00995071 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N9<br>START DATE: 3/13/2009 | 5716-00995082 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000M9<br>START DATE: 8/21/2007 | 5716-00995074 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NV<br>START DATE: 8/28/2008 | 5716-00995095 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NJ<br>START DATE: 4/7/2008 | 5716-00995087 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NK<br>START DATE: 4/14/2008 | 5716-00995088 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NL<br>START DATE: 5/8/2008 | 5716-00995089 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NM<br>START DATE: 6/4/2008 | 5716-00995090 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NN<br>START DATE: 6/4/2008 | 5716-00995091 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NP<br>START DATE: 6/16/2008 | 5716-00995092 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000M0<br>START DATE: 7/25/2007 | 5716-00995070 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NT<br>START DATE: 8/29/2008 | 5716-00995094 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LV<br>START DATE: 7/23/2007 | 5716-00995069 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NW<br>START DATE: 9/15/2008 | 5716-00995096 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NX<br>START DATE: 10/23/2008 | 5716-00995097 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LM<br>START DATE: 7/9/2007 | 5716-00995065 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LP<br>START DATE: 7/23/2007 | 5716-00995066 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LR<br>START DATE: 7/23/2007 | 5716-00995067 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LT<br>START DATE: 10/15/2007 | 5716-00995068 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NR<br>START DATE: 8/12/2008 | 5716-00995093 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MM<br>START DATE: 9/28/2007 | 5716-00995076 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LF<br>START DATE: 7/9/2007 | 5716-00995059 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000NZ<br>START DATE: 11/11/2008 | 5716-00995098 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LC<br>START DATE: 7/9/2007 | 5716-00995057 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LB<br>START DATE: 7/9/2007 | 5716-00995056 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000L8<br>START DATE: 6/28/2007 | 5716-00995055 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000L2<br>START DATE: 6/20/2007 | 5716-00995054 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N1<br>START DATE: 11/29/2007 | 5716-00995079 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LG<br>START DATE: 7/9/2007 | 5716-00995060 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LD<br>START DATE: 7/9/2007 | 5716-00995058 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LH<br>START DATE: 7/9/2007 | 5716-00995061 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LJ<br>START DATE: 7/9/2007 | 5716-00995062 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000N7<br>START DATE: 1/15/2008 | 5716-00995080 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LL<br>START DATE: 6/29/2007 | 5716-00995064 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000PD<br>START DATE: 5/17/2009 | 5716-00995107 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MW<br>START DATE: 10/11/2007 | 5716-00995077 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000PC<br>START DATE: 5/7/2009 | 5716-00995106 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P9<br>START DATE: 5/7/2009 | 5716-00995105 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P8<br>START DATE: 5/3/2009 | 5716-00995104 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P5<br>START DATE: 3/13/2009 | 5716-00995103 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P3<br>START DATE: 2/12/2009 | 5716-00995102 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000MZ<br>START DATE: 2/25/2008 | 5716-00995078 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P2<br>START DATE: 2/12/2009 | 5716-00995101 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P1<br>START DATE: 2/12/2009 | 5716-00995100 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000P0<br>START DATE: 11/11/2008 | 5716-00995099 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LK<br>START DATE: 10/30/2007 | 5716-00995063 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K160W000<br>START DATE: 10/25/2007 | 5716-00708893 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXECG001<br>START DATE: 6/4/2008 | 5716-00701550 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX320000<br>START DATE: 2/5/2007 | 5716-00705580 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN006<br>START DATE: 1/12/2007 | 5716-00695518 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXECG000<br>START DATE: 5/8/2008 | 5716-00699891 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K154Q001<br>START DATE: 10/16/2007 | 5716-00694902 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXHSZ002<br>START DATE: 12/9/2008 | 5716-00705194 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX6GW000<br>START DATE: 5/9/2007 | 5716-00703155 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LZ<br>START DATE: 7/8/2007 | 5716-00373943 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000LX<br>START DATE: 7/8/2007 | 5716-00373942 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000L7<br>START DATE: 10/1/2007 | 5716-00373941 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000KX<br>START DATE: 5/19/2007 | 5716-00373940 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J6<br>START DATE: 3/9/2006 | 5716-00373928 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J5<br>START DATE: 3/9/2006 | 5716-00373927 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: GV8000J4<br>START DATE: 3/19/2006 | 5716-00373926 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXH5V004<br>START DATE: 3/23/2009 | 5716-00665557 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXH5V003<br>START DATE: 3/3/2009 | 5716-00676571 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX2IT001 START DATE: 12/21/2006 | 5716-00671152 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K151L000 START DATE: 10/11/2007 | 5716-00672898 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXDYB002 START DATE: 6/9/2008 | 5716-00679905 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1SMN001 START DATE: 5/18/2007 | 5716-00681968 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXC5N000 START DATE: 3/12/2008 | 5716-00676020 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXDYB001 START DATE: 4/25/2008 | 5716-00678426 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K151L002 START DATE: 10/23/2007 | 5716-00668754 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K154Q000 START DATE: 10/12/2007 | 5716-00670686 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1AA5000 START DATE: 1/7/2008 | 5716-00657545 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX6GW001 START DATE: 6/5/2007 | 5716-00666341 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K151L003 START DATE: 12/4/2007 | 5716-00662708 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1C2R000 START DATE: 3/3/2008 | 5716-00662365 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1ILW000 START DATE: 7/8/2008 | 5716-00674327 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1HCE000 START DATE: 6/3/2008 | 5716-00658158 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1AX8000 START DATE: 1/18/2008 | 5716-00662709 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K17MV000<br>START DATE: 11/6/2007 | 5716-00671406 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: N1B4T000<br>START DATE: 2/13/2008 | 5716-00659072 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PXU3X000<br>START DATE: 12/5/2005 | 5716-00637310 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K160W002<br>START DATE: 1/2/2008 | 5716-00619188 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXAB4000<br>START DATE: 10/26/2007 | 5716-00619293 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1R8I001<br>START DATE: 3/12/2007 | 5716-00628347 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: K1SMN002<br>START DATE: 7/16/2007 | 5716-00635544 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN002<br>START DATE: 10/9/2006 | 5716-00623315 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: RXDJA000<br>START DATE: 4/3/2008 | 5716-00620276 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX0ZN003<br>START DATE: 11/1/2006 | 5716-00630869 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: PX5P1000<br>START DATE: 4/10/2007 | 5716-00628649 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270040<br>START DATE: 8/15/2007 | 5716-00854462 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270041<br>START DATE: 8/15/2007 | 5716-00854463 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270030<br>START DATE: 10/5/2007 | 5716-00854456 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004T<br>START DATE: 8/17/2006 | 5716-00854469 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270054<br>START DATE: 1/9/2007 | 5716-00854474 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427003N<br>START DATE: 3/7/2006 | 5716-00854461 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427003M<br>START DATE: 2/22/2006 | 5716-00854460 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427003B<br>START DATE: 3/3/2006 | 5716-00854459 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427000P<br>START DATE: 4/30/2008 | 5716-00854449 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270033<br>START DATE: 8/15/2007 | 5716-00854457 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427001V<br>START DATE: 3/3/2006 | 5716-00854452 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270021<br>START DATE: 3/6/2006 | 5716-00854455 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270020<br>START DATE: 10/16/2007 | 5716-00854454 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427001W<br>START DATE: 10/16/2007 | 5716-00854453 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004Z<br>START DATE: 12/1/2006 | 5716-00854473 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270039<br>START DATE: 3/3/2006 | 5716-00854458 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005V<br>START DATE: 6/11/2007 | 5716-00854482 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004V<br>START DATE: 10/2/2006 | 5716-00854470 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004K<br>START DATE: 6/5/2006 | 5716-00854468 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004D<br>START DATE: 4/11/2006 | 5716-00854467 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270062<br>START DATE: 3/13/2009 | 5716-00854486 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270056<br>START DATE: 2/19/2007 | 5716-00854475 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427000X<br>START DATE: 3/3/2006 | 5716-00854451 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005J<br>START DATE: 3/27/2007 | 5716-00854477 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005K<br>START DATE: 3/27/2007 | 5716-00854478 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005L<br>START DATE: 5/11/2007 | 5716-00854479 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270058<br>START DATE: 2/19/2007 | 5716-00854476 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005N<br>START DATE: 5/15/2007 | 5716-00854481 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427000W<br>START DATE: 3/3/2006 | 5716-00854450 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005Z<br>START DATE: 10/7/2008 | 5716-00854483 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270060<br>START DATE: 1/16/2008 | 5716-00854484 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270061<br>START DATE: 1/16/2008 | 5716-00854485 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004C<br>START DATE: 3/20/2006 | 5716-00854466 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270042<br>START DATE: 5/28/2007 | 5716-00854464 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270043<br>START DATE: 5/28/2007 | 5716-00854465 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004W<br>START DATE: 2/16/2007 | 5716-00854471 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427004X<br>START DATE: 2/16/2007 | 5716-00854472 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427005M<br>START DATE: 5/11/2007 | 5716-00854480 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270068<br>START DATE: 2/21/2008 | 5716-00854492 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006P<br>START DATE: 8/13/2008 | 5716-00854498 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270063<br>START DATE: 3/13/2009 | 5716-00854487 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270064<br>START DATE: 12/10/2008 | 5716-00854488 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270065<br>START DATE: 1/16/2008 | 5716-00854489 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270066<br>START DATE: 1/16/2008 | 5716-00854490 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006V<br>START DATE: 2/25/2009 | 5716-00854500 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006C<br>START DATE: 3/19/2008 | 5716-00854493 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006R<br>START DATE: 8/26/2008 | 5716-00854499 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006G<br>START DATE: 7/7/2008 | 5716-00854495 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 14270067<br>START DATE: 2/21/2008 | 5716-00854491 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006J<br>START DATE: 7/7/2008 | 5716-00854497 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006F<br>START DATE: 6/26/2008 | 5716-00854494 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 1427006H<br>START DATE: 7/7/2008 | 5716-00854496 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8001 | 5716-01096333 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8003 | 5716-01096335 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS003 | 5716-01091449 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS004 | 5716-01091450 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS002 | 5716-01091448 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS006 | 5716-01091451 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXG1F001 | 5716-01096695 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXHSM001 | 5716-01097240 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8002 | 5716-01096334 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXFI7000 | 5716-01096543 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1RZY000<br>START DATE: 1/12/2007 | 5716-00597962 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1RLH000<br>START DATE: 1/9/2007 | 5716-00607776 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BJN001 START DATE: 3/3/2008 | 5716-00594622 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K10CW001 START DATE: 10/2/2007 | 5716-00605083 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8004 START DATE: 7/15/2008 | 5716-00603149 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1R8E001 START DATE: 9/17/2007 | 5716-00603156 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXBCI000 START DATE: 12/12/2007 | 5716-00595669 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1CBU000 START DATE: 2/18/2008 | 5716-00603949 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8000 START DATE: 6/11/2008 | 5716-00611247 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS002 START DATE: 6/5/2007 | 5716-00705118 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BMA000 START DATE: 2/4/2008 | 5716-00686903 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS006 START DATE: 11/1/2007 | 5716-00686176 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8002 START DATE: 7/10/2008 | 5716-00687887 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BMA005 START DATE: 11/24/2008 | 5716-00694368 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K13H4000 START DATE: 9/4/2007 | 5716-00689049 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1MPW000 START DATE: 12/12/2008 | 5716-00694531 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BJN003 START DATE: 5/12/2008 | 5716-00583822 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX9ZV000<br>START DATE: 10/16/2007 | 5716-00595153 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXHSM000<br>START DATE: 11/24/2008 | 5716-00583779 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXF03000<br>START DATE: 8/12/2008 | 5716-00590069 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BJN002 | 5716-01080587 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BMA000 | 5716-01080637 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | 130013019<br>GM CONTRACT ID: GM46144<br>START DATE: 10/1/2005 | 5716-00570314 | MIKE GEHRES<br>3093 NORTHRIDGE DR<br>MILWAUKEE, WI 53215 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BJN000<br>START DATE: 2/1/2008 | 5716-00576985 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXFI7001<br>START DATE: 7/15/2008 | 5716-00574255 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BMA002<br>START DATE: 5/20/2008 | 5716-00575715 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXHSM003<br>START DATE: 2/27/2009 | 5716-00591391 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K10QS000<br>START DATE: 7/18/2007 | 5716-00636468 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1QRP000<br>START DATE: 3/24/2009 | 5716-00633999 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXF03001<br>START DATE: 8/13/2008 | 5716-00611686 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXHCT001<br>START DATE: 11/20/2008 | 5716-00616684 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427006T<br>START DATE: 11/11/2008 | 5716-00373879 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427006D START DATE: 6/23/2008 | 5716-00373878 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270069 START DATE: 3/18/2008 | 5716-00373877 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005X START DATE: 1/16/2008 | 5716-00373876 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP003 | 5716-01068979 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP004 | 5716-01068980 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP001 | 5716-01068978 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP000 | 5716-01068977 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP007 | 5716-01068982 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP006 | 5716-01068981 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1QRP002 START DATE: 4/16/2009 | 5716-00649934 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP005 START DATE: 2/12/2007 | 5716-00641995 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BMA001 START DATE: 3/13/2008 | 5716-00650657 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BMA004 START DATE: 11/20/2008 | 5716-00649585 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS000 START DATE: 5/9/2007 | 5716-00640840 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXHSM002 START DATE: 1/28/2009 | 5716-00652989 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXES0000 START DATE: 6/4/2008 | 5716-00647718 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXG1F000 START DATE: 10/2/2008 | 5716-00653099 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K13H4001 START DATE: 9/21/2007 | 5716-00652374 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXG1F002 START DATE: 10/6/2008 | 5716-00645034 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP003 START DATE: 1/8/2007 | 5716-00692495 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS005 START DATE: 10/17/2007 | 5716-00678080 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BJN002 START DATE: 4/7/2008 | 5716-00684917 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP004 START DATE: 2/8/2007 | 5716-00678378 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8003 START DATE: 7/11/2008 | 5716-00684241 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXFI7000 START DATE: 7/11/2008 | 5716-00684403 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1RZY001 START DATE: 8/14/2007 | 5716-00634449 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXF2H000 START DATE: 8/13/2008 | 5716-00631208 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEAH000 START DATE: 5/6/2008 | 5716-00638358 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEAH001 START DATE: 5/30/2008 | 5716-00643457 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1RLH001 START DATE: 1/11/2007 | 5716-00639316 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1QRP001 START DATE: 3/30/2009 | 5716-00634801 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8005 START DATE: 7/22/2008 | 5716-00629324 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1H3L000 START DATE: 6/18/2008 | 5716-00635029 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXF2H001 START DATE: 8/15/2008 | 5716-00630411 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005G START DATE: 3/26/2007 | 5716-00373871 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270057 START DATE: 2/15/2007 | 5716-00373865 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270050 START DATE: 11/30/2006 | 5716-00373863 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270051 START DATE: 11/30/2006 | 5716-00373864 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270059 START DATE: 2/16/2007 | 5716-00373866 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005B START DATE: 3/23/2007 | 5716-00373867 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005C START DATE: 3/23/2007 | 5716-00373868 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: GV8000ML START DATE: 9/29/2007 | 5716-00373951 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005F START DATE: 3/23/2007 | 5716-00373870 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005H START DATE: 3/26/2007 | 5716-00373872 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005R START DATE: 6/1/2007 | 5716-00373873 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005D<br>START DATE: 3/23/2007 | 5716-00373869 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: GV8000MH<br>START DATE: 9/29/2007 | 5716-00373948 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005W<br>START DATE: 1/16/2008 | 5716-00373875 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: GV8000MK<br>START DATE: 9/29/2007 | 5716-00373950 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: GV8000MJ<br>START DATE: 9/29/2007 | 5716-00373949 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427005T<br>START DATE: 6/1/2007 | 5716-00373874 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427004L<br>START DATE: 6/3/2006 | 5716-00373861 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270049<br>START DATE: 1/31/2006 | 5716-00373860 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270032<br>START DATE: 4/19/2005 | 5716-00373859 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427004M<br>START DATE: 6/3/2006 | 5716-00373862 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXG1F001<br>START DATE: 10/3/2008 | 5716-00708317 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP000<br>START DATE: 7/20/2006 | 5716-00697367 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP002<br>START DATE: 12/13/2006 | 5716-00699494 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP007<br>START DATE: 3/21/2007 | 5716-00700419 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXHSM001<br>START DATE: 1/26/2009 | 5716-00701434 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXHCT000 START DATE: 10/17/2008 | 5716-00697091 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427001N START DATE: 4/19/2005 | 5716-00373850 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427001X START DATE: 4/19/2005 | 5716-00373853 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427002W START DATE: 4/19/2005 | 5716-00373857 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427001G START DATE: 11/9/2004 | 5716-00373849 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270018 START DATE: 4/18/2004 | 5716-00373848 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270017 START DATE: 4/18/2004 | 5716-00373847 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270015 START DATE: 3/19/2004 | 5716-00373846 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270014 START DATE: 3/19/2004 | 5716-00373845 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270011 START DATE: 12/16/2003 | 5716-00373844 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427000M START DATE: 12/7/2003 | 5716-00373843 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427000L START DATE: 12/7/2003 | 5716-00373842 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427000J START DATE: 12/7/2003 | 5716-00373841 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270006 START DATE: 11/30/2003 | 5716-00373840 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270022 START DATE: 4/19/2005 | 5716-00373854 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270031<br>START DATE: 4/19/2005 | 5716-00373858 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427002V<br>START DATE: 4/19/2005 | 5716-00373856 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 14270023<br>START DATE: 4/19/2005 | 5716-00373855 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427001P<br>START DATE: 4/19/2005 | 5716-00373851 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 1427001T<br>START DATE: 4/19/2005 | 5716-00373852 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K13H4000 | 5716-01063816 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX9ZV002<br>START DATE: 12/6/2006 | 5716-00669617 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K10CW000<br>START DATE: 7/11/2007 | 5716-00665782 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP001<br>START DATE: 11/8/2006 | 5716-00674393 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX9PB000<br>START DATE: 10/1/2007 | 5716-00669389 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: RXEZ8001<br>START DATE: 6/17/2008 | 5716-00671573 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS003<br>START DATE: 7/16/2007 | 5716-00680984 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1IGP006<br>START DATE: 3/16/2007 | 5716-00674357 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1BMA003<br>START DATE: 8/7/2008 | 5716-00653695 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS004<br>START DATE: 8/30/2007 | 5716-00674629 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1A3W000<br>START DATE: 1/23/2008 | 5716-00666029 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX6CS001<br>START DATE: 5/11/2007 | 5716-00632873 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: PX9ZV001<br>START DATE: 11/1/2007 | 5716-00625986 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: K1R8E000<br>START DATE: 1/18/2007 | 5716-00623653 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: N1N8E000<br>START DATE: 2/9/2009 | 5716-00626937 | 3093 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW STAMPING | 194647103<br>GM CONTRACT ID: GM53500<br>START DATE: 6/23/2007 | 5716-00570433 | ROGER STANLEY<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW STAMPING | 194647103<br>GM CONTRACT ID: GM53496<br>START DATE: 6/23/2007 | 5716-00570432 | ROGER STANLEY<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW STAMPING | 194647103<br>GM CONTRACT ID: GM53492<br>START DATE: 6/23/2007 | 5716-00570431 | ROGER STANLEY<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW STAMPING | 194647103<br>GM CONTRACT ID: GM53486<br>START DATE: 6/23/2007 | 5716-00570430 | ROGER STANLEY<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW STAMPING | 194647103<br>GM CONTRACT ID: GM40953<br>START DATE: 9/1/2001 | 5716-00570429 | ROGER STANLEY<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW STAMPING | 194647103<br>GM CONTRACT ID: GM53507<br>START DATE: 6/23/2007 | 5716-00570435 | ROGER STANLEY<br>2727 THREE MILE ROAD<br>EL MARQUEZ QR 76240 MEXICO | 1 |
| RIDGEVIEW STAMPING | 194647103<br>GM CONTRACT ID: GM53503<br>START DATE: 6/23/2007 | 5716-00570434 | ROGER STANLEY<br>2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIETER AUTOMOTIVE NORTH AMER CARPET | GM CONTRACT ID: 0ZRZ00PD<br>START DATE: 5/16/2007 | 5716-00462096 | 7328 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIETER AUTOMOTIVE NORTH AMER CARPET | GM CONTRACT ID: 0ZRZ00PF<br>START DATE: 5/16/2007 | 5716-00462097 | 7328 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| RIETER AUTOMOTIVE NORTH AMER CARPET | GM CONTRACT ID: 0ZRZ00NN<br>START DATE: 4/27/2007 | 5716-00462095 | 7328 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| RIETER AUTOMOTIVE NORTH AMER CARPET | GM CONTRACT ID: 0ZRZ00NM<br>START DATE: 4/27/2007 | 5716-00462094 | 7328 JULIE FRANCES DR<br>SHREVEPORT, LA 71129-2902 | |
| RIETER AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: FZD0006R<br>START DATE: 10/10/2006 | 5716-00462282 | 101 W OAKLEY AVE<br>LOWELL, IN 46356-2206 | |
| RIETER HOLDING AG | GM CONTRACT ID: FZD0007K<br>START DATE: 10/22/2007 | 5716-00990603 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MX<br>START DATE: 6/8/2007 | 5716-00846514 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ009F<br>START DATE: 6/8/2007 | 5716-00846459 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00LD<br>START DATE: 6/8/2007 | 5716-00846486 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00W9<br>START DATE: 5/18/2009 | 5716-00846623 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00WC<br>START DATE: 5/18/2009 | 5716-00846625 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ009K<br>START DATE: 5/16/2008 | 5716-00846463 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00LF<br>START DATE: 6/8/2007 | 5716-00846487 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ009M<br>START DATE: 5/16/2008 | 5716-00846465 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00KX<br>START DATE: 6/8/2007 | 5716-00846472 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00KZ<br>START DATE: 6/8/2007 | 5716-00846473 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00W7<br>START DATE: 5/18/2009 | 5716-00846621 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00L6<br>START DATE: 6/8/2007 | 5716-00846480 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ009H<br>START DATE: 5/16/2008 | 5716-00846461 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00M4<br>START DATE: 6/8/2007 | 5716-00846492 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00WF<br>START DATE: 5/18/2009 | 5716-00846627 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00WH<br>START DATE: 5/18/2009 | 5716-00846629 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00WK<br>START DATE: 5/18/2009 | 5716-00846631 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00WM<br>START DATE: 5/18/2009 | 5716-00846633 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00M5<br>START DATE: 6/8/2007 | 5716-00846493 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00M7<br>START DATE: 6/8/2007 | 5716-00846495 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00L5<br>START DATE: 6/8/2007 | 5716-00846479 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00W3<br>START DATE: 5/18/2009 | 5716-00846617 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00W1<br>START DATE: 5/18/2009 | 5716-00846615 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00W5<br>START DATE: 5/18/2009 | 5716-00846619 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MF<br>START DATE: 6/8/2007 | 5716-00846501 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MN<br>START DATE: 6/8/2007 | 5716-00846508 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00M8<br>START DATE: 6/8/2007 | 5716-00846496 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00WP<br>START DATE: 5/18/2009 | 5716-00846635 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MM<br>START DATE: 6/8/2007 | 5716-00846507 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MK<br>START DATE: 6/8/2007 | 5716-00846505 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MJ<br>START DATE: 6/8/2007 | 5716-00846504 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MG<br>START DATE: 6/8/2007 | 5716-00846502 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MR<br>START DATE: 6/8/2007 | 5716-00846510 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MC<br>START DATE: 6/8/2007 | 5716-00846499 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MB<br>START DATE: 6/8/2007 | 5716-00846498 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MT<br>START DATE: 6/8/2007 | 5716-00846511 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIETER HOLDING AG | GM CONTRACT ID: 0ZRZ00MW<br>START DATE: 6/8/2007 | 5716-00846513 | SCHLOSSTALSTRASSE 43<br>WINTERTHUR 8406 SWITZERLAND | |
| RIMPLY MANUFACTURING | GM CONTRACT ID: 000113803 | 5716-01223246 | 402 MULOCK DRIVE<br>NEW MARKET, ON L3Y4X | 1 |
| RING SCREW LLC | GM CONTRACT ID: 15290053<br>START DATE: 11/29/2009 | 5716-00535150 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529001H<br>START DATE: 2/1/2004 | 5716-00535107 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| RING SCREW LLC | GM CONTRACT ID: 15290020<br>START DATE: 3/7/2004 | 5716-00535110 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 15290042<br>START DATE: 9/10/2008 | 5716-00535137 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529002L<br>START DATE: 7/21/2005 | 5716-00535116 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 15290031<br>START DATE: 11/19/2006 | 5716-00535121 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529003D<br>START DATE: 4/15/2007 | 5716-00535125 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529003F<br>START DATE: 5/13/2007 | 5716-00535126 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529003K<br>START DATE: 8/15/2007 | 5716-00535130 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 15290018<br>START DATE: 2/1/2004 | 5716-00535102 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 15290054<br>START DATE: 11/29/2009 | 5716-00535151 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529001L<br>START DATE: 2/1/2004 | 5716-00535109 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529003T<br>START DATE: 4/27/2008 | 5716-00535134 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529006G<br>START DATE: 4/26/2009 | 5716-00535175 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529006D<br>START DATE: 11/29/2009 | 5716-00535174 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 15290068<br>START DATE: 4/19/2009 | 5716-00535172 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529005R<br>START DATE: 4/26/2009 | 5716-00535165 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| RING SCREW LLC | GM CONTRACT ID: 1529005B<br>START DATE: 4/26/2009 | 5716-00535155 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529003G<br>START DATE: 4/15/2007 | 5716-00535127 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 15290015<br>START DATE: 2/1/2004 | 5716-00535101 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 15290040<br>START DATE: 8/3/2008 | 5716-00535135 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529000X<br>START DATE: 2/1/2004 | 5716-00535098 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 15290000<br>START DATE: 2/1/2004 | 5716-00535084 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 1529000J<br>START DATE: 2/1/2004 | 5716-00535094 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314-4205 | |
| RING SCREW LLC | GM CONTRACT ID: 055L00GD<br>START DATE: 6/20/2005 | 5716-00534716 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 055L00F3<br>START DATE: 12/8/2003 | 5716-00534711 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 0BDF0013<br>START DATE: 6/24/2001 | 5716-00534920 | 10031 N HOLLY RD<br>HOLLY, MI 48442-9302 | |
| RING SCREW LLC | GM CONTRACT ID: 055L00JV<br>START DATE: 12/7/2008 | 5716-00534735 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 055L00J2<br>START DATE: 10/11/2007 | 5716-00534724 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 055L00FD<br>START DATE: 12/8/2003 | 5716-00534714 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 055L00J3<br>START DATE: 10/11/2007 | 5716-00534725 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 055L0043<br>START DATE: 4/22/2001 | 5716-00534696 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RING SCREW LLC | GM CONTRACT ID: 055L004H<br>START DATE: 6/3/2001 | 5716-00534698 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 055L003H<br>START DATE: 4/22/2001 | 5716-00534694 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 055L0019<br>START DATE: 4/1/2001 | 5716-00534686 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RING SCREW LLC | GM CONTRACT ID: 055L0042<br>START DATE: 4/22/2001 | 5716-00534695 | 2480 OWEN RD<br>FENTON, MI 48430-1769 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006H<br>START DATE: 12/7/2008 | 5716-00349418 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006X<br>START DATE: 12/7/2008 | 5716-00349429 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006Z<br>START DATE: 12/7/2008 | 5716-00349430 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0070<br>START DATE: 12/7/2008 | 5716-00349431 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006T<br>START DATE: 12/7/2008 | 5716-00349426 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006R<br>START DATE: 12/7/2008 | 5716-00349425 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006P<br>START DATE: 12/7/2008 | 5716-00349424 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006W<br>START DATE: 12/7/2008 | 5716-00349428 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006M<br>START DATE: 12/7/2008 | 5716-00349422 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0071<br>START DATE: 12/7/2008 | 5716-00349432 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006G<br>START DATE: 12/7/2008 | 5716-00349417 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006F START DATE: 12/7/2008 | 5716-00349416 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006D START DATE: 12/7/2008 | 5716-00349415 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006C START DATE: 12/7/2008 | 5716-00349414 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006B START DATE: 12/7/2008 | 5716-00349413 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0069 START DATE: 12/7/2008 | 5716-00349412 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0068 START DATE: 12/7/2008 | 5716-00349411 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006N START DATE: 12/7/2008 | 5716-00349423 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006J START DATE: 12/7/2008 | 5716-00349419 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0011 START DATE: 10/26/2008 | 5716-00349335 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0010 START DATE: 10/26/2008 | 5716-00349334 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000Z START DATE: 10/26/2008 | 5716-00349333 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000X START DATE: 10/26/2008 | 5716-00349332 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006L START DATE: 12/7/2008 | 5716-00349421 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006K START DATE: 12/7/2008 | 5716-00349420 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF006V START DATE: 12/7/2008 | 5716-00349427 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0014<br>START DATE: 10/26/2008 | 5716-00349338 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0013<br>START DATE: 10/26/2008 | 5716-00349337 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000L<br>START DATE: 10/26/2008 | 5716-00349324 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF001W<br>START DATE: 11/23/2008 | 5716-00349341 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000K<br>START DATE: 10/26/2008 | 5716-00349323 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0012<br>START DATE: 10/26/2008 | 5716-00349336 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0056<br>START DATE: 12/7/2008 | 5716-00349388 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF001V<br>START DATE: 11/23/2008 | 5716-00349340 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF001X<br>START DATE: 11/23/2008 | 5716-00349342 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF001Z<br>START DATE: 11/23/2008 | 5716-00349343 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0020<br>START DATE: 11/23/2008 | 5716-00349344 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0001<br>START DATE: 10/26/2008 | 5716-00349309 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0002<br>START DATE: 10/26/2008 | 5716-00349310 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0015<br>START DATE: 10/26/2008 | 5716-00349339 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF003V<br>START DATE: 12/7/2008 | 5716-00349360 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF003T START DATE: 12/7/2008 | 5716-00349359 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004L START DATE: 12/7/2008 | 5716-00349378 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0046 START DATE: 12/7/2008 | 5716-00349368 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0045 START DATE: 12/7/2008 | 5716-00349367 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0044 START DATE: 12/7/2008 | 5716-00349366 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0043 START DATE: 12/7/2008 | 5716-00349365 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0042 START DATE: 12/7/2008 | 5716-00349364 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0041 START DATE: 12/7/2008 | 5716-00349363 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0052 START DATE: 12/7/2008 | 5716-00349385 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF003W START DATE: 12/7/2008 | 5716-00349361 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0054 START DATE: 12/7/2008 | 5716-00349387 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004M START DATE: 12/7/2008 | 5716-00349379 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004N START DATE: 12/7/2008 | 5716-00349380 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004P START DATE: 12/7/2008 | 5716-00349381 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004T START DATE: 12/7/2008 | 5716-00349382 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004V<br>START DATE: 12/7/2008 | 5716-00349383 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0032<br>START DATE: 12/7/2008 | 5716-00349352 | CALLE FARENHEIT Y FRESNO<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004W<br>START DATE: 12/7/2008 | 5716-00349384 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0004<br>START DATE: 10/26/2008 | 5716-00349311 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0053<br>START DATE: 12/7/2008 | 5716-00349386 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0040<br>START DATE: 12/7/2008 | 5716-00349362 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0086<br>START DATE: 1/14/2009 | 5716-00349459 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0030<br>START DATE: 12/7/2008 | 5716-00349350 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0082<br>START DATE: 1/14/2009 | 5716-00349455 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0083<br>START DATE: 1/14/2009 | 5716-00349456 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0084<br>START DATE: 1/14/2009 | 5716-00349457 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007X<br>START DATE: 1/7/2009 | 5716-00349451 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007V<br>START DATE: 12/7/2008 | 5716-00349450 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007T<br>START DATE: 12/7/2008 | 5716-00349449 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007K<br>START DATE: 12/7/2008 | 5716-00349448 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004J<br>START DATE: 12/7/2008 | 5716-00349376 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0085<br>START DATE: 1/14/2009 | 5716-00349458 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004H<br>START DATE: 12/7/2008 | 5716-00349375 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0087<br>START DATE: 1/14/2009 | 5716-00349460 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0088<br>START DATE: 1/14/2009 | 5716-00349461 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0089<br>START DATE: 1/14/2009 | 5716-00349462 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF008B<br>START DATE: 1/14/2009 | 5716-00349463 | CALLE FARENHEIT Y FRESNO<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF008C<br>START DATE: 1/14/2009 | 5716-00349464 | CALLE FARENHEIT Y FRESNO<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007Z<br>START DATE: 1/7/2009 | 5716-00349452 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0080<br>START DATE: 1/7/2009 | 5716-00349453 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0081<br>START DATE: 1/7/2009 | 5716-00349454 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0000<br>START DATE: 10/26/2008 | 5716-00349308 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0036<br>START DATE: 12/7/2008 | 5716-00349355 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0006<br>START DATE: 10/26/2008 | 5716-00349313 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF002Z<br>START DATE: 12/7/2008 | 5716-00349349 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0031<br>START DATE: 12/7/2008 | 5716-00349351 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF003F<br>START DATE: 12/7/2008 | 5716-00349358 | CALLE FARENHEIT Y FRESNO<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0033<br>START DATE: 12/7/2008 | 5716-00349353 | CALLE FARENHEIT Y FRESNO<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0035<br>START DATE: 12/7/2008 | 5716-00349354 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007J<br>START DATE: 12/7/2008 | 5716-00349447 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007H<br>START DATE: 12/7/2008 | 5716-00349446 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004K<br>START DATE: 12/7/2008 | 5716-00349377 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007F<br>START DATE: 12/7/2008 | 5716-00349444 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0005<br>START DATE: 10/26/2008 | 5716-00349312 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0037<br>START DATE: 12/7/2008 | 5716-00349356 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0038<br>START DATE: 12/7/2008 | 5716-00349357 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0047<br>START DATE: 12/7/2008 | 5716-00349369 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0048<br>START DATE: 12/7/2008 | 5716-00349370 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004C<br>START DATE: 12/7/2008 | 5716-00349371 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004D<br>START DATE: 12/7/2008 | 5716-00349372 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004F<br>START DATE: 12/7/2008 | 5716-00349373 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF004G<br>START DATE: 12/7/2008 | 5716-00349374 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007G<br>START DATE: 12/7/2008 | 5716-00349445 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000M<br>START DATE: 10/26/2008 | 5716-00349325 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005L<br>START DATE: 12/7/2008 | 5716-00349399 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005K<br>START DATE: 12/7/2008 | 5716-00349398 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005J<br>START DATE: 12/7/2008 | 5716-00349397 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005H<br>START DATE: 12/7/2008 | 5716-00349396 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005G<br>START DATE: 12/7/2008 | 5716-00349395 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005F<br>START DATE: 12/7/2008 | 5716-00349394 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005D<br>START DATE: 12/7/2008 | 5716-00349393 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005C<br>START DATE: 12/7/2008 | 5716-00349392 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005B<br>START DATE: 12/7/2008 | 5716-00349391 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005M<br>START DATE: 12/7/2008 | 5716-00349400 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0058<br>START DATE: 12/7/2008 | 5716-00349389 | CALLE FARENHEIT Y FRESNO<br>JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000N<br>START DATE: 10/26/2008 | 5716-00349326 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0059<br>START DATE: 12/7/2008 | 5716-00349390 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0067<br>START DATE: 12/7/2008 | 5716-00349410 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007B<br>START DATE: 12/7/2008 | 5716-00349441 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0079<br>START DATE: 12/7/2008 | 5716-00349440 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0078<br>START DATE: 12/7/2008 | 5716-00349439 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0077<br>START DATE: 12/7/2008 | 5716-00349438 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0076<br>START DATE: 12/7/2008 | 5716-00349437 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0075<br>START DATE: 12/7/2008 | 5716-00349436 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0074<br>START DATE: 12/7/2008 | 5716-00349435 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005X<br>START DATE: 12/7/2008 | 5716-00349406 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0072<br>START DATE: 12/7/2008 | 5716-00349433 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005P<br>START DATE: 12/7/2008 | 5716-00349401 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0066<br>START DATE: 12/7/2008 | 5716-00349409 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0065<br>START DATE: 12/7/2008 | 5716-00349408 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000T<br>START DATE: 10/26/2008 | 5716-00349329 | CALLE FARENHEIT Y FRESNO<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005Z<br>START DATE: 12/7/2008 | 5716-00349407 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005W<br>START DATE: 12/7/2008 | 5716-00349405 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005V<br>START DATE: 12/7/2008 | 5716-00349404 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005T<br>START DATE: 12/7/2008 | 5716-00349403 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF005R<br>START DATE: 12/7/2008 | 5716-00349402 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0073<br>START DATE: 12/7/2008 | 5716-00349434 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000W<br>START DATE: 10/26/2008 | 5716-00349331 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000P<br>START DATE: 10/26/2008 | 5716-00349327 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007D<br>START DATE: 12/7/2008 | 5716-00349443 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0007<br>START DATE: 10/26/2008 | 5716-00349314 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0009<br>START DATE: 10/26/2008 | 5716-00349315 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000B<br>START DATE: 10/26/2008 | 5716-00349316 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000D<br>START DATE: 10/26/2008 | 5716-00349318 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000V<br>START DATE: 10/26/2008 | 5716-00349330 | CALLE FARENHEIT Y FRESNO<br>JUAREZ , CI 32470 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000F START DATE: 10/26/2008 | 5716-00349319 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000G START DATE: 10/26/2008 | 5716-00349320 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000H START DATE: 10/26/2008 | 5716-00349321 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF007C START DATE: 12/7/2008 | 5716-00349442 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000J START DATE: 10/26/2008 | 5716-00349322 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000R START DATE: 10/26/2008 | 5716-00349328 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF000C START DATE: 10/26/2008 | 5716-00349317 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0025 START DATE: 10/26/2008 | 5716-00349346 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF002X START DATE: 12/7/2008 | 5716-00349348 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF002C START DATE: 12/7/2008 | 5716-00349347 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICO SA DE CV | GM CONTRACT ID: 28GF0021 START DATE: 11/23/2008 | 5716-00349345 | CALLE FARENHEIT Y FRESNO JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: K10SH000 START DATE: 7/18/2007 | 5716-00690119 | CARRETERA INTERNACIONAL ZARAGOZA ISLETA S/N CD JUAREZ CI 32550 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00G7 START DATE: 6/5/2007 | 5716-00346952 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00FT START DATE: 4/2/2007 | 5716-00346951 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 0V710066 START DATE: 4/10/2007 | 5716-00344444 | CARRETERA INTERNACIONAL ZARAGOZA CD JUAREZ CI 32550 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 0V710059 START DATE: 3/20/2006 | 5716-00344442 | CARRETERA INTERNACIONAL ZARAGOZA CD JUAREZ CI 32550 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 0V710054 START DATE: 3/20/2006 | 5716-00344441 | CARRETERA INTERNACIONAL ZARAGOZA CD JUAREZ CI 32550 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 0V710067 START DATE: 4/10/2007 | 5716-00344448 | CARRETERA INTERNACIONAL ZARAGOZA CD JUAREZ CI 32550 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 0V710065 START DATE: 4/10/2007 | 5716-00344443 | CARRETERA INTERNACIONAL ZARAGOZA CD JUAREZ CI 32550 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00GC START DATE: 6/5/2007 | 5716-00346953 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00JJ START DATE: 1/11/2008 | 5716-00346978 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MB START DATE: 1/13/2009 | 5716-00346997 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00M7 START DATE: 1/13/2009 | 5716-00346996 | AVE DE LA INDUSTRIAL S/N COL JUAREZ , CI 32470 | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00M6 START DATE: 1/13/2009 | 5716-00346995 | AVE DE LA INDUSTRIAL S/N COL JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00M0 START DATE: 11/30/2008 | 5716-00346994 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00LZ START DATE: 11/30/2008 | 5716-00346993 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00LT START DATE: 11/16/2008 | 5716-00346992 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 9D9002D6 START DATE: 2/29/2008 | 5716-00349625 | CARRETERA INTERNACIONAL ZARAGOZA CD JUAREZ CI 32550 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00K1 START DATE: 4/8/2008 | 5716-00346980 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 9D9002CV START DATE: 12/30/2007 | 5716-00349620 | CARRETERA INTERNACIONAL ZARAGOZA CD JUAREZ CI 32550 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00JG START DATE: 1/8/2008 | 5716-00346977 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00JD START DATE: 1/16/2008 | 5716-00346975 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00J1 START DATE: 10/2/2007 | 5716-00346973 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00J0 START DATE: 10/2/2007 | 5716-00346972 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00HZ START DATE: 10/2/2007 | 5716-00346969 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00HX START DATE: 10/2/2007 | 5716-00346968 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00LR START DATE: 11/16/2008 | 5716-00346991 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00L4 START DATE: 9/4/2008 | 5716-00346988 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00HW START DATE: 9/20/2007 | 5716-00346967 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00HM START DATE: 10/7/2007 | 5716-00346966 | AVE DE LA INDUSTRIAL S/N COL JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00HJ START DATE: 10/7/2007 | 5716-00346965 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00KR START DATE: 12/22/2007 | 5716-00346981 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00KT START DATE: 12/22/2007 | 5716-00346982 | AVE DE LA INDUSTRIAL S/N COL JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00KV START DATE: 12/22/2007 | 5716-00346983 | AVE DE LA INDUSTRIAL S/N COL JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MC START DATE: 1/13/2009 | 5716-00347000 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00L3<br>START DATE: 9/4/2008 | 5716-00346987 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 9D9002D5<br>START DATE: 2/29/2008 | 5716-00349624 | CARRETERA INTERNACIONAL ZARAGOZA<br>CD JUAREZ CI 32550 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00LD<br>START DATE: 7/14/2008 | 5716-00346989 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00LH<br>START DATE: 7/8/2008 | 5716-00346990 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00JV<br>START DATE: 3/18/2008 | 5716-00346979 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00HF<br>START DATE: 10/7/2007 | 5716-00346964 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00HB<br>START DATE: 7/20/2007 | 5716-00346963 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00GR<br>START DATE: 6/5/2007 | 5716-00346962 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00JC<br>START DATE: 11/12/2007 | 5716-00346974 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00L2<br>START DATE: 9/4/2008 | 5716-00346986 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00JF<br>START DATE: 1/16/2008 | 5716-00346976 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00GJ<br>START DATE: 6/5/2007 | 5716-00346959 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00GK<br>START DATE: 6/5/2007 | 5716-00346960 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MF<br>START DATE: 1/13/2009 | 5716-00347002 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00GH<br>START DATE: 6/5/2007 | 5716-00346958 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00GN<br>START DATE: 6/5/2007 | 5716-00346961 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00DK<br>START DATE: 2/11/2007 | 5716-00346948 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00N3<br>START DATE: 4/17/2009 | 5716-00347011 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00FL<br>START DATE: 4/2/2007 | 5716-00346950 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00GG<br>START DATE: 6/5/2007 | 5716-00346954 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00N2<br>START DATE: 4/17/2009 | 5716-00347010 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MR<br>START DATE: 1/13/2009 | 5716-00347009 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MP<br>START DATE: 1/13/2009 | 5716-00347008 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00N4<br>START DATE: 4/17/2009 | 5716-00347014 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MM<br>START DATE: 1/13/2009 | 5716-00347006 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MK<br>START DATE: 1/13/2009 | 5716-00347005 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00DT<br>START DATE: 2/11/2007 | 5716-00346949 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MJ<br>START DATE: 1/13/2009 | 5716-00347004 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MH<br>START DATE: 1/13/2009 | 5716-00347003 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ , CI 32470 | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX0031<br>START DATE: 12/4/2005 | 5716-00346946 | AVE DE LA INDUSTRIAL S/N COL<br>JUAREZ CI 32470 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MN START DATE: 1/13/2009 | 5716-00347007 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00MD START DATE: 1/13/2009 | 5716-00347001 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: 1HCX00DJ START DATE: 2/11/2007 | 5716-00346947 | AVE DE LA INDUSTRIAL S/N COL JUAREZ CI 32470 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV | GM CONTRACT ID: K10SH000 | 5716-01071532 | CARRETERA INTERNACIONAL ZARAGOZA ISLETA S/N CD JUAREZ CI 32550 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXFC7000 | 5716-01096469 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1MUP000 START DATE: 12/16/2008 | 5716-00600667 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1QQY000 START DATE: 3/23/2009 | 5716-00594948 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXGI9000 START DATE: 9/11/2008 | 5716-00601356 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXH70001 START DATE: 1/29/2009 | 5716-00607866 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXFC7001 START DATE: 7/10/2008 | 5716-00605916 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1RKW000 START DATE: 4/22/2009 | 5716-00690849 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXH70000 START DATE: 1/27/2009 | 5716-00593581 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: K13UF001 START DATE: 9/21/2007 | 5716-00614522 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXGI9001 START DATE: 10/1/2008 | 5716-00611183 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1RKW003 | 5716-01088502 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1RKW002 | 5716-01088501 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1QG8000 | 5716-01087619 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1RKW000 | 5716-01088500 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1IZ7000 | 5716-01084574 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1QQY001 | 5716-01087796 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH00086 START DATE: 7/20/2005 | 5716-00350245 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH00087 START DATE: 7/20/2005 | 5716-00350246 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH0009L START DATE: 12/22/2006 | 5716-00350250 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000B1 START DATE: 7/15/2007 | 5716-00350251 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000B7 START DATE: 7/15/2007 | 5716-00350252 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000BR START DATE: 9/2/2007 | 5716-00350253 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000C8 START DATE: 8/26/2007 | 5716-00350254 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000CF START DATE: 9/2/2007 | 5716-00350256 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000CP START DATE: 9/20/2007 | 5716-00350260 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000CL START DATE: 10/7/2007 | 5716-00350259 | CALLE TAPIOCA NO 9411 Y 5516 CD JUAREZ CI 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000CH<br>START DATE: 9/30/2007 | 5716-00350258 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000C9<br>START DATE: 8/26/2007 | 5716-00350255 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH00088<br>START DATE: 7/20/2005 | 5716-00350247 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000D0<br>START DATE: 3/1/2008 | 5716-00350265 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000D2<br>START DATE: 3/1/2008 | 5716-00350267 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000CG<br>START DATE: 9/30/2007 | 5716-00350257 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000CZ<br>START DATE: 1/15/2008 | 5716-00350264 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000D1<br>START DATE: 3/14/2008 | 5716-00350266 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000D7<br>START DATE: 4/29/2008 | 5716-00350269 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000D8<br>START DATE: 4/29/2008 | 5716-00350270 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000CV<br>START DATE: 10/11/2007 | 5716-00350261 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: LXH000D3<br>START DATE: 3/14/2008 | 5716-00350268 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: K13UF000<br>START DATE: 9/10/2007 | 5716-00647777 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: K1X89000<br>START DATE: 5/15/2007 | 5716-00643503 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1QG8001<br>START DATE: 3/25/2009 | 5716-00644232 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1L2T001<br>START DATE: 12/11/2008 | 5716-00645587 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1QG8000<br>START DATE: 3/13/2009 | 5716-00707327 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1IZ7000<br>START DATE: 7/16/2008 | 5716-00698667 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXAWK000<br>START DATE: 11/20/2007 | 5716-00677543 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXFC7000<br>START DATE: 6/26/2008 | 5716-00677905 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1L2T000<br>START DATE: 11/26/2008 | 5716-00677115 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: RXAWK001<br>START DATE: 12/4/2008 | 5716-00654171 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1MUP001<br>START DATE: 12/18/2008 | 5716-00676921 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1RKW001<br>START DATE: 5/1/2009 | 5716-00668889 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: K1X89001<br>START DATE: 5/16/2007 | 5716-00633123 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | GM CONTRACT ID: N1IZ7001<br>START DATE: 7/17/2008 | 5716-00621439 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO TINTO PLC | GM CONTRACT ID: 14M4000C<br>START DATE: 5/15/2009 | 5716-01152649 | 6 ST JAMES'S SQ<br>LONDON , GB SW1Y | |
| RIO TINTO PLC | GM CONTRACT ID: 14M4000G<br>START DATE: 5/15/2009 | 5716-01152650 | 6 ST JAMES'S SQ<br>LONDON GB SW1Y 4LD GREAT BRITAIN | |
| ROMEO RIM INC | GM CONTRACT ID: 1W130000<br>START DATE: 4/8/2007 | 5716-00355149 | 74000 VAN DYKE RD<br>BRUCE TWP, MI 48065-3208 | |
| RONAL AG | GM CONTRACT ID: 00Z90058<br>START DATE: 12/23/2008 | 5716-00827855 | LERCHENBUHL 3<br>HARKINGEN 4624 SWITZERLAND | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROTO-FORM (TESMA DIVISION) | GM CONTRACT ID: 000122472 | 5716-01222023 | 175 CLAIREVILLE DRIVE REXDALE, ON M9W 6 | 1 |
| ROULUNDS RUBBER A/S | 308504310 GM CONTRACT ID: GM45055 START DATE: 8/20/2004 | 5716-00569880 | HANS-CHRISTIAN HAUER HESTEHAVEN 51 WARREN, OH 44481 | 1 |
| ROULUNDS RUBBER A/S | GM CONTRACT ID: GM45055 START DATE: 8/20/2004 | 5716-01057308 | HANS-CHRISTIAN HAUER HESTEHAVEN 51 ODENSE DENMARK | 1 |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN0011 START DATE: 11/26/2007 | 5716-00872789 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN007H START DATE: 11/13/2008 | 5716-00872826 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN007F START DATE: 9/23/2008 | 5716-00872824 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN007P START DATE: 2/17/2009 | 5716-00872832 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN007M START DATE: 2/17/2009 | 5716-00872830 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN007L START DATE: 2/17/2009 | 5716-00872829 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN007N START DATE: 2/17/2009 | 5716-00872831 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN0010 START DATE: 11/26/2007 | 5716-00872788 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN0012 START DATE: 2/16/2007 | 5716-00872790 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN001K START DATE: 1/30/2009 | 5716-00872793 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN001L START DATE: 1/30/2009 | 5716-00872794 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN0029 START DATE: 1/30/2009 | 5716-00872801 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN002B<br>START DATE: 1/30/2009 | 5716-00872802 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN006X<br>START DATE: 11/26/2007 | 5716-00872819 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN000Z<br>START DATE: 2/14/2007 | 5716-00872787 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005M<br>START DATE: 1/30/2009 | 5716-00936082 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005T<br>START DATE: 1/30/2009 | 5716-00936086 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN0062<br>START DATE: 1/30/2009 | 5716-00936090 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 1W11000B<br>START DATE: 1/30/2009 | 5716-00927193 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005L<br>START DATE: 1/30/2009 | 5716-00936081 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005K<br>START DATE: 1/30/2009 | 5716-00936080 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005B<br>START DATE: 1/30/2009 | 5716-00936073 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN0000<br>START DATE: 1/30/2009 | 5716-00936015 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN000N<br>START DATE: 1/30/2009 | 5716-00936025 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN001C<br>START DATE: 1/30/2009 | 5716-00936042 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN001D<br>START DATE: 1/30/2009 | 5716-00936043 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN001F<br>START DATE: 1/30/2009 | 5716-00936044 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN001G START DATE: 1/30/2009 | 5716-00936045 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN001H START DATE: 1/30/2009 | 5716-00936046 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN0059 START DATE: 1/30/2009 | 5716-00936072 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005C START DATE: 1/30/2009 | 5716-00936074 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005D START DATE: 1/30/2009 | 5716-00936075 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005F START DATE: 1/30/2009 | 5716-00936076 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005G START DATE: 1/30/2009 | 5716-00936077 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005H START DATE: 1/30/2009 | 5716-00936078 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN005J START DATE: 1/30/2009 | 5716-00936079 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN001M START DATE: 1/30/2009 | 5716-00936050 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN001N START DATE: 1/30/2009 | 5716-00936051 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN001P START DATE: 1/30/2009 | 5716-00936052 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 21RN004N START DATE: 1/30/2009 | 5716-00936071 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN000B START DATE: 2/14/2007 | 5716-00872780 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN000P START DATE: 2/8/2007 | 5716-00872781 | 12445 LEVAN RD LIVONIA, MI 48150-1405 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROUSH INDUSTRIES INC | GM CONTRACT ID: 18ZN000X<br>START DATE: 11/29/2007 | 5716-00872786 | 12445 LEVAN RD<br>LIVONIA, MI 48150-1405 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006C<br>START DATE: 2/20/2007 | 5716-00533263 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006G<br>START DATE: 2/20/2007 | 5716-00533265 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006F<br>START DATE: 2/20/2007 | 5716-00533264 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN0068<br>START DATE: 2/20/2007 | 5716-00533262 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006H<br>START DATE: 2/20/2007 | 5716-00533266 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006J<br>START DATE: 2/20/2007 | 5716-00533267 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006K<br>START DATE: 2/20/2007 | 5716-00533268 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN0067<br>START DATE: 2/20/2007 | 5716-00533261 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN001M<br>START DATE: 2/20/2007 | 5716-00533249 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002K<br>START DATE: 11/2/2007 | 5716-00533296 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0027<br>START DATE: 11/2/2007 | 5716-00533292 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002C<br>START DATE: 11/2/2007 | 5716-00533293 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002D<br>START DATE: 11/2/2007 | 5716-00533294 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002F<br>START DATE: 11/2/2007 | 5716-00533295 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002L<br>START DATE: 11/2/2007 | 5716-00533297 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002M<br>START DATE: 11/2/2007 | 5716-00533298 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN001Z<br>START DATE: 2/20/2007 | 5716-00533254 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN001X<br>START DATE: 2/20/2007 | 5716-00533253 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0021<br>START DATE: 11/2/2007 | 5716-00533289 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN0020<br>START DATE: 2/20/2007 | 5716-00533255 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN0021<br>START DATE: 2/20/2007 | 5716-00533256 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN0024<br>START DATE: 2/20/2007 | 5716-00533257 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004M<br>START DATE: 11/2/2007 | 5716-00533308 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0067<br>START DATE: 2/13/2009 | 5716-00533332 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0020<br>START DATE: 11/2/2007 | 5716-00533288 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0025<br>START DATE: 11/2/2007 | 5716-00533290 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0026<br>START DATE: 11/2/2007 | 5716-00533291 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN001W<br>START DATE: 2/20/2007 | 5716-00533252 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN001N<br>START DATE: 2/20/2007 | 5716-00533250 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004P<br>START DATE: 11/2/2007 | 5716-00533309 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN001T<br>START DATE: 2/20/2007 | 5716-00533251 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN006B<br>START DATE: 2/13/2009 | 5716-00533335 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN006C<br>START DATE: 2/13/2009 | 5716-00533336 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN006D<br>START DATE: 2/13/2009 | 5716-00533337 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN006F<br>START DATE: 2/13/2009 | 5716-00533338 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN0026<br>START DATE: 2/20/2007 | 5716-00533258 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN0027<br>START DATE: 2/20/2007 | 5716-00533259 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN0028<br>START DATE: 2/20/2007 | 5716-00533260 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0069<br>START DATE: 2/13/2009 | 5716-00533334 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN001B<br>START DATE: 2/20/2007 | 5716-00533248 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0061<br>START DATE: 1/21/2009 | 5716-00533327 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0063<br>START DATE: 1/21/2009 | 5716-00533328 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0068<br>START DATE: 2/13/2009 | 5716-00533333 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN005Z<br>START DATE: 1/21/2009 | 5716-00533325 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0058<br>START DATE: 10/15/2007 | 5716-00533324 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0057<br>START DATE: 10/15/2007 | 5716-00533323 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0055<br>START DATE: 10/15/2007 | 5716-00533321 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0060<br>START DATE: 1/21/2009 | 5716-00533326 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004K<br>START DATE: 11/2/2007 | 5716-00533306 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004L<br>START DATE: 11/2/2007 | 5716-00533307 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0066<br>START DATE: 2/13/2009 | 5716-00533331 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0065<br>START DATE: 2/13/2009 | 5716-00533330 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0056<br>START DATE: 10/15/2007 | 5716-00533322 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0064<br>START DATE: 1/21/2009 | 5716-00533329 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN001Z<br>START DATE: 11/2/2007 | 5716-00533287 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN001T<br>START DATE: 11/2/2007 | 5716-00533286 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN001R<br>START DATE: 11/2/2007 | 5716-00533285 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0052<br>START DATE: 11/2/2007 | 5716-00533318 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004H<br>START DATE: 11/2/2007 | 5716-00533304 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0005<br>START DATE: 10/15/2007 | 5716-00533275 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004R<br>START DATE: 11/2/2007 | 5716-00533310 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004T<br>START DATE: 11/2/2007 | 5716-00533311 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004V<br>START DATE: 11/2/2007 | 5716-00533312 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004W<br>START DATE: 11/2/2007 | 5716-00533313 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004X<br>START DATE: 11/2/2007 | 5716-00533314 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004Z<br>START DATE: 11/2/2007 | 5716-00533315 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0050<br>START DATE: 11/2/2007 | 5716-00533316 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0051<br>START DATE: 11/2/2007 | 5716-00533317 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0054<br>START DATE: 11/2/2007 | 5716-00533320 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004J<br>START DATE: 11/2/2007 | 5716-00533305 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0012<br>START DATE: 10/15/2007 | 5716-00533284 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN004G<br>START DATE: 11/2/2007 | 5716-00533303 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0031<br>START DATE: 11/2/2007 | 5716-00533302 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002W<br>START DATE: 11/2/2007 | 5716-00533301 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002V<br>START DATE: 11/2/2007 | 5716-00533300 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN002T<br>START DATE: 11/2/2007 | 5716-00533299 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006V<br>START DATE: 2/20/2007 | 5716-00533272 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006T<br>START DATE: 2/20/2007 | 5716-00533271 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006R<br>START DATE: 2/20/2007 | 5716-00533270 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 18ZN006N<br>START DATE: 2/20/2007 | 5716-00533269 | 12068 MARKET ST BLDG 28<br>LIVONIA, MI 48150 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0053<br>START DATE: 11/2/2007 | 5716-00533319 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0011<br>START DATE: 10/15/2007 | 5716-00533283 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0009<br>START DATE: 10/15/2007 | 5716-00533278 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0008<br>START DATE: 10/15/2007 | 5716-00533277 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0007<br>START DATE: 10/15/2007 | 5716-00533276 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0002<br>START DATE: 10/15/2007 | 5716-00533274 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| ROUSH MANUFACTURING INC | GM CONTRACT ID: 21RN0001<br>START DATE: 10/15/2007 | 5716-00533273 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | |
| RUBBER ENTERPRISES INC | GM CONTRACT ID: 24PM0006<br>START DATE: 4/20/2008 | 5716-00363921 | 2083 REEK RD<br>IMLAY CITY, MI 48444-9203 | |
| RUBBER ENTERPRISES INC | GM CONTRACT ID: 24PM000R<br>START DATE: 5/4/2008 | 5716-00363932 | 2083 REEK RD<br>IMLAY CITY, MI 48444-9203 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RUBBER ENTERPRISES INC | GM CONTRACT ID: 24PM000N START DATE: 5/4/2008 | 5716-00363931 | 2083 REEK RD IMLAY CITY, MI 48444-9203 | |
| RUBBER ENTERPRISES INC | GM CONTRACT ID: 24PM000T START DATE: 5/4/2008 | 5716-00363933 | 2083 REEK RD IMLAY CITY, MI 48444-9203 | |
| RUBBER ENTERPRISES INC | GM CONTRACT ID: 24PM000M START DATE: 5/4/2008 | 5716-00363930 | 2083 REEK RD IMLAY CITY, MI 48444-9203 | |
| S&Z METALWORKS LTD | GM CONTRACT ID: 1WFH0000 START DATE: 4/17/2007 | 5716-00535818 | 3180 BEREA RD CLEVELAND, OH 44111-1501 | |
| SABO - BRAZIL | GM CONTRACT ID: 000122854 | 5716-01223508 | RUA MATTEO FORTE 216  LAPA SAO PAULO, SP 05038 | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXJNF000 | 5716-01098130 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXIFJ000 | 5716-01097550 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXG0X000 | 5716-01096691 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8X1000 | 5716-01092355 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8V8001 | 5716-01092343 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX64W000 | 5716-01091349 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX7SZ000 | 5716-01091995 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDZJ000 | 5716-01095902 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8N3000 | 5716-01092282 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXBEA001 | 5716-01094850 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXV6J001 | 5716-01093125 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDWE001 | 5716-01095854 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDWE000 | 5716-01095853 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXJBE000 | 5716-01097843 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXXA5000 | 5716-01093494 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXG4Z000 | 5716-01096734 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1QK4000 START DATE: 3/18/2009 | 5716-00600193 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1WSE001 START DATE: 5/1/2007 | 5716-00602640 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1GY4000 START DATE: 5/27/2008 | 5716-00608512 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PN002<br>START DATE: 12/4/2007 | 5716-00599476 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1B7V000<br>START DATE: 2/14/2008 | 5716-00602303 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXJKB000<br>START DATE: 5/4/2009 | 5716-00604134 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXE73000<br>START DATE: 6/19/2008 | 5716-00604043 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXCWE000<br>START DATE: 2/29/2008 | 5716-00607785 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8II000<br>START DATE: 8/7/2007 | 5716-00604980 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXBMX000<br>START DATE: 1/7/2008 | 5716-00601056 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1E0W002<br>START DATE: 6/12/2008 | 5716-00593723 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXFTF000<br>START DATE: 7/30/2008 | 5716-00597966 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXB3R000<br>START DATE: 1/28/2008 | 5716-00600675 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXV6J000<br>START DATE: 2/9/2006 | 5716-00607781 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXF0M000<br>START DATE: 8/11/2008 | 5716-00606304 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1DHC000<br>START DATE: 3/11/2008 | 5716-00610614 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16LC000<br>START DATE: 10/22/2007 | 5716-00611238 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1PUV000<br>START DATE: 11/29/2006 | 5716-00607305 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDRE000<br>START DATE: 4/14/2008 | 5716-00607340 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2M000<br>START DATE: 5/28/2008 | 5716-00621041 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q001<br>START DATE: 8/21/2008 | 5716-00617492 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXVR1001<br>START DATE: 2/9/2006 | 5716-00615293 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1E0W000<br>START DATE: 4/10/2008 | 5716-00605655 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16EB002<br>START DATE: 2/8/2008 | 5716-00604961 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXQCL001<br>START DATE: 4/28/2005 | 5716-00613521 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8VK001<br>START DATE: 10/1/2007 | 5716-00607871 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16EB001<br>START DATE: 1/18/2008 | 5716-00616601 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZ3003<br>START DATE: 11/12/2008 | 5716-00608195 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3T3002<br>START DATE: 8/21/2008 | 5716-00693298 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H007<br>START DATE: 9/8/2008 | 5716-00693945 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1NJ4001<br>START DATE: 3/25/2009 | 5716-00701704 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX4MP000<br>START DATE: 2/27/2007 | 5716-00696224 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXG4Z000<br>START DATE: 10/8/2008 | 5716-00687330 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVS004<br>START DATE: 1/21/2009 | 5716-00686921 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31007<br>START DATE: 9/24/2007 | 5716-00693609 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDZJ000<br>START DATE: 4/22/2008 | 5716-00703327 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31002<br>START DATE: 4/3/2007 | 5716-00704655 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PL000<br>START DATE: 10/22/2007 | 5716-00689790 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JP7001<br>START DATE: 8/14/2008 | 5716-00695014 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXBEA001<br>START DATE: 2/1/2008 | 5716-00689957 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1RFC001<br>START DATE: 1/3/2007 | 5716-00701502 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK005<br>START DATE: 5/12/2008 | 5716-00687920 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2I001<br>START DATE: 6/5/2008 | 5716-00693694 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXBEV000<br>START DATE: 12/14/2007 | 5716-00706094 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXHHN000<br>START DATE: 10/27/2008 | 5716-00694180 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8X1000<br>START DATE: 8/22/2007 | 5716-00688905 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8V8001<br>START DATE: 2/18/2009 | 5716-00700950 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX07W000<br>START DATE: 9/27/2006 | 5716-00688400 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2K000<br>START DATE: 5/28/2008 | 5716-00704005 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDWE001<br>START DATE: 7/30/2008 | 5716-00695686 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXBV3000<br>START DATE: 1/15/2008 | 5716-00589005 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXXA5001<br>START DATE: 5/22/2006 | 5716-00586059 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDQ3000<br>START DATE: 4/14/2008 | 5716-00578159 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDZS001<br>START DATE: 4/25/2008 | 5716-00588139 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX64V000<br>START DATE: 6/6/2007 | 5716-00578906 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1PUU000<br>START DATE: 11/29/2006 | 5716-00578772 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXXA3000<br>START DATE: 4/4/2006 | 5716-00578471 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1RIS000<br>START DATE: 4/21/2009 | 5716-00585206 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H008<br>START DATE: 10/23/2008 | 5716-00580425 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXG3D000<br>START DATE: 10/6/2008 | 5716-00580051 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1X0G001<br>START DATE: 9/17/2007 | 5716-00578125 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1S8H001<br>START DATE: 2/9/2007 | 5716-00584581 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDZS000<br>START DATE: 4/22/2008 | 5716-00588141 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31001<br>START DATE: 4/2/2007 | 5716-00579394 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXFTG000<br>START DATE: 7/30/2008 | 5716-00581650 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZ3001<br>START DATE: 4/23/2008 | 5716-00591523 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXPQ5000<br>START DATE: 2/18/2005 | 5716-00601116 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JP7000<br>START DATE: 8/1/2008 | 5716-00601424 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXX9T000<br>START DATE: 5/16/2006 | 5716-00590079 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PL002<br>START DATE: 2/18/2008 | 5716-00592351 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX1EH000<br>START DATE: 10/9/2006 | 5716-00592867 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXAFJ002<br>START DATE: 2/6/2008 | 5716-00593217 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2L001<br>START DATE: 9/24/2008 | 5716-00585763 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX0K0000<br>START DATE: 9/1/2006 | 5716-00587183 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8J9000<br>START DATE: 8/8/2007 | 5716-00593499 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H002<br>START DATE: 4/24/2008 | 5716-00596366 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H001<br>START DATE: 4/7/2008 | 5716-00601163 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXFTE000<br>START DATE: 7/30/2008 | 5716-00600261 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX7SX000<br>START DATE: 6/27/2007 | 5716-00592076 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31006 | 5716-01076113 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31002 | 5716-01076110 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BTP000 | 5716-01080769 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H003 | 5716-01081526 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZ3000 | 5716-01080882 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1X0G000 | 5716-01077686 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31005 | 5716-01076112 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31003 | 5716-01076111 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31007 | 5716-01076114 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H007 | 5716-01081527 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZ3004 | 5716-01080883 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BWI000 | 5716-01080828 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BWI002 | 5716-01080829 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZZ001 | 5716-01080899 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB00068<br>START DATE: 9/21/2006 | 5716-00557402 | RUA MATEO FORTE 216<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB00069<br>START DATE: 10/3/2006 | 5716-00557403 | RUA MATEO FORTE 216<br>SAO PAULO, SP 05038 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDZJ002<br>START DATE: 5/30/2008 | 5716-00571562 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0006B<br>START DATE: 10/3/2006 | 5716-00557404 | RUA MATEO FORTE 216<br>SAO PAULO, SP 05038 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0005P<br>START DATE: 8/4/2006 | 5716-00557399 | RUA MATEO FORTE 216<br>SAO PAULO, SP 05038 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0005B<br>START DATE: 3/29/2006 | 5716-00557395 | RUA MATEO FORTE 216<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0008F<br>START DATE: 3/12/2009 | 5716-00557418 | RUA MATEO FORTE 216<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0008H<br>START DATE: 3/12/2009 | 5716-00557419 | RUA MATEO FORTE 216<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0007L<br>START DATE: 8/18/2008 | 5716-00557413 | RUA MATEO FORTE 216<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: 1G1H0000<br>START DATE: 9/11/2005 | 5716-00557365 | 5820 E NEVADA ST<br>DETROIT, MI 48234-2500 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1X0G002<br>START DATE: 11/7/2007 | 5716-00576193 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0001T<br>START DATE: 11/30/2001 | 5716-00557392 | RUA MATEO FORTE 216<br>SAO PAULO, SP 05038 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0005J START DATE: 7/25/2006 | 5716-00557398 | RUA MATEO FORTE 216 SAO PAULO, SP 05038 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB00042 START DATE: 10/24/2003 | 5716-00557393 | RUA MATEO FORTE 216 SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0004G START DATE: 3/8/2005 | 5716-00557394 | RUA MATEO FORTE 216 SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0005C START DATE: 3/29/2006 | 5716-00557396 | RUA MATEO FORTE 216 SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB00082 START DATE: 2/5/2009 | 5716-00557417 | RUA MATEO FORTE 216 SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0005G START DATE: 1/1/2009 | 5716-00557397 | RUA MATEO FORTE 216 SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXCKB000 START DATE: 2/18/2008 | 5716-00575852 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1IB7001 START DATE: 10/20/2006 | 5716-00576206 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDZW000 START DATE: 4/22/2008 | 5716-00579489 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZZ000 START DATE: 2/12/2008 | 5716-00583750 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXAFJ001 START DATE: 1/24/2008 | 5716-00574258 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2R002 START DATE: 10/29/2008 | 5716-00581555 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JJ6000 START DATE: 7/29/2008 | 5716-00571712 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1DHC001 START DATE: 4/9/2008 | 5716-00575459 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1SPQ001 START DATE: 2/15/2007 | 5716-00578644 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK000 START DATE: 10/22/2007 | 5716-00583735 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1RFC000 START DATE: 1/2/2007 | 5716-00579687 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1NBF000 START DATE: 1/15/2009 | 5716-00575661 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK001 START DATE: 11/27/2007 | 5716-00572404 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1B6E001 START DATE: 2/19/2008 | 5716-00572981 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3RC000 START DATE: 1/23/2007 | 5716-00583361 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVK002 START DATE: 8/20/2008 | 5716-00583360 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXET1000 START DATE: 6/4/2008 | 5716-00577916 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H012 START DATE: 2/4/2009 | 5716-00581345 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1KID002<br>START DATE: 11/29/2006 | 5716-00611695 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2I002<br>START DATE: 9/3/2008 | 5716-00625962 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PL003<br>START DATE: 3/18/2008 | 5716-00621266 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXYTY001<br>START DATE: 6/21/2006 | 5716-00613472 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1KIE000<br>START DATE: 8/30/2006 | 5716-00616068 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXHIG000<br>START DATE: 10/28/2008 | 5716-00616897 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX1DY001<br>START DATE: 1/18/2007 | 5716-00620981 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H004<br>START DATE: 6/12/2008 | 5716-00619840 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX2AL000<br>START DATE: 11/14/2006 | 5716-00623396 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXYM4001<br>START DATE: 7/18/2006 | 5716-00617371 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H011<br>START DATE: 12/8/2008 | 5716-00611679 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PN005 START DATE: 5/20/2008 | 5716-00621187 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK004 START DATE: 4/16/2008 | 5716-00616845 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PM003 START DATE: 6/6/2008 | 5716-00620524 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q000 | 5716-01083044 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1NJ4000 | 5716-01086351 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1NJ4001 | 5716-01086352 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1QK4001 | 5716-01087704 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVS004 | 5716-01085063 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVS000 | 5716-01085062 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX07W000 | 5716-01089667 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3XC000 | 5716-01090559 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3WY001 | 5716-01090551 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3WY000 | 5716-01090550 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3T3002 | 5716-01090507 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX4MP000 | 5716-01090805 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2N000 | 5716-01083042 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVK001 | 5716-01085058 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1E0W001 | 5716-01082039 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1GM7000 | 5716-01083312 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2R000 | 5716-01083047 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q005 | 5716-01083046 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVK000 | 5716-01085057 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JP7001 | 5716-01084966 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2I000 | 5716-01083038 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2I001 | 5716-01083039 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2K000 | 5716-01083040 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2L000 | 5716-01083041 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2P000 | 5716-01083043 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q002 | 5716-01083045 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB00077 START DATE: 3/14/2007 | 5716-00557409 | RUA MATEO FORTE 216 SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0006Z START DATE: 2/1/2007 | 5716-00557408 | RUA MATEO FORTE 216 SAO PAULO, SP 05038 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVS002 START DATE: 10/28/2008 | 5716-00574118 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0006H START DATE: 10/3/2006 | 5716-00557405 | RUA MATEO FORTE 216 SAO PAULO, SP 05038 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0008K START DATE: 4/8/2009 | 5716-00557421 | RUA MATEO FORTE 216 SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0008J START DATE: 4/8/2009 | 5716-00557420 | RUA MATEO FORTE 216 SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0007G<br>START DATE: 9/20/2007 | 5716-00557412 | RUA MATEO FORTE 216<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0007D<br>START DATE: 8/6/2007 | 5716-00557411 | RUA MATEO FORTE 216<br>SAO PAULO, SP 05038 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB00079<br>START DATE: 8/6/2007 | 5716-00557410 | RUA MATEO FORTE 216<br>SAO PAULO, SP 05038 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1JRR000 | 5716-01069436 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1JRR003 | 5716-01069437 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1PUV001 | 5716-01073091 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1KID000 | 5716-01069675 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1RFC001 | 5716-01073714 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1KIE001 | 5716-01069676 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PL004 | 5716-01065718 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK005 | 5716-01065717 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK002 | 5716-01065716 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1S8H000 | 5716-01074100 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PM002 START DATE: 2/20/2008 | 5716-00655784 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1B6E000 START DATE: 2/14/2008 | 5716-00646232 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXEWE000 START DATE: 6/5/2008 | 5716-00637964 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31000 START DATE: 3/28/2007 | 5716-00645400 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PN003 START DATE: 3/20/2008 | 5716-00636763 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1JRR002 START DATE: 12/4/2006 | 5716-00640303 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX2CB000 START DATE: 11/15/2006 | 5716-00638898 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V3Y000 START DATE: 3/28/2007 | 5716-00643283 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1LSR001 START DATE: 2/4/2009 | 5716-00649914 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PL001 START DATE: 1/10/2008 | 5716-00640475 | RUA MATEO FORTE 216 LAPA DE BAIXO SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H005<br>START DATE: 6/18/2008 | 5716-00642396 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX1FN000<br>START DATE: 10/9/2006 | 5716-00650316 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8VK000<br>START DATE: 8/20/2007 | 5716-00644332 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1SPQ000<br>START DATE: 1/30/2007 | 5716-00650508 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1LS5000<br>START DATE: 11/13/2008 | 5716-00638254 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXI9C000<br>START DATE: 4/6/2009 | 5716-00652139 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXFML000<br>START DATE: 7/18/2008 | 5716-00645977 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JRG000<br>START DATE: 8/1/2008 | 5716-00645263 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1X0G003<br>START DATE: 11/9/2007 | 5716-00646468 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK006<br>START DATE: 6/2/2008 | 5716-00640752 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1JRR001<br>START DATE: 11/15/2006 | 5716-00639019 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8RQ000<br>START DATE: 8/15/2007 | 5716-00640757 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1E0W003<br>START DATE: 6/18/2008 | 5716-00642305 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXGQD000<br>START DATE: 9/19/2008 | 5716-00648452 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1LTE001<br>START DATE: 10/9/2006 | 5716-00648388 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2R001<br>START DATE: 10/28/2008 | 5716-00658311 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V3Y001<br>START DATE: 4/12/2007 | 5716-00647109 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXI78000<br>START DATE: 4/2/2009 | 5716-00654642 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1WSE000<br>START DATE: 4/12/2007 | 5716-00661788 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1S8H002<br>START DATE: 3/9/2007 | 5716-00652323 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXBMX001<br>START DATE: 3/6/2008 | 5716-00652387 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1LSR000<br>START DATE: 11/12/2008 | 5716-00650997 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXEBB000<br>START DATE: 5/7/2008 | 5716-00656212 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX1QT000<br>START DATE: 10/20/2006 | 5716-00658534 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX1DY000<br>START DATE: 10/9/2006 | 5716-00656210 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXVR1000<br>START DATE: 1/18/2006 | 5716-00661474 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1E0W004<br>START DATE: 8/15/2008 | 5716-00645870 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXVR1002<br>START DATE: 3/21/2006 | 5716-00654469 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2J000<br>START DATE: 5/28/2008 | 5716-00651683 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXV6J001<br>START DATE: 2/27/2006 | 5716-00682422 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1GM7000<br>START DATE: 5/22/2008 | 5716-00685781 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q004<br>START DATE: 10/30/2008 | 5716-00701141 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2L000<br>START DATE: 5/28/2008 | 5716-00678796 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1KIE001<br>START DATE: 9/1/2006 | 5716-00685836 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZ3000<br>START DATE: 2/12/2008 | 5716-00694859 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXJBE000<br>START DATE: 4/8/2009 | 5716-00684187 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q005<br>START DATE: 11/5/2008 | 5716-00683243 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZZ001<br>START DATE: 7/11/2008 | 5716-00688312 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BTP000<br>START DATE: 2/7/2008 | 5716-00681328 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1WSE003<br>START DATE: 10/24/2007 | 5716-00684571 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2N001<br>START DATE: 10/29/2008 | 5716-00698052 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZ3004<br>START DATE: 2/4/2009 | 5716-00682236 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVK000<br>START DATE: 8/5/2008 | 5716-00685824 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q002<br>START DATE: 10/7/2008 | 5716-00678352 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3WY000<br>START DATE: 1/29/2007 | 5716-00685895 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX15C001<br>START DATE: 11/28/2006 | 5716-00686556 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1X0G004<br>START DATE: 11/13/2007 | 5716-00640645 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PN004<br>START DATE: 3/27/2008 | 5716-00639085 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1RFC002<br>START DATE: 1/10/2007 | 5716-00645886 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX81H000<br>START DATE: 8/27/2007 | 5716-00629042 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX2LM000<br>START DATE: 11/28/2006 | 5716-00632052 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXAFJ000<br>START DATE: 10/31/2007 | 5716-00634090 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVS005<br>START DATE: 3/25/2009 | 5716-00636955 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H006<br>START DATE: 7/31/2008 | 5716-00636727 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q003<br>START DATE: 10/17/2008 | 5716-00641634 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX15C000<br>START DATE: 11/6/2006 | 5716-00634753 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZ3002<br>START DATE: 7/23/2008 | 5716-00639308 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PN006<br>START DATE: 6/6/2008 | 5716-00634829 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1IB7002<br>START DATE: 11/21/2006 | 5716-00633746 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2Q000<br>START DATE: 5/28/2008 | 5716-00708827 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31005<br>START DATE: 5/1/2007 | 5716-00706205 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8N3000<br>START DATE: 8/13/2007 | 5716-00706531 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVK001<br>START DATE: 8/14/2008 | 5716-00706357 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK003<br>START DATE: 12/19/2007 | 5716-00703733 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H009<br>START DATE: 10/30/2008 | 5716-00699502 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXG0X000<br>START DATE: 10/2/2008 | 5716-00696170 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BWI002<br>START DATE: 3/25/2008 | 5716-00696528 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2I000<br>START DATE: 5/28/2008 | 5716-00707033 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1PUV001<br>START DATE: 1/29/2007 | 5716-00701549 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PL004<br>START DATE: 6/6/2008 | 5716-00701270 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1X0G000<br>START DATE: 5/10/2007 | 5716-00701724 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVS000<br>START DATE: 8/5/2008 | 5716-00699482 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3XC000<br>START DATE: 1/30/2007 | 5716-00696584 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31006<br>START DATE: 9/11/2007 | 5716-00698874 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2P000<br>START DATE: 5/28/2008 | 5716-00703148 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDWE000<br>START DATE: 4/18/2008 | 5716-00700567 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1JRR003<br>START DATE: 1/24/2007 | 5716-00702984 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXXA5000<br>START DATE: 4/4/2006 | 5716-00696921 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1QK4001<br>START DATE: 3/24/2009 | 5716-00702142 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1S8H000<br>START DATE: 2/7/2007 | 5716-00704767 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BWI000<br>START DATE: 2/8/2008 | 5716-00702090 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1IB7000<br>START DATE: 7/19/2006 | 5716-00582497 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0006T<br>START DATE: 1/5/2007 | 5716-00557406 | RUA MATEO FORTE 216<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: MVB0006W<br>START DATE: 1/8/2007 | 5716-00557407 | RUA MATEO FORTE 216<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX7SZ000<br>START DATE: 6/27/2007 | 5716-00670245 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXCD0000<br>START DATE: 2/11/2008 | 5716-00668014 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX8V8000<br>START DATE: 8/21/2007 | 5716-00666383 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1KID000<br>START DATE: 8/30/2006 | 5716-00673308 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H003<br>START DATE: 5/6/2008 | 5716-00670530 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXYM4000<br>START DATE: 6/2/2006 | 5716-00669623 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31003<br>START DATE: 4/4/2007 | 5716-00672001 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1JRR000<br>START DATE: 8/14/2006 | 5716-00672241 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PK002<br>START DATE: 12/4/2007 | 5716-00674082 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3RC001<br>START DATE: 6/7/2007 | 5716-00668393 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2R000<br>START DATE: 5/28/2008 | 5716-00671694 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1E0W001<br>START DATE: 4/24/2008 | 5716-00674679 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX64W000<br>START DATE: 6/6/2007 | 5716-00680549 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H010<br>START DATE: 11/21/2008 | 5716-00678838 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PN001<br>START DATE: 10/26/2007 | 5716-00675903 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1LS5001<br>START DATE: 11/21/2008 | 5716-00693484 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3WY001<br>START DATE: 8/23/2007 | 5716-00686589 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16EB000<br>START DATE: 10/17/2007 | 5716-00681996 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXIFJ000<br>START DATE: 2/16/2009 | 5716-00686219 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1NJ4000<br>START DATE: 1/26/2009 | 5716-00669904 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PM000<br>START DATE: 10/23/2007 | 5716-00657069 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2N000<br>START DATE: 5/28/2008 | 5716-00678723 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXYTY000<br>START DATE: 6/12/2006 | 5716-00666777 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXQCL000<br>START DATE: 3/23/2005 | 5716-00658629 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3T3000<br>START DATE: 1/25/2007 | 5716-00659753 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX64R000<br>START DATE: 6/6/2007 | 5716-00661353 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXX93000<br>START DATE: 5/16/2006 | 5716-00662369 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1H6P000<br>START DATE: 7/14/2006 | 5716-00660082 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX3T3001<br>START DATE: 8/12/2008 | 5716-00654233 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXXA5002<br>START DATE: 6/9/2006 | 5716-00656758 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1RFC004<br>START DATE: 3/9/2007 | 5716-00665067 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BZZ002<br>START DATE: 7/28/2008 | 5716-00663793 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1WSC000<br>START DATE: 4/12/2007 | 5716-00656746 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXQCL002<br>START DATE: 5/4/2005 | 5716-00636038 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXB3R001<br>START DATE: 2/1/2008 | 5716-00630375 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXF63000<br>START DATE: 8/21/2008 | 5716-00636539 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1RFC003<br>START DATE: 1/18/2007 | 5716-00629869 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V6E000<br>START DATE: 3/29/2007 | 5716-00627394 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX1FN001<br>START DATE: 1/25/2007 | 5716-00618571 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXBEA000<br>START DATE: 12/14/2007 | 5716-00626177 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXDZJ001<br>START DATE: 4/25/2008 | 5716-00627757 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2I003<br>START DATE: 10/28/2008 | 5716-00627895 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1V31004<br>START DATE: 4/12/2007 | 5716-00626211 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1WSE002<br>START DATE: 8/29/2007 | 5716-00627849 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PN000<br>START DATE: 10/23/2007 | 5716-00623444 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1D4H000<br>START DATE: 3/27/2008 | 5716-00639568 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVS001<br>START DATE: 10/23/2008 | 5716-00639569 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PX1QT001<br>START DATE: 1/4/2007 | 5716-00637914 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K16PM001<br>START DATE: 1/10/2008 | 5716-00629098 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1G2M001<br>START DATE: 9/22/2008 | 5716-00627323 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1BWI001<br>START DATE: 2/15/2008 | 5716-00633297 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVI000<br>START DATE: 8/5/2008 | 5716-00630480 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1HHX000<br>START DATE: 6/5/2008 | 5716-00629507 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1LTE000<br>START DATE: 10/2/2006 | 5716-00629376 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: RXCT2000<br>START DATE: 2/26/2008 | 5716-00627121 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: N1JVS003<br>START DATE: 11/21/2008 | 5716-00625634 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: PXP39000<br>START DATE: 3/10/2005 | 5716-00636384 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | GM CONTRACT ID: K1KID001<br>START DATE: 9/1/2006 | 5716-00626207 | RUA MATEO FORTE 216<br>LAPA DE BAIXO<br>SAO PAULO SP 05038-160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: PX6Q8000 | 5716-01091576 | RUA MATTEO FORTE 216<br>SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: RXCVY001 | 5716-01095393 | RUA MATTEO FORTE 216<br>SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: RXBB7000<br>START DATE: 12/12/2007 | 5716-00687874 | RUA MATTEO FORTE 216<br>SAO PAULO SP 05038 160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: RXCVY000 START DATE: 2/29/2008 | 5716-00596753 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 14440000 START DATE: 11/16/2003 | 5716-00557336 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 143M0000 START DATE: 10/22/2003 | 5716-00557333 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 143M0002 START DATE: 11/16/2003 | 5716-00557334 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 1444000B START DATE: 10/4/2005 | 5716-00557337 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 1444001F START DATE: 8/29/2007 | 5716-00557339 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 143M001K START DATE: 1/15/2009 | 5716-00557335 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 1444000C START DATE: 10/4/2005 | 5716-00557338 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 1444002B START DATE: 3/3/2009 | 5716-00557340 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | 906722488 GM CONTRACT ID: GM47040 START DATE: 1/1/2007 | 5716-00566331 | LUIS MOURAO RUE MATTEO FORTE 216 - LAPA SAO PAULO, 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | 906722488 GM CONTRACT ID: GM53101 START DATE: 6/23/2007 | 5716-00566333 | LUIS MOURAO RUE MATTEO FORTE 216 - LAPA HAGERSTOWN, MD 21740 | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | 906722488 GM CONTRACT ID: GM53098 START DATE: 6/23/2007 | 5716-00566332 | LUIS MOURAO RUE MATTEO FORTE 216 - LAPA SAO PAULO, 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: RXF96000 START DATE: 8/27/2008 | 5716-00656240 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: RXCVY001 START DATE: 3/3/2008 | 5716-00704118 | RUA MATTEO FORTE 216 SAO PAULO SP 05038 160 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: RXBCZ000<br>START DATE: 12/13/2007 | 5716-00695498 | RUA MATTEO FORTE 216<br>SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: PX6Q8000<br>START DATE: 5/21/2007 | 5716-00707843 | RUA MATTEO FORTE 216<br>SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: RXF7F000<br>START DATE: 8/21/2008 | 5716-00631807 | RUA MATTEO FORTE 216<br>SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: RXCFB000<br>START DATE: 2/11/2008 | 5716-00626346 | RUA MATTEO FORTE 216<br>SAO PAULO SP 05038 160 BRAZIL | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000K<br>START DATE: 5/1/2009 | 5716-00947003 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000L<br>START DATE: 5/1/2009 | 5716-00947004 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL0009<br>START DATE: 1/15/2009 | 5716-00946998 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000F<br>START DATE: 1/15/2009 | 5716-00947002 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000D<br>START DATE: 1/15/2009 | 5716-00947001 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000C<br>START DATE: 1/15/2009 | 5716-00947000 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000B<br>START DATE: 1/15/2009 | 5716-00946999 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000L<br>START DATE: 5/1/2009 | 5716-01185888 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000K<br>START DATE: 5/1/2009 | 5716-01185887 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL0007<br>START DATE: 5/1/2009 | 5716-01185885 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000J<br>START DATE: 5/1/2009 | 5716-01185886 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO USA INC | GM CONTRACT ID: 26VL000G<br>START DATE: 4/25/2009 | 5716-00477071 | 1001 LINCOLN COUNTY PKY<br>LINCOLNTON, NC 28092 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000H<br>START DATE: 4/25/2009 | 5716-00477072 | 1001 LINCOLN COUNTY PKY<br>LINCOLNTON, NC 28092 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL000J<br>START DATE: 5/5/2009 | 5716-00477073 | 1001 LINCOLN COUNTY PKY<br>LINCOLNTON, NC 28092 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL0004<br>START DATE: 9/22/2008 | 5716-00477069 | 1001 LINCOLN COUNTY PKY<br>LINCOLNTON, NC 28092 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL0008<br>START DATE: 4/25/2009 | 5716-00477070 | 1001 LINCOLN COUNTY PKY<br>LINCOLNTON, NC 28092 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL0002<br>START DATE: 9/17/2008 | 5716-00477068 | 1001 LINCOLN COUNTY PKY<br>LINCOLNTON, NC 28092 | 1 |
| SABO USA INC | GM CONTRACT ID: 14440023<br>START DATE: 6/26/2008 | 5716-00854649 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 14440024<br>START DATE: 6/26/2008 | 5716-00854650 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 1444001T<br>START DATE: 6/26/2008 | 5716-00854646 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 14440021<br>START DATE: 6/26/2008 | 5716-00854647 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 14440022<br>START DATE: 6/26/2008 | 5716-00854648 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL0007<br>START DATE: 5/1/2009 | 5716-00946997 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL0000<br>START DATE: 6/26/2008 | 5716-00946995 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA INC | GM CONTRACT ID: 26VL0001<br>START DATE: 8/15/2008 | 5716-00946996 | 44099 PLYMOUTH OAKS BLVD #12<br>PLYMOUTH, MI 48170 | 1 |
| SABO USA, INC. | GM CONTRACT ID: 000120679 | 5716-01223322 | 12613 UNIVERSAL DRIVE<br>TAYLOR, MI 48180 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SABO USA, INC. | 798549804<br>GM CONTRACT ID: GM59086<br>START DATE: 12/1/2008 | 5716-00564416 | MARCOS SANTANNA X205<br>SABO LTDA<br>12613 UNIVERSAL DRIVE<br>NEUSS GERMANY | 1 |
| SACHS AUTOMOTIVER OF MEXICO | 812475622<br>GM CONTRACT ID: GM53667<br>START DATE: 6/23/2007 | 5716-00565308 | TONY FERRI<br>ZF GROUP NORTH AMERICA OPER.<br>1010-2 PARQUE INDUSTRIAL<br>TAEGU KOREA (REP) | 1 |
| SACHS AUTOMOTIVER OF MEXICO | 812475622<br>GM CONTRACT ID: GM44621<br>START DATE: 1/28/2004 | 5716-00565307 | TONY FERRI<br>ZF GROUP NORTH AMERICA OPER.<br>1010-2 PARQUE INDUSTRIAL<br>RAMOSA ARIZPE CP 25900 MEXICO | 1 |
| SACHS BOGE MEXICO SA DE CV | GM CONTRACT ID: N1SWB000 | 5716-01089581 | KM 3.5 CARR EL SALTO-LA CAPILLA<br>EL SALTO JA 45680 MEXICO | 1 |
| SACHS BOGE MEXICO SA DE CV | GM CONTRACT ID: N1SKC000 | 5716-01089209 | KM 3.5 CARR EL SALTO-LA CAPILLA<br>EL SALTO JA 45680 MEXICO | 1 |
| SACHS MEXICO SA DE CV | 224618<br>GM CONTRACT ID: GM51202<br>START DATE: 6/23/2007 | 5716-00564418 | PAUL WALTERS<br>SACHS AUTOMOTIVE<br>909 CROCKER RD<br>COLUMBUS, IN 47201 | 1 |
| SACHS MEXICO SA DE CV | 224618<br>GM CONTRACT ID: GM43036<br>START DATE: 2/21/2002 | 5716-00564417 | PAUL WALTERS<br>909 CROCKER RD<br>SACHS AUTOMOTIVE<br>WESTLAKE, OH 44145-1030 | 1 |
| SALFLEX POLYMERS LTD | 205558674<br>GM CONTRACT ID: GM45824<br>START DATE: 6/1/2005 | 5716-00564199 | ROB DEL PAPA<br>POLYFORM ENGINEERED PRODUCTS<br>1 BRYDON DRIVE<br>SCARBOROUGH ON CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: 000123301 | 5716-01221304 | 161-A SNIDERCRAFT ROAD<br>CONCORD, ON L4K 2 | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1UR5000<br>START DATE: 3/5/2007 | 5716-00604904 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1RNN001<br>START DATE: 4/20/2007 | 5716-00692590 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| SALGA ASSOCIATES | GM CONTRACT ID: N1ECU001<br>START DATE: 4/10/2008 | 5716-00590758 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1RNN000<br>START DATE: 1/9/2007 | 5716-00594290 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1UR5002 | 5716-01075846 | 161 A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1VGG000 | 5716-01076437 | 161 A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: E3VFK000<br>START DATE: 2/24/2009 | 5716-00583974 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1UR5001<br>START DATE: 5/29/2007 | 5716-00621034 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: N1ECU000<br>START DATE: 4/1/2008 | 5716-00625874 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: N1R3C000 | 5716-01088090 | 161 A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1RNN002 | 5716-01073790 | 161 A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1RNN001 | 5716-01073789 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1S8Y000<br>START DATE: 2/7/2007 | 5716-00649722 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1S8Y001<br>START DATE: 3/30/2007 | 5716-00652393 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1VGG000<br>START DATE: 3/16/2007 | 5716-00682020 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1UR5002<br>START DATE: 7/26/2007 | 5716-00685437 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1UF6000<br>START DATE: 2/27/2007 | 5716-00630657 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SALGA ASSOCIATES | GM CONTRACT ID: K14WT001 START DATE: 2/22/2008 | 5716-00704050 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: ZWX0001H START DATE: 3/23/2008 | 5716-00390028 | 161A SNIDERCROFT RD CONCORD , ON L4K 2 | |
| SALGA ASSOCIATES | GM CONTRACT ID: ZWX0001G START DATE: 11/21/2007 | 5716-00390027 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: ZWX00014 START DATE: 1/31/2007 | 5716-00390025 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: ZWX0000P START DATE: 7/1/2005 | 5716-00390024 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: ZWX0000N START DATE: 7/1/2005 | 5716-00390023 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: ZWX0000K START DATE: 7/1/2005 | 5716-00390022 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: ZWX0000J START DATE: 7/1/2005 | 5716-00390021 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: ZWX00015 START DATE: 1/31/2007 | 5716-00390026 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K14WT001 | 5716-01064858 | 161 A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1UTD000 START DATE: 3/5/2007 | 5716-00665960 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1RNN002 START DATE: 7/9/2007 | 5716-00676074 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K14WT000 START DATE: 9/25/2007 | 5716-00658255 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES | GM CONTRACT ID: K1VGG001 START DATE: 4/30/2007 | 5716-00661943 | 161A SNIDERCROFT RD CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA ASSOCIATES LTD. & CO. | 207338187 GM CONTRACT ID: GM45305 START DATE: 9/1/2004 | 5716-00570696 | JOHN SCHRAM 161A SNIDERCROFT ROAD CONCORD ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SALGA ASSOCIATES LTD. & CO. | 207338187<br>GM CONTRACT ID: GM47021<br>START DATE: 12/13/2006 | 5716-00570697 | JOHN SCHRAM<br>161A SNIDERCROFT ROAD<br>CONCORD ON CANADA | 1 |
| SALGA ASSOCIATES LTD. & CO. | 207338187<br>GM CONTRACT ID: GM54571<br>START DATE: 7/21/2007 | 5716-00570699 | JOHN SCHRAM<br>161A SNIDERCROFT ROAD<br>CONCORD ON CANADA | 1 |
| SALGA ASSOCIATES LTD. & CO. | 207338187<br>GM CONTRACT ID: GM57652<br>START DATE: 1/11/2008 | 5716-00570700 | JOHN SCHRAM<br>161A SNIDERCROFT ROAD<br>ADRIAN, MI 49221 | 1 |
| SALGA ASSOCIATES LTD. & CO. | 207338187<br>GM CONTRACT ID: GM41175<br>START DATE: 9/1/2001 | 5716-00570695 | JOHN SCHRAM<br>161A SNIDERCROFT ROAD<br>CONCORD ON CANADA | 1 |
| SALGA ASSOCIATES LTD. & CO. | 207338187<br>GM CONTRACT ID: GM54568<br>START DATE: 7/21/2007 | 5716-00570698 | JOHN SCHRAM<br>161A SNIDERCROFT ROAD<br>CONCORD ON CANADA | 1 |
| SALGA ASSOCIATES LTD. & CO. | GM CONTRACT ID: GM54568<br>START DATE: 7/21/2007 | 5716-01057782 | JOHN SCHRAM<br>161A SNIDERCROFT ROAD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| SALGA INC | GM CONTRACT ID: K12J4002<br>START DATE: 10/26/2007 | 5716-00624896 | 5263 SOUTHWAY ST SW<br>CANTON, OH 44706-1943 | 1 |
| SALGA INC | GM CONTRACT ID: K12ET001<br>START DATE: 8/29/2007 | 5716-00691010 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K1XMB002<br>START DATE: 11/14/2007 | 5716-00585240 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K10RT001<br>START DATE: 7/23/2007 | 5716-00577867 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12J4001<br>START DATE: 10/12/2007 | 5716-00583954 | 5263 SOUTHWAY ST SW<br>CANTON, OH 44706-1943 | 1 |
| SALGA INC | GM CONTRACT ID: K1XMB000<br>START DATE: 5/1/2007 | 5716-00592545 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K1XMB001<br>START DATE: 9/4/2007 | 5716-00594886 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SALGA INC | GM CONTRACT ID: K1YR7000 | 5716-01078719 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | 164327 GM CONTRACT ID: GM56655 START DATE: 7/20/2007 | 5716-00561304 | JOHN SCHRAM X292 C/O DLH INDUSTRIES INC 5263 SOUTHWAY ST SW SHREVEPORT, LA 71108 | 1 |
| SALGA INC | GM CONTRACT ID: K17ZB001 START DATE: 11/19/2007 | 5716-00587723 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12ET002 START DATE: 10/1/2007 | 5716-00576066 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K10RT000 START DATE: 7/18/2007 | 5716-00651247 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12ET000 START DATE: 8/15/2007 | 5716-00651136 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12ET005 START DATE: 1/31/2008 | 5716-00655809 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K1YR7000 START DATE: 5/29/2007 | 5716-00683514 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: N1HFI000 START DATE: 6/5/2008 | 5716-00635318 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K19GU000 START DATE: 12/13/2007 | 5716-00708572 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12ET003 START DATE: 11/8/2007 | 5716-00703043 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12ET001 | 5716-01063392 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12ET003 | 5716-01063393 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K17ZB000 START DATE: 11/12/2007 | 5716-00671568 | 601 W WATER ST FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K18M1000 START DATE: 11/29/2007 | 5716-00677525 | 5263 SOUTHWAY ST SW CANTON, OH 44706-1943 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SALGA INC | GM CONTRACT ID: K162Q001<br>START DATE: 11/29/2007 | 5716-00664006 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12ET004<br>START DATE: 1/29/2008 | 5716-00628538 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K17ZB002<br>START DATE: 3/20/2008 | 5716-00620887 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K162Q000<br>START DATE: 10/26/2007 | 5716-00627951 | 601 W WATER ST<br>FREMONT, IN 46737-2164 | 1 |
| SALGA INC | GM CONTRACT ID: K12J4000<br>START DATE: 8/17/2007 | 5716-00623694 | 5263 SOUTHWAY ST SW<br>CANTON, OH 44706-1943 | 1 |
| SALGA INC. | 41350794<br>GM CONTRACT ID: GM57316<br>START DATE: 11/1/2007 | 5716-00565526 | JOHN SCHRAM X292<br>3 WATER STREET<br>CLEVELAND, OH | 1 |
| SALGA INC. | 41350794<br>GM CONTRACT ID: GM49609<br>START DATE: 6/23/2007 | 5716-00565525 | JOHN SCHRAM X292<br>3 WATER STREET<br>FREMONT, IN 46737 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: GM60078 | 5716-01222240 | GEORGE HIGGINS X280<br>ABC GROUP<br>SOUTHFIELD, MI 48075 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1HC3000<br>START DATE: 6/3/2008 | 5716-00693174 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1HAM000<br>START DATE: 6/2/2008 | 5716-00581255 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1G7F000 | 5716-01083117 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1RVP001 | 5716-01088691 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1RVP000 | 5716-01088690 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1HC3000 | 5716-01083672 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SALGA PLASTICS INC | GM CONTRACT ID: N1LQE000<br>START DATE: 11/10/2008 | 5716-00649422 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1RVP000<br>START DATE: 4/30/2009 | 5716-00685463 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: 256Z0003<br>START DATE: 11/19/2008 | 5716-00389774 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1G7F000<br>START DATE: 5/30/2008 | 5716-00671840 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SALGA PLASTICS INC | GM CONTRACT ID: N1HC3001<br>START DATE: 9/12/2008 | 5716-00629847 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL001W<br>START DATE: 6/1/2006 | 5716-00483113 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI KR 425 852 KOREA (REP) | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL001X<br>START DATE: 6/1/2006 | 5716-00483114 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI KR 425 852 KOREA (REP) | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL0025<br>START DATE: 3/17/2005 | 5716-00483117 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI,  425 8 | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL0024<br>START DATE: 3/17/2005 | 5716-00483116 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI,  425 8 | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL0023<br>START DATE: 3/17/2005 | 5716-00483115 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI,  425 8 | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL0073<br>START DATE: 6/11/2007 | 5716-00483143 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI KR 425 852 KOREA (REP) | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL005J<br>START DATE: 9/15/2006 | 5716-00483135 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI KR 425 852 KOREA (REP) | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL004B<br>START DATE: 2/21/2006 | 5716-00483129 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI,  425 8 | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL0042<br>START DATE: 2/25/2005 | 5716-00483124 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI,  425 8 | |
| SAM SHIN CHEMICAL CO LTD | GM CONTRACT ID: 14GL005Z<br>START DATE: 12/12/2006 | 5716-00855368 | 769 WONSHI-DONG DANWON GU<br>ANSAN KYUNGKI KR 425 852 KOREA (REP) | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SAMJIN JEONGGON CO LTD | GM CONTRACT ID: 1CD70001<br>START DATE: 7/24/2005 | 5716-00492824 | 4600 BELLEVUE ST<br>DETROIT, MI 48207-1714 | |
| SAMWON PLASTIC CO LTD | GM CONTRACT ID: 213C0000<br>START DATE: 9/21/2007 | 5716-00934570 | 1259 3 JEONGWANG DONG<br>SHIHEUNG-SI KR 429 450 KOREA (REP) | |
| SANDEN CORP | GM CONTRACT ID: RXJD9000 | 5716-01097867 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX70D000 | 5716-01091693 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXINN000 | 5716-01097661 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXG5V001 | 5716-01096740 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXIPG000 | 5716-01097673 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB08002 | 5716-01094695 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK0016<br>START DATE: 5/29/2009 | 5716-01110087 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEP2003 | 5716-01096212 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXCLZ000 | 5716-01095288 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: R1RGX000 | 5716-01094310 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB08001 | 5716-01094694 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB08000 | 5716-01094693 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK000H<br>START DATE: 10/7/2005 | 5716-00832972 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: 0VHK000R<br>START DATE: 7/23/2008 | 5716-00832973 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK000X<br>START DATE: 6/26/2008 | 5716-00832975 | 20 KOTOBUKI-CHO<br>ISESAKI, GU 372-0 | |
| SANDEN CORP | GM CONTRACT ID: 0VHK000W<br>START DATE: 6/26/2008 | 5716-00832974 | 20 KOTOBUKI-CHO<br>ISESAKI, GU 372-0 | |
| SANDEN CORP | GM CONTRACT ID: K1U02006<br>START DATE: 2/18/2008 | 5716-00601635 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET006<br>START DATE: 7/12/2007 | 5716-00602850 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXIK6000<br>START DATE: 2/26/2009 | 5716-00615099 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEP2001<br>START DATE: 6/13/2008 | 5716-00604370 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1U02003<br>START DATE: 8/22/2007 | 5716-00605530 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET015<br>START DATE: 6/25/2008 | 5716-00605567 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K127T001<br>START DATE: 10/5/2007 | 5716-00607389 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXFSI000<br>START DATE: 7/28/2008 | 5716-00603325 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEP2000<br>START DATE: 5/28/2008 | 5716-00611209 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET012<br>START DATE: 3/19/2008 | 5716-00693181 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXG86000<br>START DATE: 10/14/2008 | 5716-00695950 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB08000<br>START DATE: 1/24/2008 | 5716-00696148 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: K1UET003<br>START DATE: 5/8/2007 | 5716-00692241 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXAWL000<br>START DATE: 11/20/2007 | 5716-00696474 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D004<br>START DATE: 5/20/2008 | 5716-00693820 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1ZD6001<br>START DATE: 6/28/2007 | 5716-00705719 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB08002<br>START DATE: 2/28/2008 | 5716-00693878 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXJD9000<br>START DATE: 4/17/2009 | 5716-00694019 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1AW9004<br>START DATE: 8/11/2008 | 5716-00697418 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET013<br>START DATE: 5/13/2008 | 5716-00579846 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXA3X001<br>START DATE: 2/5/2008 | 5716-00583788 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1P0L000<br>START DATE: 2/25/2009 | 5716-00598192 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXE3T000<br>START DATE: 6/13/2008 | 5716-00587645 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB3L002<br>START DATE: 2/18/2008 | 5716-00593952 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D000<br>START DATE: 9/27/2004 | 5716-00593566 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXIXK000<br>START DATE: 3/17/2009 | 5716-00601117 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET012 | 5716-01075599 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: K1UET016 | 5716-01075600 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET003 | 5716-01075597 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1C82000 | 5716-01081042 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET011 | 5716-01075598 | 350 YATTAJIMAMACHI ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1ZD6001 | 5716-01079083 | 350 YATTAJIMAMACHI ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1AW9004 | 5716-01080155 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET002 | 5716-01075596 | 350 YATTAJIMAMACHI ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1ZD6002 | 5716-01079084 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1AW9000 | 5716-01080154 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K127T000 START DATE: 8/28/2007 | 5716-00571836 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D003 START DATE: 3/10/2008 | 5716-00579952 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1AW9001 START DATE: 2/7/2008 | 5716-00580657 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1WE1001 START DATE: 4/11/2008 | 5716-00574009 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB3L001 START DATE: 2/14/2008 | 5716-00588435 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1RPZ001 START DATE: 4/28/2009 | 5716-00582590 | 350 YATTAJIMAMACHI ISESAKI GUNMA JP 372-8558 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: K1UET004<br>START DATE: 5/11/2007 | 5716-00613097 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX5RN000<br>START DATE: 4/11/2007 | 5716-00618458 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K16TY000<br>START DATE: 10/23/2007 | 5716-00618237 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1U02002<br>START DATE: 7/10/2007 | 5716-00576939 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET005<br>START DATE: 7/10/2007 | 5716-00573562 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1U02005<br>START DATE: 1/18/2008 | 5716-00644471 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D005<br>START DATE: 6/10/2008 | 5716-00638133 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX5SW000<br>START DATE: 4/11/2007 | 5716-00643578 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEET002<br>START DATE: 6/6/2008 | 5716-00639224 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1KFU000<br>START DATE: 8/22/2008 | 5716-00643052 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET017<br>START DATE: 8/8/2008 | 5716-00636816 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET007<br>START DATE: 9/19/2007 | 5716-00638708 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXG5V000<br>START DATE: 10/9/2007 | 5716-00653527 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1ZD6000<br>START DATE: 6/14/2007 | 5716-00657730 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEET001<br>START DATE: 5/20/2008 | 5716-00656095 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: N1RPZ000<br>START DATE: 4/27/2009 | 5716-00649108 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEP2004<br>START DATE: 7/28/2008 | 5716-00653356 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX70D000<br>START DATE: 7/25/2007 | 5716-00670801 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX8P2000<br>START DATE: 8/14/2007 | 5716-00650174 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXFVW000<br>START DATE: 8/4/2008 | 5716-00656255 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1U02001<br>START DATE: 5/14/2007 | 5716-00648568 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEET000<br>START DATE: 5/12/2008 | 5716-00656113 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1A5A000<br>START DATE: 1/23/2008 | 5716-00651924 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1ZD6002<br>START DATE: 8/6/2007 | 5716-00688180 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D002<br>START DATE: 1/11/2008 | 5716-00685681 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET016<br>START DATE: 8/4/2008 | 5716-00680651 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXG5V001<br>START DATE: 11/3/2008 | 5716-00683552 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: R1RGX000<br>START DATE: 2/9/2005 | 5716-00683778 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEP2003<br>START DATE: 6/20/2008 | 5716-00688036 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET010<br>START DATE: 2/20/2008 | 5716-00639676 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: N1AW9002<br>START DATE: 3/27/2008 | 5716-00634947 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXA3X000<br>START DATE: 11/30/2007 | 5716-00633990 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1E63000<br>START DATE: 4/14/2008 | 5716-00642372 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXHIR000<br>START DATE: 10/29/2008 | 5716-00632941 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK0015<br>START DATE: 8/26/2008 | 5716-00832977 | 20 KOTOBUKI-CHO<br>ISESAKI, GU 372-0 | |
| SANDEN CORP | GM CONTRACT ID: 0VHK000D<br>START DATE: 10/7/2005 | 5716-00834009 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK000F<br>START DATE: 10/7/2005 | 5716-00834010 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK000G<br>START DATE: 10/7/2005 | 5716-00834011 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK0011<br>START DATE: 5/16/2008 | 5716-00832976 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK0017<br>START DATE: 5/28/2009 | 5716-00832978 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK000C<br>START DATE: 10/7/2005 | 5716-00834008 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK0018<br>START DATE: 5/28/2009 | 5716-00832979 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB08001<br>START DATE: 1/30/2008 | 5716-00704524 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K127T002<br>START DATE: 2/18/2008 | 5716-00706047 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 08J7000K<br>START DATE: 8/21/2006 | 5716-00752139 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: K143D006<br>START DATE: 6/12/2008 | 5716-00702186 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET002<br>START DATE: 4/19/2007 | 5716-00704119 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1C82000<br>START DATE: 3/5/2008 | 5716-00697439 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 08J7000R<br>START DATE: 5/29/2008 | 5716-00754042 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D007<br>START DATE: 7/9/2008 | 5716-00699959 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 08J7000W<br>START DATE: 11/30/2007 | 5716-00754044 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 08J7000T<br>START DATE: 2/23/2007 | 5716-00754043 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXCLZ000<br>START DATE: 2/19/2008 | 5716-00702544 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 0VHK0012<br>START DATE: 1/1/2009 | 5716-00525924 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 23WW0001<br>START DATE: 1/1/2009 | 5716-00525934 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 08J7000N<br>START DATE: 11/29/2006 | 5716-00525911 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 08J7000P<br>START DATE: 11/29/2006 | 5716-00525912 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX7F6001<br>START DATE: 7/24/2008 | 5716-00573676 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 08J7000Z<br>START DATE: 6/10/2008 | 5716-00525913 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 08J70010<br>START DATE: 6/10/2008 | 5716-00525914 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| SANDEN CORP | GM CONTRACT ID: K143D007 | 5716-01064290 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D006 | 5716-01064289 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D004 | 5716-01064288 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K127T002 | 5716-01063264 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D002 | 5716-01064287 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1U02000<br>START DATE: 3/9/2007 | 5716-00663640 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1AW9000<br>START DATE: 1/18/2008 | 5716-00673622 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1WE1000<br>START DATE: 4/4/2007 | 5716-00661108 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX5PC000<br>START DATE: 4/4/2007 | 5716-00668452 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXIPG000<br>START DATE: 3/4/2009 | 5716-00677098 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K143D001<br>START DATE: 12/13/2007 | 5716-00664459 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX7F6000<br>START DATE: 6/18/2007 | 5716-00662661 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET008<br>START DATE: 12/13/2007 | 5716-00679098 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1C82001<br>START DATE: 3/10/2008 | 5716-00663047 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET011<br>START DATE: 3/11/2008 | 5716-00671818 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: RXA3X002<br>START DATE: 2/15/2008 | 5716-00657003 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1U02004<br>START DATE: 12/13/2007 | 5716-00660754 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXB3L000<br>START DATE: 1/28/2008 | 5716-00660771 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXHJZ000<br>START DATE: 11/3/2008 | 5716-00655177 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXINN000<br>START DATE: 3/3/2009 | 5716-00670675 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET009<br>START DATE: 1/30/2008 | 5716-00622959 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1AW9003<br>START DATE: 6/12/2008 | 5716-00628367 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET001<br>START DATE: 3/8/2007 | 5716-00624386 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET014<br>START DATE: 6/19/2008 | 5716-00627332 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: K1UET000<br>START DATE: 2/27/2007 | 5716-00624131 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: PX5N9000<br>START DATE: 4/4/2007 | 5716-00622431 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: N1FTP000<br>START DATE: 4/25/2008 | 5716-00633670 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: RXEP2002<br>START DATE: 6/19/2008 | 5716-00625379 | 350 YATTAJIMAMACHI<br>ISESAKI GUNMA JP 372-8558 JAPAN | 1 |
| SANDEN CORP. | 695460642<br>GM CONTRACT ID: GM41863<br>START DATE: 9/1/2001 | 5716-00571403 | ERIC MCKEON<br>350 YATTAJIMAMACHI<br>MINERVA, OH 44657 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN INTERNATIONAL (EUROPE) LTD | GM CONTRACT ID: N1KH8001<br>START DATE: 10/21/2008 | 5716-00602797 | CROCKFORD LN HAMPSHIRE INTERNATION BUSINESS PK<br>BASINGSTOKE HAMPSHIRE GB RG24 8WH<br>GREAT BRITAIN | 1 |
| SANDEN INTERNATIONAL (EUROPE) LTD | GM CONTRACT ID: RXJAW001<br>START DATE: 4/17/2009 | 5716-00608947 | CROCKFORD LN HAMPSHIRE INTERNATION BUSINESS PK<br>BASINGSTOKE HAMPSHIRE GB RG24 8WH<br>GREAT BRITAIN | 1 |
| SANDEN INTERNATIONAL (EUROPE) LTD | GM CONTRACT ID: RXJAW000<br>START DATE: 4/8/2009 | 5716-00586642 | CROCKFORD LN HAMPSHIRE INTERNATION BUSINESS PK<br>BASINGSTOKE HAMPSHIRE GB RG24 8WH<br>GREAT BRITAIN | 1 |
| SANDEN INTERNATIONAL (EUROPE) LTD | GM CONTRACT ID: N1I6Y001<br>START DATE: 8/22/2008 | 5716-00577697 | CROCKFORD LN HAMPSHIRE INTERNATION BUSINESS PK<br>BASINGSTOKE HAMPSHIRE GB RG24 8WH<br>GREAT BRITAIN | 1 |
| SANDEN INTERNATIONAL (EUROPE) LTD | GM CONTRACT ID: N1I6Y000<br>START DATE: 7/21/2008 | 5716-00650102 | CROCKFORD LN HAMPSHIRE INTERNATION BUSINESS PK<br>BASINGSTOKE HAMPSHIRE GB RG24 8WH<br>GREAT BRITAIN | 1 |
| SANDEN INTERNATIONAL (EUROPE) LTD | GM CONTRACT ID: N1MXT000<br>START DATE: 12/18/2008 | 5716-00656178 | CROCKFORD LN HAMPSHIRE INTERNATION BUSINESS PK<br>BASINGSTOKE HAMPSHIRE GB RG24 8WH<br>GREAT BRITAIN | 1 |
| SANDEN INTERNATIONAL (EUROPE) LTD | GM CONTRACT ID: N1MXT001<br>START DATE: 1/16/2009 | 5716-00659498 | CROCKFORD LN HAMPSHIRE INTERNATION BUSINESS PK<br>BASINGSTOKE HAMPSHIRE GB RG24 8WH<br>GREAT BRITAIN | 1 |
| SANDEN INTERNATIONAL (EUROPE) LTD | GM CONTRACT ID: N1KH8000<br>START DATE: 8/26/2008 | 5716-00633771 | CROCKFORD LN HAMPSHIRE INTERNATION BUSINESS PK<br>BASINGSTOKE HAMPSHIRE GB RG24 8WH<br>GREAT BRITAIN | 1 |
| SANDEN INTERNATIONAL (USA) INC | 74877556<br>GM CONTRACT ID: GM37278<br>START DATE: 9/1/2001 | 5716-00568126 | MARK SWANSON<br>601 S. SANDEN BLVD.<br>OSHKOSH, WI 54903 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXZP4001 | 5716-01094063 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXYZZ001 | 5716-01093909 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX4S8000 | 5716-01090860 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXYA8001 | 5716-01093719 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R1XWU000 | 5716-01094466 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: N1DFR002 START DATE: 8/26/2008 | 5716-00599613 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1K9Q000 START DATE: 9/19/2006 | 5716-00606251 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXYZZ000 START DATE: 6/19/2006 | 5716-00624826 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXYA8002 START DATE: 7/28/2006 | 5716-00607815 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: RXHYI001 START DATE: 4/1/2009 | 5716-00614419 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1GFR000 START DATE: 5/31/2006 | 5716-00613322 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: N1DFR004 START DATE: 3/12/2009 | 5716-00615812 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1V18000 START DATE: 3/27/2007 | 5716-00592018 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R1XWU001 START DATE: 10/7/2008 | 5716-00581120 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX4S8001 START DATE: 4/11/2007 | 5716-00590148 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX5L9001 START DATE: 4/4/2007 | 5716-00586380 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R13IX000<br>START DATE: 9/29/2005 | 5716-00587204 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXZJP001<br>START DATE: 7/28/2006 | 5716-00590597 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R1XWU003<br>START DATE: 12/5/2005 | 5716-00586061 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1T53001<br>START DATE: 3/9/2007 | 5716-00590536 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX6J8001<br>START DATE: 6/28/2007 | 5716-00588160 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: N1DFR001<br>START DATE: 8/11/2008 | 5716-00606754 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: N1QZ2000<br>START DATE: 4/1/2009 | 5716-00588438 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX5P9000<br>START DATE: 4/5/2007 | 5716-00593649 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX6J8002<br>START DATE: 7/16/2007 | 5716-00589057 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX5P9001<br>START DATE: 4/11/2007 | 5716-00601432 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1T53000<br>START DATE: 2/21/2007 | 5716-00593042 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: N1PAF000<br>START DATE: 2/9/2009 | 5716-00606719 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1V12000 | 5716-01076065 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1U77001<br>START DATE: 3/16/2007 | 5716-00586847 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX2RD000<br>START DATE: 12/5/2006 | 5716-00576219 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1WPU000<br>START DATE: 4/11/2007 | 5716-00582867 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXYA8000<br>START DATE: 5/17/2006 | 5716-00586707 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX35L000<br>START DATE: 2/8/2007 | 5716-00594252 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1REM000<br>START DATE: 1/2/2007 | 5716-00578601 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R1XWU002<br>START DATE: 10/13/2005 | 5716-00575931 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX29H000<br>START DATE: 1/3/2007 | 5716-00576724 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1GFR002<br>START DATE: 4/14/2008 | 5716-00591111 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXZJP000<br>START DATE: 7/20/2006 | 5716-00573190 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R1S74000<br>START DATE: 3/11/2005 | 5716-00624257 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX35L001<br>START DATE: 3/5/2007 | 5716-00619846 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1GFR001<br>START DATE: 3/31/2008 | 5716-00613913 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX09T000 | 5716-01089682 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX35L002 | 5716-01090247 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R13IX001<br>START DATE: 10/19/2005 | 5716-00653001 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1REM005<br>START DATE: 1/17/2008 | 5716-00647557 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: N1DFR000<br>START DATE: 3/12/2008 | 5716-00643693 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: RXCM1000<br>START DATE: 2/20/2008 | 5716-00645292 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: N1LNF000<br>START DATE: 11/6/2008 | 5716-00660410 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1REM002<br>START DATE: 1/5/2007 | 5716-00653279 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1REM003<br>START DATE: 1/9/2007 | 5716-00664443 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXZP4000<br>START DATE: 7/27/2006 | 5716-00652648 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX3XZ000<br>START DATE: 1/30/2007 | 5716-00650263 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX35L002<br>START DATE: 4/4/2007 | 5716-00679995 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXYA8001<br>START DATE: 6/5/2006 | 5716-00682667 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXZP4001<br>START DATE: 7/28/2006 | 5716-00684343 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX1I2000<br>START DATE: 10/11/2006 | 5716-00638028 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R1S74001<br>START DATE: 6/3/2005 | 5716-00634843 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: RXHYI002<br>START DATE: 4/6/2009 | 5716-00640722 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PXYZZ001<br>START DATE: 7/28/2006 | 5716-00701579 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: 0VHK0014<br>START DATE: 8/25/2008 | 5716-00525925 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: 0VHK000V<br>START DATE: 2/8/2007 | 5716-00525922 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: 0VHK0010<br>START DATE: 4/5/2007 | 5716-00525923 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: 0VHK000P<br>START DATE: 2/6/2007 | 5716-00525920 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: 0VHK000T<br>START DATE: 2/6/2007 | 5716-00525921 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R1XWU000<br>START DATE: 6/17/2005 | 5716-00676245 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX6J8000<br>START DATE: 6/14/2007 | 5716-00667608 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1V12000<br>START DATE: 3/28/2007 | 5716-00674374 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1REM004<br>START DATE: 12/10/2007 | 5716-00681207 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX09T000<br>START DATE: 10/2/2006 | 5716-00677921 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX4S8000<br>START DATE: 3/7/2007 | 5716-00674724 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: PX5L9000<br>START DATE: 4/3/2007 | 5716-00659680 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: N1DFR003<br>START DATE: 1/21/2009 | 5716-00654745 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: R13IX002<br>START DATE: 12/5/2005 | 5716-00656349 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1REM001<br>START DATE: 1/3/2007 | 5716-00663390 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: RXHYI000<br>START DATE: 12/12/2008 | 5716-00620857 | 601 SANDEN BLVD<br>WYLIE, TX 75098-4923 | 1 |