**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN INTERNATIONAL (USA) IND | GM CONTRACT ID: K1U77000 START DATE: 3/13/2007 | 5716-00624464 | 601 SANDEN BLVD WYLIE, TX 75098-4923 | 1 |
| SANDEN INTERNATIONAL (USA) IND. | GM CONTRACT ID: 000122816 | 5716-01221356 | 47772 HALYARD DRIVE PLYMOUTH, MI 48170 | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: RXCUZ000 START DATE: 2/28/2008 | 5716-00582458 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CA3001 | 5716-01081080 | LE QUILLIOU TINTENIAC 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CA3002 | 5716-01081081 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CQS000 | 5716-01081335 | LE QUILLIOU TINTENIAC 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1NB0000 START DATE: 1/16/2009 | 5716-00578078 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CA3000 START DATE: 2/18/2008 | 5716-00576262 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CQS001 START DATE: 3/25/2008 | 5716-00582564 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CA4000 START DATE: 2/18/2008 | 5716-00640202 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CQS000 START DATE: 2/26/2008 | 5716-00671894 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CA3002 START DATE: 3/11/2008 | 5716-00689226 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CA3001 START DATE: 2/26/2008 | 5716-00681340 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDEN MANUFACTURING EUROPE | GM CONTRACT ID: N1CA3003 START DATE: 4/22/2008 | 5716-00626191 | LE QUILLIOU TINTENIAC FR 35190 FRANCE | 1 |
| SANDY CORP | GM CONTRACT ID: 7KF002TN START DATE: 8/21/2007 | 5716-00309160 | 6515 COBB DR STERLING HEIGHTS, MI 48312-2623 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| SANDY CORP | GM CONTRACT ID: 7KF003CX<br>START DATE: 3/1/2009 | 5716-00307929 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0036G<br>START DATE: 12/5/2008 | 5716-00308940 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0036H<br>START DATE: 12/5/2008 | 5716-00308941 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0036V<br>START DATE: 12/5/2008 | 5716-00308949 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF003C2<br>START DATE: 2/6/2009 | 5716-00309026 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0033T<br>START DATE: 12/5/2008 | 5716-00309320 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002TM<br>START DATE: 8/21/2007 | 5716-00309159 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0033R<br>START DATE: 12/5/2008 | 5716-00309319 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF003B8<br>START DATE: 10/1/2009 | 5716-00307920 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0034J<br>START DATE: 12/5/2008 | 5716-00308892 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF003B9<br>START DATE: 10/1/2009 | 5716-00307921 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002TT<br>START DATE: 8/21/2007 | 5716-00309163 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002TV<br>START DATE: 8/21/2007 | 5716-00309164 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0396<br>START DATE: 10/1/2009 | 5716-00308984 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002TJ<br>START DATE: 8/21/2007 | 5716-00309156 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDY CORP | GM CONTRACT ID: 7KF002V2<br>START DATE: 8/22/2007 | 5716-00309170 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002TZ<br>START DATE: 8/22/2007 | 5716-00309167 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002TX<br>START DATE: 8/21/2007 | 5716-00309166 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0034P<br>START DATE: 12/5/2008 | 5716-00308897 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF003D0<br>START DATE: 3/1/2009 | 5716-00307931 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF003D1<br>START DATE: 3/1/2009 | 5716-00307932 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00365<br>START DATE: 12/5/2008 | 5716-00308932 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0028M<br>START DATE: 4/28/2005 | 5716-00307848 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF003CZ<br>START DATE: 3/1/2009 | 5716-00307930 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002ZJ<br>START DATE: 12/11/2007 | 5716-00309271 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002ZK<br>START DATE: 12/13/2007 | 5716-00309272 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0033H<br>START DATE: 10/27/2008 | 5716-00309316 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002V0<br>START DATE: 8/22/2007 | 5716-00309168 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0034R<br>START DATE: 12/5/2008 | 5716-00308898 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0033P<br>START DATE: 12/5/2008 | 5716-00309318 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDY CORP | GM CONTRACT ID: 7KF002V1<br>START DATE: 8/22/2007 | 5716-00309169 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0033V<br>START DATE: 12/5/2008 | 5716-00309321 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00362<br>START DATE: 12/5/2008 | 5716-00307897 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00363<br>START DATE: 12/5/2008 | 5716-00307898 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00364<br>START DATE: 12/5/2008 | 5716-00307899 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00360<br>START DATE: 12/5/2008 | 5716-00307895 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0034H<br>START DATE: 12/5/2008 | 5716-00307886 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0034G<br>START DATE: 12/5/2008 | 5716-00307885 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0034F<br>START DATE: 12/5/2008 | 5716-00307884 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002VT<br>START DATE: 8/22/2007 | 5716-00307863 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002VR<br>START DATE: 8/22/2007 | 5716-00307862 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00361<br>START DATE: 12/5/2008 | 5716-00307896 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00399<br>START DATE: 10/1/2009 | 5716-00308987 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00398<br>START DATE: 10/1/2009 | 5716-00308986 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002TH<br>START DATE: 8/21/2007 | 5716-00307860 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDY CORP | GM CONTRACT ID: 7KF002RP<br>START DATE: 8/1/2007 | 5716-00307855 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF002TW<br>START DATE: 8/21/2007 | 5716-00309165 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00371<br>START DATE: 12/5/2008 | 5716-00308954 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0370<br>START DATE: 12/5/2008 | 5716-00308953 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0036Z<br>START DATE: 12/5/2008 | 5716-00308952 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF00397<br>START DATE: 10/1/2009 | 5716-00308985 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0036W<br>START DATE: 12/5/2008 | 5716-00308950 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANDY CORP | GM CONTRACT ID: 7KF0036X<br>START DATE: 12/5/2008 | 5716-00308951 | 6515 COBB DR<br>STERLING HEIGHTS, MI 48312-2623 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FN<br>START DATE: 11/21/2006 | 5716-01027297 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FM<br>START DATE: 11/21/2006 | 5716-01027296 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FP<br>START DATE: 11/21/2006 | 5716-01027298 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000G8<br>START DATE: 5/24/2007 | 5716-01027299 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO DF 11000 MEXICO | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000G9<br>START DATE: 5/24/2007 | 5716-01027300 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000HC<br>START DATE: 8/1/2007 | 5716-01027306 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO DF 11000 MEXICO | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000KP<br>START DATE: 3/17/2009 | 5716-01027312 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000N4<br>START DATE: 8/6/2008 | 5716-01027319 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000GG<br>START DATE: 6/18/2007 | 5716-01027301 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO DF 11000 MEXICO | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000DT<br>START DATE: 11/6/2006 | 5716-01027272 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000DV<br>START DATE: 11/6/2006 | 5716-01027273 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000DW<br>START DATE: 11/6/2006 | 5716-01027274 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FC<br>START DATE: 11/21/2006 | 5716-01027288 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000DX<br>START DATE: 11/6/2006 | 5716-01027275 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FL<br>START DATE: 11/21/2006 | 5716-01027295 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000DZ<br>START DATE: 11/6/2006 | 5716-01027276 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FB<br>START DATE: 11/21/2006 | 5716-01027287 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000F6<br>START DATE: 11/21/2006 | 5716-01027283 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FF<br>START DATE: 11/21/2006 | 5716-01027290 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FG<br>START DATE: 11/21/2006 | 5716-01027291 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FH<br>START DATE: 11/21/2006 | 5716-01027292 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FJ<br>START DATE: 11/21/2006 | 5716-01027293 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO, D 11000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000FK<br>START DATE: 11/21/2006 | 5716-01027294 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000F7<br>START DATE: 11/21/2006 | 5716-01027284 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000F1<br>START DATE: 11/6/2006 | 5716-01027278 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: LLR000F9<br>START DATE: 11/21/2006 | 5716-01027286 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: 0LC2000D<br>START DATE: 5/20/2009 | 5716-00780151 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: 0LC2000M<br>START DATE: 5/20/2009 | 5716-00780153 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SANLUIS CORPORACION SA DE CV | GM CONTRACT ID: 0LC2000N<br>START DATE: 5/20/2009 | 5716-00780154 | MONTE PELVOUX NO 220 PISO 8<br>MIGUEL HIDALGO,  D 11000 | |
| SATURN ELECTRONICS &ENGINEER | 883221251<br>GM CONTRACT ID: GM43199<br>START DATE: 9/1/2001 | 5716-00565743 | MARCIA J. HAMILL<br>575 GLASPIE<br>MADISON HTS, MI | 1 |
| SCHAEFFLER CHAIN DRIVE SISTEMS | 289523800<br>GM CONTRACT ID: GM58164<br>START DATE: 4/16/2008 | 5716-00571010 | JOHN PERRY<br>188 BOULEVARD LAFAYETTE<br>RICHMOND HILL ON CANADA | 1 |
| SCHAEFFLER CHAIN DRIVE SISTEMS SAS | GM CONTRACT ID: 1RC10003<br>START DATE: 11/15/2006 | 5716-00426381 | 188 BOULEVARD LAFAYETTE<br>CALAIS FR 62102 FRANCE | 1 |
| SCHAEFFLER CHAIN DRIVE SISTEMS SAS | GM CONTRACT ID: 1RC10005<br>START DATE: 12/10/2006 | 5716-00426382 | 188 BOULEVARD LAFAYETTE<br>CALAIS FR 62102 FRANCE | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9MB000 | 5716-01092551 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXF5Q000 | 5716-01096401 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXJL9000 | 5716-01098034 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXH82000 | 5716-01097139 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5EH000 | 5716-01091100 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEGE000 | 5716-01096117 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXI2P000 | 5716-01097335 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXHY001 | 5716-01093548 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEPE000 | 5716-01096218 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGWM000 | 5716-01096977 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB003 | 5716-01092240 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX4I000 | 5716-01093457 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB004 | 5716-01092241 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4UX002 | 5716-01090893 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXZ1C000 | 5716-01093926 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIFV000 | 5716-01097554 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXI2N000 | 5716-01097334 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVE3003 | 5716-01093138 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXYY000 | 5716-01093646 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXJRA000 | 5716-01098248 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXJRA001 | 5716-01098249 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXLK000 | 5716-01093576 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDZB000 | 5716-01095897 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXB6C000 | 5716-01094785 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXB6X001 | 5716-01094790 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX87E000 | 5716-01092142 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXY8V000 | 5716-01093712 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXKE000 | 5716-01093569 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXSY3002 | 5716-01092950 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXBZJ000 | 5716-01095049 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCNE001 | 5716-01095305 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWAQ000 | 5716-01093295 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCNE000 | 5716-01095304 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWF0000 | 5716-01093309 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWI4000 | 5716-01093329 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCEL001 | 5716-01095206 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCZG000 | 5716-01095433 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXASV002 | 5716-01094658 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDVZ000 | 5716-01095846 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDDJ000 | 5716-01095615 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXJPR000 | 5716-01098185 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX732001 | 5716-01091722 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXJL9001 | 5716-01098035 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXJPR001 | 5716-01098186 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWI4001 | 5716-01093330 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXASZ001 | 5716-01094659 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAFD001 | 5716-01094582 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDAM000 | 5716-01095583 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX9C001 | 5716-01093489 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDQS000 | 5716-01095772 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX5Z000 | 5716-01093470 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXS0B000 | 5716-01092896 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: GM60059 | 5716-01221078 | MARTY BROWN TROY, MI 48083 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXQAL002 START DATE: 4/13/2005 | 5716-00602142 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXFFM001 START DATE: 7/17/2008 | 5716-00615587 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9MC000 START DATE: 9/27/2007 | 5716-00608539 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXUPF000 START DATE: 11/16/2005 | 5716-00602643 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAFD002 START DATE: 2/6/2008 | 5716-00602132 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAHP000 START DATE: 11/1/2007 | 5716-00595272 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9EV000 START DATE: 9/13/2007 | 5716-00602178 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9WY000 START DATE: 10/11/2007 | 5716-00593793 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXT9Q000 START DATE: 10/28/2005 | 5716-00595648 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX69H001 START DATE: 12/19/2007 | 5716-00595634 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8ND000 START DATE: 8/13/2007 | 5716-00597277 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWFX000 START DATE: 2/22/2006 | 5716-00599910 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX0V2001 START DATE: 9/26/2006 | 5716-00602020 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXP7000 START DATE: 4/24/2006 | 5716-00602948 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIRK001 START DATE: 3/23/2009 | 5716-00603168 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB002 START DATE: 8/24/2007 | 5716-00603619 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5VZ000 START DATE: 4/13/2007 | 5716-00604190 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEN7001 START DATE: 7/23/2008 | 5716-00600216 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXASW000 START DATE: 11/14/2007 | 5716-00611510 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXU9M000 START DATE: 12/12/2005 | 5716-00602651 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIAU000 START DATE: 2/4/2009 | 5716-00617613 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5EG000 START DATE: 3/28/2007 | 5716-00603221 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXETH000 START DATE: 6/2/2008 | 5716-00611248 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXKC000 START DATE: 4/19/2006 | 5716-00606584 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDCR001 START DATE: 5/9/2008 | 5716-00612608 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXF1G000 START DATE: 8/12/2008 | 5716-00615668 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEGE002 START DATE: 10/22/2008 | 5716-00607946 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1EY000 START DATE: 10/9/2006 | 5716-00605805 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX42I000 START DATE: 3/15/2007 | 5716-00616604 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXFGS000 START DATE: 7/8/2008 | 5716-00624818 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEGE001 START DATE: 7/15/2008 | 5716-00611243 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXHS2000 START DATE: 11/24/2008 | 5716-00613207 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXKE001 START DATE: 7/25/2006 | 5716-00614956 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB000 START DATE: 8/6/2007 | 5716-00614794 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXUHF000 START DATE: 11/4/2005 | 5716-00604603 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB005 START DATE: 10/11/2007 | 5716-00606309 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXLK000 START DATE: 4/20/2006 | 5716-00699988 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDDJ000 START DATE: 3/28/2008 | 5716-00695709 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCNE000 START DATE: 2/20/2008 | 5716-00692263 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX60U000 START DATE: 5/31/2007 | 5716-00704013 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4K9002 START DATE: 7/19/2007 | 5716-00702846 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXZ1C000 START DATE: 8/9/2006 | 5716-00692064 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXG79000 START DATE: 10/13/2008 | 5716-00692878 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX7I1001 START DATE: 10/29/2007 | 5716-00692757 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCEL001 START DATE: 2/14/2008 | 5716-00688624 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXSY3002 START DATE: 11/9/2005 | 5716-00691973 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX95Q000 START DATE: 10/22/2007 | 5716-00693421 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5TP000 START DATE: 4/12/2007 | 5716-00596713 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXADZ004 START DATE: 10/21/2008 | 5716-00587023 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX08W000 START DATE: 9/28/2006 | 5716-00583812 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXBD7000 START DATE: 12/13/2007 | 5716-00586239 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXB6X000 START DATE: 1/31/2008 | 5716-00576604 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX33A000 START DATE: 2/6/2007 | 5716-00583469 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXA41000 START DATE: 12/3/2007 | 5716-00585914 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXADZ001 START DATE: 1/8/2008 | 5716-00581992 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXNXI000 START DATE: 1/18/2005 | 5716-00584469 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX388000<br>START DATE: 2/12/2007 | 5716-00578233 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9YS001<br>START DATE: 10/29/2007 | 5716-00581092 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX732000<br>START DATE: 7/19/2007 | 5716-00581502 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX7EN000<br>START DATE: 6/15/2007 | 5716-00578478 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4UX003<br>START DATE: 5/15/2007 | 5716-00588764 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX60T000<br>START DATE: 5/31/2007 | 5716-00578249 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX9C000<br>START DATE: 5/16/2006 | 5716-00578169 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAFD000<br>START DATE: 10/30/2007 | 5716-00583461 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTKM000<br>START DATE: 9/27/2005 | 5716-00586210 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXYDH000<br>START DATE: 5/19/2006 | 5716-00593471 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXRGJ000<br>START DATE: 5/25/2005 | 5716-00592811 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEPA000<br>START DATE: 5/27/2008 | 5716-00586205 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXASZ000<br>START DATE: 11/14/2007 | 5716-00591975 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8CW000<br>START DATE: 8/8/2007 | 5716-00589571 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXYDH001<br>START DATE: 8/31/2006 | 5716-00586520 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXE5E000 START DATE: 6/16/2008 | 5716-00590914 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXU99000 START DATE: 12/13/2005 | 5716-00592333 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEN7000 START DATE: 5/27/2008 | 5716-00597197 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXS9B000 START DATE: 9/8/2005 | 5716-00590661 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4K9005 START DATE: 9/28/2007 | 5716-00592001 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCK6000 START DATE: 2/18/2008 | 5716-00597185 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4K9003 START DATE: 7/25/2007 | 5716-00590076 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXYIQ000 START DATE: 5/25/2006 | 5716-00589348 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDCR000 START DATE: 3/26/2008 | 5716-00593090 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX2BP001 START DATE: 11/21/2006 | 5716-00588934 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVZ7000 START DATE: 1/31/2006 | 5716-00598227 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIJT001 START DATE: 3/30/2009 | 5716-00585764 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX7I1000 START DATE: 6/20/2007 | 5716-00572618 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXB6W000 START DATE: 1/31/2008 | 5716-00585460 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9WY002 START DATE: 2/21/2008 | 5716-00571560 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX617000<br>START DATE: 6/4/2007 | 5716-00576947 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXADZ002<br>START DATE: 5/13/2008 | 5716-00571585 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVE3001<br>START DATE: 1/20/2006 | 5716-00576653 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX925000<br>START DATE: 10/18/2007 | 5716-00571597 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXQAL000<br>START DATE: 3/22/2005 | 5716-00576434 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX7PK000<br>START DATE: 6/25/2007 | 5716-00582940 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXE4Z000<br>START DATE: 6/16/2008 | 5716-00581863 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: K1TN2000<br>START DATE: 2/15/2007 | 5716-00588398 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX08W002<br>START DATE: 4/2/2007 | 5716-00575162 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX60U002<br>START DATE: 7/17/2007 | 5716-00576524 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTZM003<br>START DATE: 11/22/2005 | 5716-00572806 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB006<br>START DATE: 2/6/2008 | 5716-00574671 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXBM5000<br>START DATE: 1/7/2008 | 5716-00591146 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXA41001<br>START DATE: 2/26/2008 | 5716-00585148 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXASV000<br>START DATE: 11/14/2007 | 5716-00574823 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXH4M000<br>START DATE: 1/20/2009 | 5716-00582318 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIRM000<br>START DATE: 3/6/2009 | 5716-00581214 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIJT000<br>START DATE: 2/23/2009 | 5716-00577641 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXF0D000<br>START DATE: 8/11/2008 | 5716-00578723 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAY8000<br>START DATE: 11/27/2007 | 5716-00573133 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXFFM000<br>START DATE: 7/7/2008 | 5716-00576165 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX7EN001<br>START DATE: 7/5/2007 | 5716-00571740 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXE40000<br>START DATE: 6/16/2008 | 5716-00585743 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: K1TN2001<br>START DATE: 7/10/2007 | 5716-00575104 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | 784331147<br>GM CONTRACT ID: GM59377<br>START DATE: 2/1/2009 | 5716-00569832 | MARTY BROWN<br>5370 WEGMAN DRIVE<br>GROVER BEACH, CA 93433 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIJT002<br>START DATE: 4/7/2009 | 5716-00617210 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXY2B000<br>START DATE: 6/21/2006 | 5716-00621260 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXI6S000<br>START DATE: 3/31/2009 | 5716-00615530 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX42H000<br>START DATE: 3/15/2007 | 5716-00616958 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXHKG000<br>START DATE: 11/5/2008 | 5716-00626774 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9WY001 START DATE: 2/5/2008 | 5716-00613267 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXHUV000 START DATE: 12/2/2008 | 5716-00633797 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXP2Y000 START DATE: 3/8/2005 | 5716-00626711 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9ME001 START DATE: 10/10/2007 | 5716-00623809 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX3E1000 START DATE: 1/8/2007 | 5716-00624166 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXJHC000 START DATE: 4/28/2009 | 5716-00625190 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTKM001 START DATE: 11/2/2005 | 5716-00611716 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX60U000 | 5716-01091302 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX60U001 | 5716-01091303 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5TP001 | 5716-01091247 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4K9002 | 5716-01090787 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX33A001 | 5716-01090227 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1EZ000 | 5716-01089996 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX17U000 | 5716-01089948 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX0V2000 | 5716-01089839 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX08P001 | 5716-01089671 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: N1R0H000 | 5716-01087964 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXZZJ000 START DATE: 8/8/2006 | 5716-00573391 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | 137206293 GM CONTRACT ID: GM52074 START DATE: 6/23/2007 | 5716-00566679 | MICHELLE CHILDERS 170 CALVARY RD CHERAW, SC 29520-7100 | 1 |
| SCHAEFFLER GROUP USA INC | 137206293 GM CONTRACT ID: GM58877 START DATE: 9/1/2008 | 5716-00566680 | MICHELLE CHILDERS 170 CALVARY ROAD LEOLA, PA 17540 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDCR002 START DATE: 10/21/2008 | 5716-00574263 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: E3VHE000 | 5716-01070702 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1X9001 START DATE: 11/6/2006 | 5716-00641529 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX05G000 START DATE: 9/25/2006 | 5716-00642926 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8YN000 START DATE: 8/30/2007 | 5716-00645431 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4K9000 START DATE: 2/26/2007 | 5716-00653963 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX7Y4000 START DATE: 7/13/2007 | 5716-00652073 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4SW000 START DATE: 3/7/2007 | 5716-00642908 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXSY3001 START DATE: 9/26/2005 | 5716-00644195 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4UX000 START DATE: 3/8/2007 | 5716-00642329 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX99Z001<br>START DATE: 10/29/2007 | 5716-00651798 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX962000<br>START DATE: 10/23/2007 | 5716-00646818 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4K9001<br>START DATE: 4/4/2007 | 5716-00643831 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVZ6000<br>START DATE: 1/31/2006 | 5716-00638749 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5TP002<br>START DATE: 9/27/2007 | 5716-00638818 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIRK000<br>START DATE: 3/6/2009 | 5716-00640833 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXG0R001<br>START DATE: 1/23/2009 | 5716-00654197 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGGB000<br>START DATE: 9/8/2008 | 5716-00642454 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVE3000<br>START DATE: 12/19/2005 | 5716-00646376 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVRK000<br>START DATE: 1/17/2006 | 5716-00641186 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXB6C001<br>START DATE: 1/31/2008 | 5716-00643588 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIS6000<br>START DATE: 3/10/2009 | 5716-00640495 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX3ZW000<br>START DATE: 2/1/2007 | 5716-00646217 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX965001<br>START DATE: 2/5/2008 | 5716-00653137 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWXP000<br>START DATE: 3/20/2006 | 5716-00654682 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXSRJ000 START DATE: 8/8/2005 | 5716-00646653 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1E2000 START DATE: 10/9/2006 | 5716-00651703 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5VY000 START DATE: 4/13/2007 | 5716-00657745 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVZ7001 START DATE: 2/1/2006 | 5716-00653038 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4K9004 START DATE: 8/7/2007 | 5716-00651460 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXHY000 START DATE: 4/13/2006 | 5716-00645725 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAGK000 START DATE: 10/31/2007 | 5716-00653667 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX3D7000 START DATE: 1/8/2007 | 5716-00649967 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXD6T000 START DATE: 4/30/2008 | 5716-00652516 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXF1G001 START DATE: 9/9/2008 | 5716-00656332 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXZMZ000 START DATE: 7/26/2006 | 5716-00650698 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGM7001 START DATE: 10/28/2008 | 5716-00648912 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTTR000 START DATE: 10/6/2005 | 5716-00653526 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX0MX000 START DATE: 9/7/2006 | 5716-00651941 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAZU000 START DATE: 11/27/2007 | 5716-00651412 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXACY000<br>START DATE: 10/29/2007 | 5716-00652594 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX6S1000<br>START DATE: 2/12/2008 | 5716-00649089 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXADZ003<br>START DATE: 6/12/2008 | 5716-00652848 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXJED000<br>START DATE: 4/17/2009 | 5716-00652342 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8M1000<br>START DATE: 8/10/2007 | 5716-00653349 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXC5R000<br>START DATE: 3/13/2008 | 5716-00654646 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX4L000<br>START DATE: 5/10/2006 | 5716-00658320 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX60T001<br>START DATE: 6/11/2007 | 5716-00652000 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXADZ000<br>START DATE: 10/30/2007 | 5716-00661786 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCZG000<br>START DATE: 3/6/2008 | 5716-00686117 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1X9000<br>START DATE: 10/27/2006 | 5716-00679729 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXUSR000<br>START DATE: 11/18/2005 | 5716-00684947 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEPE000<br>START DATE: 5/28/2008 | 5716-00703488 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXS0B000<br>START DATE: 8/24/2005 | 5716-00684843 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXI2P000<br>START DATE: 3/30/2009 | 5716-00684903 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDZB000<br>START DATE: 4/22/2008 | 5716-00689701 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXF5Q000<br>START DATE: 8/19/2008 | 5716-00690238 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXKE000<br>START DATE: 4/19/2006 | 5716-00683493 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXYY000<br>START DATE: 5/3/2006 | 5716-00693746 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWI4000<br>START DATE: 2/27/2006 | 5716-00688591 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVE3003<br>START DATE: 8/18/2006 | 5716-00685995 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX60U001<br>START DATE: 6/26/2007 | 5716-00685078 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCNE001<br>START DATE: 6/16/2008 | 5716-00687196 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAFD001<br>START DATE: 12/5/2007 | 5716-00680186 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXIFV000<br>START DATE: 2/17/2009 | 5716-00682571 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWAL000<br>START DATE: 2/15/2007 | 5716-00645258 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX69H000<br>START DATE: 6/11/2007 | 5716-00639108 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGM7000<br>START DATE: 9/17/2008 | 5716-00634659 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXA43000<br>START DATE: 12/3/2007 | 5716-00635000 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1V9000<br>START DATE: 10/25/2006 | 5716-00632554 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEI3000 START DATE: 5/19/2008 | 5716-00633142 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTZM004 START DATE: 1/19/2006 | 5716-00634125 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX08W001 START DATE: 12/1/2006 | 5716-00639098 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX19J000 START DATE: 11/10/2006 | 5716-00630895 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX2MR000 START DATE: 11/29/2006 | 5716-00639604 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1EZ001 START DATE: 3/29/2007 | 5716-00641948 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXISP000 START DATE: 3/9/2009 | 5716-00635891 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGJW000 START DATE: 9/12/2008 | 5716-00630097 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXG0R000 START DATE: 10/2/2008 | 5716-00635213 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX732001 START DATE: 8/7/2007 | 5716-00707465 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1EZ000 START DATE: 10/9/2006 | 5716-00703745 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDVZ000 START DATE: 4/17/2008 | 5716-00708841 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXI2N000 START DATE: 3/24/2009 | 5716-00708461 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGWM000 START DATE: 9/26/2008 | 5716-00702697 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXB6C000 START DATE: 1/30/2008 | 5716-00707188 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXUP2000<br>START DATE: 11/16/2005 | 5716-00706577 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX87E000<br>START DATE: 9/4/2007 | 5716-00706711 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX9C001<br>START DATE: 7/28/2006 | 5716-00701180 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB004<br>START DATE: 9/28/2007 | 5716-00697666 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXASZ001<br>START DATE: 2/5/2008 | 5716-00703702 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXASV002<br>START DATE: 2/22/2008 | 5716-00704455 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWAQ000<br>START DATE: 2/15/2006 | 5716-00697536 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX08P001<br>START DATE: 10/2/2006 | 5716-00698116 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTZM002<br>START DATE: 11/17/2005 | 5716-00706864 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAQX000<br>START DATE: 11/12/2007 | 5716-00697555 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000H<br>START DATE: 4/1/2005 | 5716-00426263 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000J<br>START DATE: 4/1/2005 | 5716-00426264 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0009<br>START DATE: 4/1/2005 | 5716-00426257 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW5000J<br>START DATE: 8/5/2007 | 5716-00426543 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000L<br>START DATE: 4/1/2005 | 5716-00426268 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW50006 START DATE: 8/5/2007 | 5716-00426537 | 301 HIGHWAY 1 S CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000R START DATE: 4/1/2005 | 5716-00426272 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW5000P START DATE: 8/5/2007 | 5716-00426546 | 301 HIGHWAY 1 S CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000K START DATE: 4/1/2005 | 5716-00426267 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000G START DATE: 4/1/2005 | 5716-00426262 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW5000N START DATE: 8/5/2007 | 5716-00426545 | 301 HIGHWAY 1 S CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW5000L START DATE: 8/5/2007 | 5716-00426544 | 301 HIGHWAY 1 S CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000P START DATE: 4/1/2005 | 5716-00426271 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000T START DATE: 4/1/2005 | 5716-00426273 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW5000H START DATE: 8/5/2007 | 5716-00426542 | 301 HIGHWAY 1 S CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW50009 START DATE: 8/5/2007 | 5716-00426539 | 301 HIGHWAY 1 S CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000N START DATE: 4/1/2005 | 5716-00426270 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000M START DATE: 4/1/2005 | 5716-00426269 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW5000B START DATE: 8/5/2007 | 5716-00426540 | 301 HIGHWAY 1 S CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW5000C START DATE: 8/5/2007 | 5716-00426541 | 301 HIGHWAY 1 S CHERAW, SC 29520-2834 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW5000T<br>START DATE: 8/5/2007 | 5716-00426547 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW50007<br>START DATE: 8/5/2007 | 5716-00426538 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0016<br>START DATE: 10/15/2006 | 5716-00426283 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0014<br>START DATE: 1/1/2009 | 5716-00426282 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW50001<br>START DATE: 8/5/2007 | 5716-00426534 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0013<br>START DATE: 1/1/2009 | 5716-00426281 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0012<br>START DATE: 1/1/2009 | 5716-00426278 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0011<br>START DATE: 2/10/2006 | 5716-00426277 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000F<br>START DATE: 4/1/2005 | 5716-00426261 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000X<br>START DATE: 4/1/2005 | 5716-00426275 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1MJF0000<br>START DATE: 8/1/2006 | 5716-00426339 | 1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1MJF0001<br>START DATE: 8/1/2006 | 5716-00426340 | 1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1MJF0003<br>START DATE: 8/1/2006 | 5716-00426342 | 1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000W<br>START DATE: 4/1/2005 | 5716-00426274 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000D<br>START DATE: 4/1/2005 | 5716-00426260 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000C<br>START DATE: 4/1/2005 | 5716-00426259 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000B<br>START DATE: 4/1/2005 | 5716-00426258 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW50002<br>START DATE: 8/5/2007 | 5716-00426535 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1MJF0002<br>START DATE: 8/1/2006 | 5716-00426341 | 1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J000Z<br>START DATE: 4/1/2005 | 5716-00426276 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW50000<br>START DATE: 8/5/2007 | 5716-00426533 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1XW50005<br>START DATE: 8/5/2007 | 5716-00426536 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0007<br>START DATE: 4/1/2005 | 5716-00426256 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0006<br>START DATE: 4/1/2005 | 5716-00426255 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0003<br>START DATE: 4/1/2005 | 5716-00426254 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 1C9J0001<br>START DATE: 4/1/2005 | 5716-00426253 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 143B000K<br>START DATE: 7/27/2008 | 5716-00426242 | 170 CALVARY LN HWY 9 W<br>CHERAW, SC 29520 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 12RJ000D<br>START DATE: 8/4/2006 | 5716-00426235 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 12RJ0003<br>START DATE: 12/20/2004 | 5716-00426234 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 12RJ0001<br>START DATE: 7/18/2003 | 5716-00426233 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX17M000 START DATE: 11/8/2006 | 5716-00665492 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1EX000 START DATE: 10/9/2006 | 5716-00668207 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGWM001 START DATE: 10/23/2008 | 5716-00662389 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4UX001 START DATE: 3/19/2007 | 5716-00668090 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXBZJ000 START DATE: 1/22/2008 | 5716-00672195 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX0V2000 START DATE: 9/14/2006 | 5716-00681530 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB003 START DATE: 8/30/2007 | 5716-00670069 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: E3VHE000 START DATE: 3/18/2009 | 5716-00670747 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX7Y4001 START DATE: 2/6/2008 | 5716-00666867 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGRN000 START DATE: 9/22/2008 | 5716-00666918 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9ME000 START DATE: 9/27/2007 | 5716-00666577 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX380000 START DATE: 2/12/2007 | 5716-00662565 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX4UX002 START DATE: 5/2/2007 | 5716-00674249 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXY8V000 START DATE: 6/29/2006 | 5716-00672733 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX4I000 START DATE: 5/10/2006 | 5716-00684363 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX2MS000 START DATE: 11/29/2006 | 5716-00674123 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXH82000 START DATE: 1/30/2009 | 5716-00673709 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWI4001 START DATE: 3/21/2006 | 5716-00679756 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDQS000 START DATE: 4/11/2008 | 5716-00671473 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX33A001 START DATE: 5/16/2007 | 5716-00669748 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX5Z000 START DATE: 5/11/2006 | 5716-00674723 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX2BP000 START DATE: 11/14/2006 | 5716-00674547 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTZM000 START DATE: 10/13/2005 | 5716-00670937 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTZM001 START DATE: 11/2/2005 | 5716-00669381 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX99Z000 START DATE: 10/25/2007 | 5716-00679262 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5TP001 START DATE: 6/11/2007 | 5716-00669790 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXB6X001 START DATE: 2/21/2008 | 5716-00671085 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5EH000 START DATE: 3/27/2007 | 5716-00681007 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXXHY001 START DATE: 6/21/2006 | 5716-00670962 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAV1000 START DATE: 11/20/2007 | 5716-00676407 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWF0000 START DATE: 2/22/2006 | 5716-00680548 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXDAM000 START DATE: 3/19/2008 | 5716-00677816 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXEGE000 START DATE: 5/14/2008 | 5716-00676221 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9MB000 START DATE: 9/27/2007 | 5716-00674725 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX2I8000 START DATE: 11/27/2006 | 5716-00655624 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX5TP003 START DATE: 2/20/2008 | 5716-00658064 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1JM000 START DATE: 10/12/2006 | 5716-00661636 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAZU001 START DATE: 11/30/2007 | 5716-00659794 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX17U000 START DATE: 11/9/2006 | 5716-00671410 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVZ6001 START DATE: 2/1/2006 | 5716-00654855 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXC5R001 START DATE: 10/21/2008 | 5716-00656685 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX2ML000 START DATE: 11/29/2006 | 5716-00655847 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX965000 START DATE: 10/23/2007 | 5716-00665350 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXVE3002 START DATE: 1/27/2006 | 5716-00659695 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXGJW001 START DATE: 9/17/2008 | 5716-00660213 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXQAL001 START DATE: 3/31/2005 | 5716-00667592 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX1CN000 START DATE: 10/4/2006 | 5716-00656429 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX08P000 START DATE: 9/28/2006 | 5716-00661831 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX217000 START DATE: 12/15/2006 | 5716-00660655 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXSY3000 START DATE: 8/19/2005 | 5716-00654811 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXCEL000 START DATE: 2/11/2008 | 5716-00630474 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXD8V000 START DATE: 5/2/2008 | 5716-00636207 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXTZD000 START DATE: 10/13/2005 | 5716-00643310 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXWXS000 START DATE: 3/20/2006 | 5716-00632736 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PXX9C002 START DATE: 1/22/2007 | 5716-00628783 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX0HV001 START DATE: 9/26/2006 | 5716-00627655 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX8IB001 START DATE: 8/14/2007 | 5716-00623236 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXASV001 START DATE: 2/5/2008 | 5716-00624103 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX2ML001 START DATE: 8/8/2007 | 5716-00629252 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: RXAJS000 START DATE: 11/5/2007 | 5716-00630333 | 308 SPRINGHILL FARM RD FORT MILL, SC 29715-9784 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX0HV000<br>START DATE: 8/30/2006 | 5716-00626030 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9KD000<br>START DATE: 9/25/2007 | 5716-00627384 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: PX9YS000<br>START DATE: 10/15/2007 | 5716-00626493 | 308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| SCHAEFFLER GROUP USA INC. | GM CONTRACT ID: 000124570 | 5716-01221383 | 5370 WEGMAN DRIVE<br>VALLEY CITY, OH 44280 | 1 |
| SCHAEFFLER GROUP USA, INC. | GM CONTRACT ID: 000123801 | 5716-01222297 | 1750 EAST BIG BEAVER ROAD<br>TROY, MI 48083 | 1 |
| SCHAEFFLER GROUP USA, INC. | GM CONTRACT ID: 000122469 | 5716-01222296 | 1750 EAST BIG BEAVER RD<br>TROY, MI 48083 | 1 |
| SCHAEFFLER GROUP USA, INC. (INA USA) | GM CONTRACT ID: 000123809 | 5716-01223286 | 1750 EAST BIG BEAVER ROAD<br>TROY, MI 48083 | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000D<br>START DATE: 5/20/2009 | 5716-00878177 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0019<br>START DATE: 10/28/2008 | 5716-00878198 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0000<br>START DATE: 3/12/2008 | 5716-00878173 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0002<br>START DATE: 3/12/2008 | 5716-00878174 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000R<br>START DATE: 5/20/2009 | 5716-00878187 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000T<br>START DATE: 5/20/2009 | 5716-00878188 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000V<br>START DATE: 5/20/2009 | 5716-00878189 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000W<br>START DATE: 5/20/2009 | 5716-00878190 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000X<br>START DATE: 5/20/2009 | 5716-00878191 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000Z<br>START DATE: 5/20/2009 | 5716-00878192 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0010<br>START DATE: 4/6/2006 | 5716-00878193 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0011<br>START DATE: 5/20/2009 | 5716-00878194 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0015<br>START DATE: 11/19/2008 | 5716-00878195 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0004<br>START DATE: 3/12/2008 | 5716-00878175 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0018<br>START DATE: 10/28/2008 | 5716-00878197 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000G<br>START DATE: 5/20/2009 | 5716-00878179 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000F<br>START DATE: 5/20/2009 | 5716-00878178 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000L<br>START DATE: 5/20/2009 | 5716-00878183 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000M<br>START DATE: 5/20/2009 | 5716-00878184 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000N<br>START DATE: 5/20/2009 | 5716-00878185 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0005<br>START DATE: 3/12/2008 | 5716-00878176 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000P<br>START DATE: 5/20/2009 | 5716-00878186 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J0017<br>START DATE: 9/25/2006 | 5716-00878196 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000K<br>START DATE: 5/20/2009 | 5716-00878182 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000J<br>START DATE: 5/20/2009 | 5716-00878181 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J000H<br>START DATE: 5/20/2009 | 5716-00878180 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0PL40006<br>START DATE: 5/7/2007 | 5716-00787056 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000T<br>START DATE: 11/19/2008 | 5716-00783415 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000K<br>START DATE: 4/22/2008 | 5716-00783414 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000H<br>START DATE: 9/3/2002 | 5716-00783413 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0PL40001<br>START DATE: 4/27/2008 | 5716-00787055 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000C<br>START DATE: 11/19/2008 | 5716-00783409 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000D<br>START DATE: 11/19/2008 | 5716-00783410 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000V<br>START DATE: 3/2/2009 | 5716-00783416 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000F<br>START DATE: 11/19/2008 | 5716-00783411 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000G<br>START DATE: 11/19/2008 | 5716-00783412 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0W9R0003<br>START DATE: 6/2/2008 | 5716-00835037 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000G<br>START DATE: 1/8/2008 | 5716-00931097 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000F<br>START DATE: 5/20/2008 | 5716-00931096 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000D<br>START DATE: 5/20/2008 | 5716-00931095 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000V<br>START DATE: 10/14/2007 | 5716-00931101 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000R<br>START DATE: 7/21/2007 | 5716-00931100 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW50009<br>START DATE: 5/20/2009 | 5716-00931094 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000M<br>START DATE: 7/21/2007 | 5716-00931098 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW50008<br>START DATE: 7/21/2007 | 5716-00931093 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000N<br>START DATE: 5/20/2009 | 5716-00931099 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW50007<br>START DATE: 5/20/2009 | 5716-00931092 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW50006<br>START DATE: 5/20/2009 | 5716-00931091 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000X<br>START DATE: 11/6/2007 | 5716-00931103 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW50010<br>START DATE: 1/27/2009 | 5716-00931104 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XW5000W<br>START DATE: 10/19/2007 | 5716-00931102 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: N1SD4000 | 5716-01088921 | ETTINGER STR 26<br>INGOLSTADT BY 85057 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B0002J<br>START DATE: 5/1/2004 | 5716-00972148 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER KG | GM CONTRACT ID: C9B00015 START DATE: 5/1/2004 | 5716-00972141 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B0001J START DATE: 5/1/2004 | 5716-00972142 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B0001K START DATE: 5/1/2004 | 5716-00972143 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B0001L START DATE: 5/1/2004 | 5716-00972144 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B0002F START DATE: 5/1/2004 | 5716-00972145 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B0002G START DATE: 4/27/2008 | 5716-00972146 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B0002H START DATE: 4/27/2008 | 5716-00972147 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B0000X START DATE: 5/1/2004 | 5716-00972140 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: C9B00031 START DATE: 6/24/2004 | 5716-00972149 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: FD10001W START DATE: 10/13/2006 | 5716-00985067 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J001C START DATE: 10/28/2008 | 5716-00878200 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J001J START DATE: 10/28/2008 | 5716-00878205 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J001H START DATE: 10/28/2008 | 5716-00878204 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J001B START DATE: 10/28/2008 | 5716-00878199 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J001G START DATE: 10/28/2008 | 5716-00878203 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J001D<br>START DATE: 10/28/2008 | 5716-00878201 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1C9J001F<br>START DATE: 10/28/2008 | 5716-00878202 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1MJF0004<br>START DATE: 2/23/2007 | 5716-00910091 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1MJF0007<br>START DATE: 6/15/2007 | 5716-00910094 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1MJF0006<br>START DATE: 6/8/2007 | 5716-00910093 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1MJF0005<br>START DATE: 2/23/2007 | 5716-00910092 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000X<br>START DATE: 7/27/2008 | 5716-00426109 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000Z<br>START DATE: 7/27/2008 | 5716-00426110 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN000W<br>START DATE: 7/27/2008 | 5716-00426108 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0RKN0010<br>START DATE: 7/27/2008 | 5716-00426111 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 0W9R0001<br>START DATE: 5/31/2005 | 5716-00426226 | ETTINGER STR 26<br>INGOLSTADT BY 85057 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 13KZ0002<br>START DATE: 4/22/2008 | 5716-00852212 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000Z<br>START DATE: 4/21/2009 | 5716-00849920 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000W<br>START DATE: 4/21/2009 | 5716-00849918 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ0000<br>START DATE: 1/21/2005 | 5716-00849911 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000X START DATE: 4/21/2009 | 5716-00849919 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000V START DATE: 4/21/2009 | 5716-00849917 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000T START DATE: 8/12/2008 | 5716-00849916 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000J START DATE: 8/12/2008 | 5716-00849915 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000H START DATE: 9/5/2006 | 5716-00849914 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000G START DATE: 8/31/2006 | 5716-00849913 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 12RJ000F START DATE: 8/15/2006 | 5716-00849912 | INDUSTRIESTR 1-3 HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ00HR START DATE: 1/23/2007 | 5716-00821036 | ZUGERSTRASSE 50 BAAR 6340 SWITZERLAND | |
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ00H8 START DATE: 7/20/2006 | 5716-00821055 | ZUGERSTRASSE 50 BAAR 6340 SWITZERLAND | |
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ00HF START DATE: 8/15/2006 | 5716-00821057 | ZUGERSTRASSE 50 BAAR 6340 SWITZERLAND | |
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ00HG START DATE: 1/23/2007 | 5716-00821058 | ZUGERSTRASSE 50 BAAR 6340 SWITZERLAND | |
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ00J5 START DATE: 7/17/2007 | 5716-00821042 | ZUGERSTRASSE 50 BAAR 6340 SWITZERLAND | |
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ00G7 START DATE: 2/12/2007 | 5716-00821051 | ZUGERSTRASSE 50 BAAR,  06340 | |
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ00J4 START DATE: 7/17/2007 | 5716-00821041 | ZUGERSTRASSE 50 BAAR 6340 SWITZERLAND | |
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ001N START DATE: 2/12/2007 | 5716-00770364 | ZUGERSTRASSE 50 BAAR,  06340 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHENKER WINKLER HOLDING AG | GM CONTRACT ID: 04RJ00JP<br>START DATE: 10/5/2007 | 5716-00770368 | ZUGERSTRASSE 50<br>BAAR 6340 SWITZERLAND | |
| SCHRADER BRIDGEPORT | GM CONTRACT ID: 000114172 | 5716-01221590 | 1609 AIRPORT ROAD<br>MONROE, NC 28110 | 1 |
| SCHRADER BRIDGEPORT | GM CONTRACT ID: 000103814 | 5716-01221816 | 205 FRAZIER ROAD<br>ALTAVISTA, VA 24517 | 1 |
| SCHRADER BRIDGEPORT BRASIL LTDA | GM CONTRACT ID: 19CF000C<br>START DATE: 6/12/2005 | 5716-00385950 | AV MALIK ASSAD 1600<br>JACAREI , SP 12300 | |
| SCHRADER BRIDGEPORT BRASIL LTDA | GM CONTRACT ID: 19CF000B<br>START DATE: 6/12/2005 | 5716-00385949 | AV MALIK ASSAD 1600<br>JACAREI , SP 12300 | |
| SCHRADER BRIDGEPORT BRASIL LTDA | GM CONTRACT ID: 19CF0004<br>START DATE: 6/12/2005 | 5716-00385947 | AV MALIK ASSAD 1600<br>JACAREI , SP 12300 | |
| SCHRADER ELECTRONICS IRELAND | GM CONTRACT ID: 000123800 | 5716-01222016 | 11 TECHNOLOGY PARK<br>ANTRIM COUNTY, AN BT41 | 1 |
| SCHRADER ELECTRONICS LTD | GM CONTRACT ID: 09MF0011<br>START DATE: 4/21/2004 | 5716-00385863 | 11 TECHNOLOGY PK BELFAST RD<br>ANTRIM CO ANTRIM IE BT41 1QS IRELAND | |
| SCHRADER-BRIDGEPORT INTL INC | GM CONTRACT ID: 19CF000W<br>START DATE: 12/18/2007 | 5716-00385956 | 205 FRAZIER RD<br>ALTAVISTA, VA 24517-1020 | |
| SCHRADER-BRIDGEPORT INTL INC | GM CONTRACT ID: 19CF000M<br>START DATE: 7/1/2005 | 5716-00385954 | 205 FRAZIER RD<br>ALTAVISTA, VA 24517-1020 | |
| SCHRADER-BRIDGEPORT INTL INC | GM CONTRACT ID: 19CF0000<br>START DATE: 9/25/2005 | 5716-00385944 | 205 FRAZIER RD<br>ALTAVISTA, VA 24517-1020 | |
| SCHRADER-BRIDGEPORT INTL INC | GM CONTRACT ID: 19CF0001<br>START DATE: 2/13/2005 | 5716-00385945 | 205 FRAZIER RD<br>ALTAVISTA, VA 24517-1020 | |
| SCHRADER-LUHAI RUBBER METAL (KUNSHA | GM CONTRACT ID: 19CF000J<br>START DATE: 6/5/2005 | 5716-00385953 | 312 GUODAO SOUTH SIDE SHIN PING<br>KUNSHAN KIANGHSI CN 215332 CHINA<br>(PEOPLE'S REP) | |
| SEAWAY BOLT & SPECIALS CORP | GM CONTRACT ID: 8JT0000D<br>START DATE: 8/1/1998 | 5716-00317327 | 11561 STATION RD<br>COLUMBIA STATION, OH 44028-9503 | |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00016<br>START DATE: 2/8/2008 | 5716-00543926 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00012<br>START DATE: 10/14/2007 | 5716-00543924 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00017<br>START DATE: 2/8/2008 | 5716-00543927 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00013<br>START DATE: 10/14/2007 | 5716-00543925 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000D<br>START DATE: 7/25/2004 | 5716-00543913 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00019<br>START DATE: 2/19/2008 | 5716-00543928 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000W<br>START DATE: 3/24/2005 | 5716-00543922 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000C<br>START DATE: 7/25/2004 | 5716-00543912 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | 182824722<br>GM CONTRACT ID: GM56859<br>START DATE: 8/1/2007 | 5716-00565230 | PAMELA GREGORY<br>WELLINGTON STAMPING DIVISION<br>350 MAPLE STREET<br>VANDALIA, OH 45377 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00003<br>START DATE: 4/18/2004 | 5716-00543908 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00007<br>START DATE: 7/25/2004 | 5716-00543910 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00011<br>START DATE: 2/11/2007 | 5716-00543923 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | 182824722<br>GM CONTRACT ID: GM45164<br>START DATE: 10/1/2004 | 5716-00565229 | PAMELA GREGORY<br>350 MAPLE ST<br>WELLINGTON STAMPING DIVISION<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00004<br>START DATE: 4/18/2004 | 5716-00543909 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK00008<br>START DATE: 7/25/2004 | 5716-00543911 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000K<br>START DATE: 7/25/2004 | 5716-00543918 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000J<br>START DATE: 7/25/2004 | 5716-00543917 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000H<br>START DATE: 7/25/2004 | 5716-00543916 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000F<br>START DATE: 7/25/2004 | 5716-00543914 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000V<br>START DATE: 2/18/2005 | 5716-00543921 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000G<br>START DATE: 7/25/2004 | 5716-00543915 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000T<br>START DATE: 2/18/2005 | 5716-00543920 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECTIONAL STAMPING INC | GM CONTRACT ID: GKK0000L<br>START DATE: 7/25/2004 | 5716-00543919 | 350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| SECURITY PLASTICS DIVISION/NMC LLC | GM CONTRACT ID: 282M000W<br>START DATE: 11/16/2008 | 5716-00359976 | 14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014-2806 | |
| SECURITY PLASTICS DIVISION/NMC LLC | GM CONTRACT ID: 282M000V<br>START DATE: 11/16/2008 | 5716-00359975 | 14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014-2806 | |
| SECURITY PLASTICS DIVISION/NMC LLC | GM CONTRACT ID: 282M0001<br>START DATE: 10/12/2008 | 5716-00359964 | 14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014-2806 | |
| SECURITY PLASTICS DIVISION/NMC LLC | GM CONTRACT ID: 282M000N<br>START DATE: 11/16/2008 | 5716-00359972 | 14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014-2806 | |
| SECURITY PLASTICS DIVISION/NMC LLC | GM CONTRACT ID: 282M0004<br>START DATE: 10/26/2008 | 5716-00359967 | 14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014-2806 | |
| SECURITY PLASTICS DIVISION/NMC LLC | GM CONTRACT ID: 282M000T<br>START DATE: 11/16/2008 | 5716-00359974 | 14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014-2806 | |
| SECURITY PLASTICS DIVISION/NMC LLC | GM CONTRACT ID: 282M0010<br>START DATE: 11/16/2008 | 5716-00359979 | 14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014-2806 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: RXCZD000 | 5716-01095431 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: RXJS4000 | 5716-01098275 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001R START DATE: 3/3/2007 | 5716-00925464 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001T START DATE: 3/3/2007 | 5716-00925465 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001W START DATE: 3/3/2007 | 5716-00925466 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70021 START DATE: 3/3/2007 | 5716-00925470 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70024 START DATE: 1/9/2009 | 5716-00925473 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002B START DATE: 3/18/2008 | 5716-00925474 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002C START DATE: 3/18/2008 | 5716-00925475 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002D START DATE: 3/18/2008 | 5716-00925476 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002M START DATE: 6/26/2008 | 5716-00925477 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002N START DATE: 4/14/2009 | 5716-00925478 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001X START DATE: 3/3/2007 | 5716-00925467 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001Z START DATE: 3/3/2007 | 5716-00925468 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70020 START DATE: 3/3/2007 | 5716-00925469 | WIESBADENER STR 243-247 KOENIGSTEIN HE 61462 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70023<br>START DATE: 3/3/2007 | 5716-00925472 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70022<br>START DATE: 3/3/2007 | 5716-00925471 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: RXCZD001<br>START DATE: 4/28/2008 | 5716-00608336 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PXTNB000<br>START DATE: 9/30/2005 | 5716-00603996 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: RXCFV000<br>START DATE: 2/12/2008 | 5716-00614258 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PXQQA002<br>START DATE: 7/25/2005 | 5716-00692737 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PXTNB001<br>START DATE: 9/12/2006 | 5716-00577106 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001M<br>START DATE: 4/14/2009 | 5716-01179892 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002K<br>START DATE: 4/14/2009 | 5716-01179899 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001L<br>START DATE: 4/14/2009 | 5716-01179891 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002G<br>START DATE: 4/14/2009 | 5716-01179896 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70027<br>START DATE: 4/14/2009 | 5716-01179895 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001N<br>START DATE: 4/14/2009 | 5716-01179893 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002H<br>START DATE: 4/14/2009 | 5716-01179897 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001P<br>START DATE: 4/14/2009 | 5716-01179894 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002J<br>START DATE: 4/14/2009 | 5716-01179898 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | 506724108<br>GM CONTRACT ID: GM58403<br>START DATE: 6/20/2008 | 5716-00564049 | FRANK HACMANN<br>WIESBADENER STR 243-247<br>MONTPELIER, OH 43543 | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PXQQA000<br>START DATE: 4/15/2005 | 5716-00616388 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PXQQA002 | 5716-01092828 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PXQQA001 | 5716-01092827 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000J<br>START DATE: 4/14/2009 | 5716-01179887 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000H<br>START DATE: 4/14/2009 | 5716-01179886 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PX02X000<br>START DATE: 9/22/2006 | 5716-00648108 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: RXCZD000<br>START DATE: 3/5/2008 | 5716-00678201 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PX02X001<br>START DATE: 10/23/2006 | 5716-00641912 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000G<br>START DATE: 4/14/2009 | 5716-01179885 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002N<br>START DATE: 4/14/2009 | 5716-01179900 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001H<br>START DATE: 4/14/2009 | 5716-01179889 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000B<br>START DATE: 4/14/2009 | 5716-01179881 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002T<br>START DATE: 4/14/2009 | 5716-01179901 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000C<br>START DATE: 4/14/2009 | 5716-01179882 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000F<br>START DATE: 4/14/2009 | 5716-01179884 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001G<br>START DATE: 4/14/2009 | 5716-01179888 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001J<br>START DATE: 4/14/2009 | 5716-01179890 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000D<br>START DATE: 4/14/2009 | 5716-01179883 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70027<br>START DATE: 3/18/2007 | 5716-00465463 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002F<br>START DATE: 3/18/2007 | 5716-00465469 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000H<br>START DATE: 3/17/2008 | 5716-00465449 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002G<br>START DATE: 3/18/2007 | 5716-00465470 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002P<br>START DATE: 3/18/2007 | 5716-00465475 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002H<br>START DATE: 3/18/2007 | 5716-00465471 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002K<br>START DATE: 3/18/2007 | 5716-00465473 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70028<br>START DATE: 3/18/2007 | 5716-00465464 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70026<br>START DATE: 3/18/2007 | 5716-00465462 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70025<br>START DATE: 3/18/2007 | 5716-00465461 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002J<br>START DATE: 3/18/2007 | 5716-00465472 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002L<br>START DATE: 3/18/2007 | 5716-00465474 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN70029<br>START DATE: 3/18/2007 | 5716-00465468 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002T<br>START DATE: 3/18/2007 | 5716-00465477 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001P<br>START DATE: 3/18/2007 | 5716-00465460 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002V<br>START DATE: 3/18/2007 | 5716-00465478 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002W<br>START DATE: 3/18/2007 | 5716-00465479 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000D<br>START DATE: 2/11/2008 | 5716-00465446 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002Z<br>START DATE: 3/18/2007 | 5716-00465484 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001N<br>START DATE: 3/18/2007 | 5716-00465459 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001H<br>START DATE: 3/18/2007 | 5716-00465454 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001G<br>START DATE: 3/18/2007 | 5716-00465453 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000L<br>START DATE: 8/24/2008 | 5716-00465452 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000J<br>START DATE: 3/18/2008 | 5716-00465450 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000K<br>START DATE: 8/24/2008 | 5716-00465451 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002X<br>START DATE: 3/18/2007 | 5716-00465483 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000C<br>START DATE: 2/11/2008 | 5716-00465445 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001M<br>START DATE: 3/18/2007 | 5716-00465458 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001L<br>START DATE: 3/18/2007 | 5716-00465457 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001K<br>START DATE: 3/18/2007 | 5716-00465456 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000F<br>START DATE: 2/11/2008 | 5716-00465447 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000G<br>START DATE: 2/11/2008 | 5716-00465448 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7002R<br>START DATE: 3/18/2007 | 5716-00465476 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7000B<br>START DATE: 2/11/2008 | 5716-00465444 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 1VN7001J<br>START DATE: 3/18/2007 | 5716-00465455 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: PXQQA001<br>START DATE: 5/20/2005 | 5716-00671187 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: RXBQ2000<br>START DATE: 1/9/2008 | 5716-00624080 | WIESBADENER STR 243-247<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEEGER-ORBIS GMBH & CO OHG | GM CONTRACT ID: 146X001H<br>START DATE: 8/23/2006 | 5716-00854683 | WIESBADENER STR 243-247 SCHNEIDHAIN<br>KOENIGSTEIN HE 61462 GERMANY | 1 |
| SEMBLEX CORP | GM CONTRACT ID: C5R000JP<br>START DATE: 3/4/2005 | 5716-00351432 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000F0<br>START DATE: 3/24/2004 | 5716-00351403 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEMBLEX CORP | GM CONTRACT ID: C5R000D6<br>START DATE: 1/12/2004 | 5716-00351395 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R00013<br>START DATE: 8/1/1998 | 5716-00351333 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0002N<br>START DATE: 8/1/1998 | 5716-00351341 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0002W<br>START DATE: 8/1/1998 | 5716-00351342 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0004N<br>START DATE: 8/1/1998 | 5716-00351352 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000L7<br>START DATE: 11/16/2006 | 5716-00351443 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000BG<br>START DATE: 10/10/2002 | 5716-00351379 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000M0<br>START DATE: 8/2/2007 | 5716-00351446 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000M6<br>START DATE: 3/9/2008 | 5716-00351448 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000G0<br>START DATE: 6/29/2004 | 5716-00351413 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0003X<br>START DATE: 8/1/1998 | 5716-00351349 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000CJ<br>START DATE: 5/24/2003 | 5716-00351387 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000KZ<br>START DATE: 8/25/2004 | 5716-00351441 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000JZ<br>START DATE: 4/14/2005 | 5716-00351433 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000H1<br>START DATE: 10/18/2004 | 5716-00351419 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEMBLEX CORP | GM CONTRACT ID: C5R0000J<br>START DATE: 8/1/1998 | 5716-00351327 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000HB<br>START DATE: 1/16/2005 | 5716-00351422 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000J5<br>START DATE: 1/12/2005 | 5716-00351428 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000KN<br>START DATE: 8/31/2005 | 5716-00351439 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000JF<br>START DATE: 2/11/2005 | 5716-00351431 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0000Z<br>START DATE: 8/1/1998 | 5716-00351331 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000BF<br>START DATE: 10/10/2002 | 5716-00351378 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000GD<br>START DATE: 6/20/2004 | 5716-00351417 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0005G<br>START DATE: 10/1/1998 | 5716-00351355 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0008Z<br>START DATE: 8/4/2002 | 5716-00351370 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R00068<br>START DATE: 5/5/2001 | 5716-00351360 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R00098<br>START DATE: 8/4/2002 | 5716-00351371 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R00065<br>START DATE: 2/27/2001 | 5716-00351359 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0009P<br>START DATE: 9/30/2002 | 5716-00351373 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0005T<br>START DATE: 9/19/1999 | 5716-00351357 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEMBLEX CORP | GM CONTRACT ID: C5R0004Z<br>START DATE: 8/1/1998 | 5716-00351354 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0005N<br>START DATE: 6/30/1999 | 5716-00351356 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000B7<br>START DATE: 9/30/2002 | 5716-00351376 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000B5<br>START DATE: 9/30/2002 | 5716-00351375 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R0004P<br>START DATE: 8/1/1998 | 5716-00351353 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: C5R000CW<br>START DATE: 8/20/2008 | 5716-00969963 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEQUOIA TOOL INC | GM CONTRACT ID: MJ60006L<br>START DATE: 8/27/2008 | 5716-00548902 | 23537 REYNOLDS CT<br>CLINTON TOWNSHIP, MI 48036-1269 | |
| SEQUOIA TOOL INC | GM CONTRACT ID: MJ60006K<br>START DATE: 8/28/2008 | 5716-01039662 | 23537 REYNOLDS CT<br>CLINTON TOWNSHIP, MI 48036-1269 | |
| SETCO AUTOMOTIVE (NA) INC | GM CONTRACT ID: 1Z470000<br>START DATE: 8/19/2007 | 5716-00532992 | 565 HIGHWAY 77<br>PARIS, TN 38242-5442 | |
| SEVEX HOLDINGS INC | GM CONTRACT ID: 1VHP0013<br>START DATE: 9/10/2008 | 5716-00925386 | 1627 W 31ST ST<br>KANSAS CITY, MO 64108-3641 | |
| SEYEN MACHINERY CO LTD | GM CONTRACT ID: 1G820000<br>START DATE: 5/15/2009 | 5716-00888506 | 25F 456 HSIN YI RD SEC 4<br>TAIPEI CITY TAIPEI TP 11043 TAIWAN | |
| SEYEN MACHINERY CO LTD | GM CONTRACT ID: 1G820000<br>START DATE: 5/15/2009 | 5716-01161572 | 25F 456 HSIN YI RD SEC 4<br>TAIPEI CITY TAIPEI TP 11043 TAIWAN | |
| SHAMROCK FASTENER TECH LLC | PRE-PRODUCTION PURCHASE ORDER<br>GM CONTRACT ID: E3VRI000<br>START DATE: 5/28/2009 | 5716-01226230 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314 | 1 |
| SHAMROCK FASTENER TECH LLC | GM CONTRACT ID: N1SZD000<br>START DATE: 5/29/2009 | 5716-01226150 | 6125 18 MILE RD<br>STERLING HEIGHTS, MI 48314 | 1 |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT CO. | GM CONTRACT ID: 000123226 | 5716-01223420 | 1493 S PUDONG (S) RD<br>SHANGHAI, CB 20012 | 2 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI AUTOMOTIVE | GM CONTRACT ID: 000123119 | 5716-01221874 | 1301 W LONGLAKE ROAD<br>TROY, MI 48098 | 2 |
| SHANGHAI AUTOMOTIVE CO LTD | GM CONTRACT ID: RXCBQ000<br>START DATE: 2/6/2008 | 5716-00602926 | NO 506 YECHENG RD JIADING DISTRICT<br>SHANGHAI CN 201822 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE CO LTD | GM CONTRACT ID: PX132000<br>START DATE: 11/3/2006 | 5716-00585921 | NO 506 YECHENG RD JIADING DISTRICT<br>SHANGHAI CN 201822 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE CO LTD | 654125798<br>GM CONTRACT ID: GM44979<br>START DATE: 7/15/2004 | 5716-00561988 | TOM SHEN-274<br>CHINA SPRING FACTORY<br>NO 291 YUN CHUAN ROAD<br>SHANGHAI CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE CO LTD | 654125798<br>GM CONTRACT ID: GM53760<br>START DATE: 6/23/2007 | 5716-00561989 | TOM SHEN-274<br>CHINA SPRING FACTORY<br>NO 291 YUN CHUAN ROAD<br>EL PASO, TX 79936 | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000K<br>START DATE: 6/1/2009 | 5716-01105165 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000L<br>START DATE: 6/1/2009 | 5716-01105166 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000J<br>START DATE: 6/1/2009 | 5716-01105164 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R001G<br>START DATE: 5/15/2009 | 5716-01152767 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R001H<br>START DATE: 5/15/2009 | 5716-01152768 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R000Z<br>START DATE: 5/15/2009 | 5716-01152766 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R000P<br>START DATE: 5/15/2009 | 5716-01152764 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R001K<br>START DATE: 5/15/2009 | 5716-01152770 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R000N<br>START DATE: 5/15/2009 | 5716-01152763 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R001J<br>START DATE: 5/15/2009 | 5716-01152769 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R000X<br>START DATE: 5/15/2009 | 5716-01152765 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N0005<br>START DATE: 11/12/2007 | 5716-00927389 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000C<br>START DATE: 9/17/2008 | 5716-00927390 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1NTZ0000<br>START DATE: 9/10/2006 | 5716-00912587 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1NTZ0001<br>START DATE: 9/10/2006 | 5716-00912588 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1NTZ0003<br>START DATE: 9/10/2006 | 5716-00912590 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1NTZ0002<br>START DATE: 9/10/2006 | 5716-00912589 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000T<br>START DATE: 4/14/2009 | 5716-00927398 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000K<br>START DATE: 3/10/2009 | 5716-00927393 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000D<br>START DATE: 9/17/2008 | 5716-00927391 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000J<br>START DATE: 10/23/2008 | 5716-00927392 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000M START DATE: 3/10/2009 | 5716-00927395 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000P START DATE: 3/11/2009 | 5716-00927397 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000N START DATE: 3/10/2009 | 5716-00927396 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1W8N000L START DATE: 3/10/2009 | 5716-00927394 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 0NN90001 START DATE: 2/15/2008 | 5716-00788253 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 0NN9000D START DATE: 3/13/2008 | 5716-00788255 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 0NN9000C START DATE: 11/15/2007 | 5716-00788254 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH0001 START DATE: 4/19/2006 | 5716-00852405 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R001R START DATE: 5/7/2009 | 5716-00859500 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000L START DATE: 11/11/2008 | 5716-00852416 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000F START DATE: 9/5/2007 | 5716-00852413 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000H START DATE: 8/27/2007 | 5716-00852415 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH0000 START DATE: 10/2/2003 | 5716-00852404 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R001M START DATE: 10/9/2008 | 5716-00859497 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH0002 START DATE: 4/19/2006 | 5716-00852406 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000D START DATE: 8/27/2007 | 5716-00852412 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH0003 START DATE: 4/19/2006 | 5716-00852407 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH0006 START DATE: 8/14/2006 | 5716-00852408 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH0009 START DATE: 10/18/2006 | 5716-00852409 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000C START DATE: 8/27/2007 | 5716-00852411 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000B START DATE: 10/18/2006 | 5716-00852410 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NH000G START DATE: 9/5/2007 | 5716-00852414 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R001P START DATE: 5/7/2009 | 5716-00859499 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 153R001N START DATE: 3/19/2009 | 5716-00859498 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1NTZ0004 START DATE: 9/10/2006 | 5716-00912591 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1NTZ0007 START DATE: 9/10/2006 | 5716-00912594 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1NTZ0006 START DATE: 9/10/2006 | 5716-00912593 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 1NTZ0005 START DATE: 9/10/2006 | 5716-00912592 | SHANGHAI AUTOMOTIVE INDUSTRY SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI DELCO ELECTRONICS & INSTRU | GM CONTRACT ID: 1TGJ0002 START DATE: 9/15/2008 | 5716-00529291 | NO 218 CHANGJIANG AVE SHANGHAI,  20217 | |
| SHANGHAI DELCO INTERNATIONAL | 654505965 GM CONTRACT ID: GM42675 START DATE: 10/11/2001 | 5716-00560471 | DAVID SEYBERT 700-800 KANGQIAO RD DEVELOPMENT ZONE PUDONG STRATFORD ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI EATON ENGINE COMPONENTS CO | GM CONTRACT ID: 26ZX0000 START DATE: 7/1/2008 | 5716-00316534 | 139 FANGHUA RD SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | GM CONTRACT ID: 153R000N START DATE: 11/11/2004 | 5716-00479944 | 1493 S PUDONG SOUTH RD SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | GM CONTRACT ID: 153R000P START DATE: 11/11/2004 | 5716-00479945 | 1493 S PUDONG SOUTH RD SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | GM CONTRACT ID: 153R000X START DATE: 8/1/2005 | 5716-00479946 | 1493 S PUDONG SOUTH RD SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | GM CONTRACT ID: 153R000Z START DATE: 8/1/2005 | 5716-00479947 | 1493 S PUDONG SOUTH RD SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | GM CONTRACT ID: 153R001K START DATE: 3/9/2006 | 5716-00479951 | 1493 S PUDONG SOUTH RD SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | GM CONTRACT ID: 153R001J START DATE: 3/9/2006 | 5716-00479950 | 1493 S PUDONG SOUTH RD SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | GM CONTRACT ID: 153R001H START DATE: 3/9/2006 | 5716-00479949 | 1493 S PUDONG SOUTH RD SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | GM CONTRACT ID: 153R001G START DATE: 3/9/2006 | 5716-00479948 | 1493 S PUDONG SOUTH RD SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MFG CO | GM CONTRACT ID: 1NTZ000F START DATE: 1/1/2008 | 5716-00479989 | NO 251 WENSHUI RD SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MFG CO | GM CONTRACT ID: 1NTZ000B START DATE: 1/1/2008 | 5716-00479988 | NO 251 WENSHUI RD SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI HUIZHONG AUTOMOTIVE MFG CO | GM CONTRACT ID: 1NTZ0008 START DATE: 1/16/2008 | 5716-00479986 | NO 251 WENSHUI RD SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI HUIZHONG AUTOMOTIVE MFG CO | GM CONTRACT ID: 1NTZ0009 START DATE: 1/16/2008 | 5716-00479987 | NO 251 WENSHUI RD SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI MANN-HUMMEL FILTER CO LTD | GM CONTRACT ID: N1QYH000 START DATE: 3/31/2009 | 5716-00593239 | 1558 YUELUO ROAD BAOSHAN DISTRICT SHANGHAI CN 201908 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI MANN-HUMMEL FILTER CO LTD | GM CONTRACT ID: N1PY7000 START DATE: 2/24/2009 | 5716-00618422 | 1558 YUELUO ROAD BAOSHAN DISTRICT SHANGHAI CN 201908 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI ROULUNDS RUBBER PRODUCTS C | GM CONTRACT ID: 285D0005 START DATE: 9/3/2008 | 5716-00417597 | 1785 HUYI RD MALU TOWN SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI ROULUNDS RUBBER PRODUCTS C | GM CONTRACT ID: 285D000B START DATE: 9/3/2008 | 5716-00417598 | 1785 HUYI RD MALU TOWN SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI ROULUNDS RUBBER PRODUCTS C | GM CONTRACT ID: 285D000C START DATE: 9/3/2008 | 5716-00417599 | 1785 HUYI RD MALU TOWN SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI ROULUNDS RUBBER PRODUCTS C | GM CONTRACT ID: 285D000L START DATE: 9/3/2008 | 5716-00417600 | 1785 HUYI RD MALU TOWN SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI ROULUNDS RUBBER PRODUCTS C | GM CONTRACT ID: 285D000M START DATE: 9/3/2008 | 5716-00417601 | 1785 HUYI RD MALU TOWN SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1RZ3000 START DATE: 1/12/2007 | 5716-00612038 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1ZB6002 START DATE: 6/29/2007 | 5716-00614429 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1ZB6001 START DATE: 6/20/2007 | 5716-00587396 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1VXZ003 START DATE: 6/1/2007 | 5716-00594339 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1VXZ001 | 5716-01076817 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1VXZ000 | 5716-01076816 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1RKF000 START DATE: 1/5/2007 | 5716-00575217 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1RKF001 START DATE: 1/11/2007 | 5716-00615414 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: N1EF7000 | 5716-01082274 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1RZ3001 | 5716-01073994 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1RZ3002 START DATE: 7/20/2007 | 5716-00637099 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1VXZ005 START DATE: 7/9/2007 | 5716-00644145 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1RZ3003 START DATE: 9/26/2007 | 5716-00651996 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1VXZ002 START DATE: 5/16/2007 | 5716-00648934 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1ZB6000 START DATE: 6/13/2007 | 5716-00648732 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1VXZ001 START DATE: 5/15/2007 | 5716-00682061 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1RZ3001 START DATE: 6/5/2007 | 5716-00678818 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K14CM000 START DATE: 9/18/2007 | 5716-00703428 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: N1EF7000 START DATE: 4/2/2008 | 5716-00699164 | NO 400 CAOXI NORTH RD XUHUI DISTRICT SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: 13NH000K START DATE: 12/10/2007 | 5716-00479938 | NO 400 CAOXI NORTH RD SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: 13NH000J<br>START DATE: 12/10/2007 | 5716-00479937 | NO 400 CAOXI NORTH RD<br>SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K14CM000 | 5716-01064441 | NO 400 CAOXI NORTH RD<br>XUHUI DISTRICT<br>SHANGHAI 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1VXZ000<br>START DATE: 3/26/2007 | 5716-00685396 | NO 400 CAOXI NORTH RD<br>XUHUI DISTRICT<br>SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K14CM001<br>START DATE: 1/9/2008 | 5716-00666633 | NO 400 CAOXI NORTH RD<br>XUHUI DISTRICT<br>SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1RZ3004<br>START DATE: 12/17/2007 | 5716-00626872 | NO 400 CAOXI NORTH RD<br>XUHUI DISTRICT<br>SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: K1VXZ004<br>START DATE: 6/6/2007 | 5716-00629899 | NO 400 CAOXI NORTH RD<br>XUHUI DISTRICT<br>SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIM-TEMIC ELECTRONICS CO | GM CONTRACT ID: 297F0005<br>START DATE: 1/1/2009 | 5716-00417661 | NO 1280 ZHAOXIAN RD<br>SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI TRACTOR & INTERNAL | 654122159<br>GM CONTRACT ID: GM59125<br>START DATE: 12/11/2008 | 5716-00565292 | FENG JIA JUN<br>YANGPU DISTRICT<br>NO 40 LANE 2012 HUANGXING RD<br>FLINT, MI 48507 | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1CZD001<br>START DATE: 3/20/2008 | 5716-00585489 | NO 40 LANE 2012 HUANGXING RD<br>YANGPU DISTRICT<br>SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1N99000<br>START DATE: 2/9/2009 | 5716-00585299 | NO 40 LANE 2012 HUANGXING RD<br>YANGPU DISTRICT<br>SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1CZD002 | 5716-01081455 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1B8W000 START DATE: 2/15/2008 | 5716-00620169 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1N99001 | 5716-01086196 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1CZD000 START DATE: 2/29/2008 | 5716-00645773 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1N99001 START DATE: 2/25/2009 | 5716-00692198 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1N99002 START DATE: 3/10/2009 | 5716-00631987 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1B8Y001 START DATE: 2/21/2008 | 5716-00629951 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: 1W8N000R START DATE: 4/6/2009 | 5716-00479996 | NO 40 LANE 2012 HUANGXING RD SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: 1W8N000G START DATE: 9/16/2008 | 5716-00479995 | NO 40 LANE 2012 HUANGXING RD SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: 1W8N000F START DATE: 9/16/2008 | 5716-00479994 | NO 40 LANE 2012 HUANGXING RD SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: 1W8N0009 START DATE: 1/30/2008 | 5716-00479993 | NO 40 LANE 2012 HUANGXING RD SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: 1W8N0008 START DATE: 1/30/2008 | 5716-00479992 | NO 40 LANE 2012 HUANGXING RD SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: 1W8N0007 START DATE: 1/3/2007 | 5716-00479991 | NO 40 LANE 2012 HUANGXING RD SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: 1W8N0006 START DATE: 1/3/2007 | 5716-00479990 | NO 40 LANE 2012 HUANGXING RD SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1CZD002 START DATE: 4/10/2008 | 5716-00676620 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1B8W001 START DATE: 2/21/2008 | 5716-00658644 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | GM CONTRACT ID: N1B8Y000 START DATE: 2/15/2008 | 5716-00655201 | NO 40 LANE 2012 HUANGXING RD YANGPU DISTRICT SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1ABM000 START DATE: 1/14/2008 | 5716-00603049 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1018000 START DATE: 7/23/2007 | 5716-00594526 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9004 START DATE: 6/22/2007 | 5716-00615142 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK007<br>START DATE: 9/10/2008 | 5716-00617506 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK003<br>START DATE: 6/5/2007 | 5716-00616352 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9012<br>START DATE: 3/31/2008 | 5716-00688113 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1017000<br>START DATE: 7/23/2007 | 5716-00699570 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9002<br>START DATE: 5/10/2007 | 5716-00581644 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK004<br>START DATE: 6/28/2007 | 5716-00583893 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1CP2000<br>START DATE: 2/25/2008 | 5716-00596444 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9013<br>START DATE: 4/9/2008 | 5716-00605050 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9009<br>START DATE: 1/14/2008 | 5716-00601697 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S<br>REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9011 START DATE: 3/27/2008 | 5716-00597590 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1B73000 | 5716-01080352 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9005 | 5716-01076480 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9010 | 5716-01076481 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9012 | 5716-01076482 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9003 | 5716-01076479 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK006 | 5716-01078695 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK002 | 5716-01078694 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9007 START DATE: 10/3/2007 | 5716-00582918 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1E20000 START DATE: 4/10/2008 | 5716-00573811 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1CC6001 START DATE: 5/9/2008 | 5716-00612572 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1RGI000 START DATE: 4/20/2009 | 5716-00617150 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9006 START DATE: 7/20/2007 | 5716-00615533 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9008 START DATE: 10/24/2007 | 5716-00579997 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1018001 | 5716-01070947 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1017000 | 5716-01070946 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1017001 START DATE: 2/29/2008 | 5716-00646013 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1CC6000 START DATE: 2/18/2008 | 5716-00662301 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9001 START DATE: 4/18/2007 | 5716-00649342 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1AP9000<br>START DATE: 1/14/2008 | 5716-00638189 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK006<br>START DATE: 1/30/2008 | 5716-00697096 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9005<br>START DATE: 7/10/2007 | 5716-00700306 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK001<br>START DATE: 5/31/2007 | 5716-00662408 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1FFT000<br>START DATE: 4/17/2008 | 5716-00666855 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9000<br>START DATE: 3/19/2007 | 5716-00662432 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK002<br>START DATE: 6/1/2007 | 5716-00681439 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1018001<br>START DATE: 2/29/2008 | 5716-00676882 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: N1B73000<br>START DATE: 2/15/2008 | 5716-00676006 | 669 KANG AN RD<br>PUNDONG KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9003 START DATE: 5/22/2007 | 5716-00679565 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1VI9010 START DATE: 1/15/2008 | 5716-00679609 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK005 START DATE: 8/3/2007 | 5716-00625643 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1017002 START DATE: 9/10/2008 | 5716-00627395 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI YANFENG JOHNSON CONTROLS | GM CONTRACT ID: K1YNK000 START DATE: 5/24/2007 | 5716-00628035 | 669 KANG AN RD PUNDONG KANGQIAO INDUSTRIAL ZONE SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | 1 |
| SHANGHI DELPHI AUTO AIR COND | 654569110 GM CONTRACT ID: GM57681 START DATE: 1/18/2008 | 5716-00571197 | ZHANGMINHUA 1768 HU NAN RD PUDONG NEW AREA CUAUTITLAN IZCALLI EM 57430 MEXICO | 1 |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F920000 START DATE: 8/18/2008 | 5716-00885064 | 31600 STEPHENSON HWY MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F920033 START DATE: 2/18/2009 | 5716-00885104 | 31600 STEPHENSON HWY MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F920034 START DATE: 2/18/2009 | 5716-00885105 | 31600 STEPHENSON HWY MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F92000T START DATE: 8/18/2008 | 5716-00885065 | 31600 STEPHENSON HWY MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F92002D START DATE: 2/18/2009 | 5716-00885086 | 31600 STEPHENSON HWY MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F92002L START DATE: 2/18/2009 | 5716-00885092 | 31600 STEPHENSON HWY MADISON HEIGHTS, MI 48071-1642 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F92002R<br>START DATE: 2/18/2009 | 5716-00885095 | 31600 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F92002V<br>START DATE: 2/18/2009 | 5716-00885097 | 31600 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F920017<br>START DATE: 1/20/2008 | 5716-00365179 | 31600 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F920016<br>START DATE: 1/20/2008 | 5716-00365178 | 31600 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F920015<br>START DATE: 4/13/2007 | 5716-00365177 | 31600 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F92000N<br>START DATE: 4/9/2006 | 5716-00365170 | 31600 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-1642 | |
| SHANNON PRECISION FASTENER LLC | GM CONTRACT ID: 1F92000J<br>START DATE: 7/16/2006 | 5716-00365168 | 31600 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-1642 | |
| SHAPE CORP | GM CONTRACT ID: 0DVV0042<br>START DATE: 9/24/2007 | 5716-00355688 | 1835 HAYES ST<br>GRAND HAVEN, MI 49417-9428 | |
| SHAPE CORP | GM CONTRACT ID: 14F50006<br>START DATE: 4/28/2005 | 5716-00355703 | 14600 172ND AVE<br>GRAND HAVEN, MI 49417-8904 | |
| SHAPE CORP | GM CONTRACT ID: 0DVV0045<br>START DATE: 10/1/2007 | 5716-00355689 | 1835 HAYES ST<br>GRAND HAVEN, MI 49417-9428 | |
| SHAPE CORP | GM CONTRACT ID: 0DVV0037<br>START DATE: 2/1/2007 | 5716-00355686 | 1835 HAYES ST<br>GRAND HAVEN, MI 49417-9428 | |
| SHAPE CORP | GM CONTRACT ID: 0DVV0036<br>START DATE: 2/1/2007 | 5716-00355685 | 1835 HAYES ST<br>GRAND HAVEN, MI 49417-9428 | |
| SHAPE CORP | GM CONTRACT ID: 14F50005<br>START DATE: 4/28/2005 | 5716-00355702 | 14600 172ND AVE<br>GRAND HAVEN, MI 49417-8904 | |
| SHAPE CORP | GM CONTRACT ID: D7L0004Z<br>START DATE: 11/17/2006 | 5716-00975525 | 1900 HAYES ST<br>GRAND HAVEN, MI 49417-8937 | |
| SHELBY ENTERPRISES INC | GM CONTRACT ID: 1C6D000H<br>START DATE: 8/31/2007 | 5716-00877982 | 70701 POWELL RD<br>BRUCE TWP, MI 48065-4918 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHELBY ENTERPRISES INC | GM CONTRACT ID: 1C6D000T<br>START DATE: 4/17/2009 | 5716-00877985 | 70701 POWELL RD<br>BRUCE TWP, MI 48065-4918 | |
| SHELBY ENTERPRISES INC | GM CONTRACT ID: 1C6D000R<br>START DATE: 6/16/2008 | 5716-00364883 | 70701 POWELL RD<br>BRUCE TWP, MI 48065-4918 | |
| SHELBY ENTERPRISES INC | GM CONTRACT ID: 1C6D000J<br>START DATE: 11/28/2007 | 5716-00364881 | 70701 POWELL RD<br>BRUCE TWP, MI 48065-4918 | |
| SHELL LUBRICANTS | 8564027<br>GM CONTRACT ID: GM58744<br>START DATE: 9/1/2008 | 5716-00560141 | KELSEY MOORE<br>155 QUAKER STATE ROAD<br>DRYDEN, MI 48428 | 1 |
| SHELL OIL PRODUCTS US | 4294737<br>GM CONTRACT ID: GM38440<br>START DATE: 9/1/2001 | 5716-00566600 | JEFF CHORAZYCZEWSKI<br>1100 LOUISIANA ST STE 2200<br>HOUSTON, TX 77002-5245 | 1 |
| SHELL OIL PRODUCTS US | 4294737<br>GM CONTRACT ID: GM58010<br>START DATE: 1/1/2008 | 5716-00566601 | JEFF CHORAZYCZEWSKI<br>1100 LOUISIANA ST SUITE 2200<br>LOUISVILLE, KY | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-5059<br>START DATE: 1/1/2009 | 5716-00741592 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-5060<br>START DATE: 1/1/2008 | 5716-00741593 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-5058<br>START DATE: 1/1/2009 | 5716-00741591 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6003<br>START DATE: 5/1/2009 | 5716-01061235 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6810<br>START DATE: 4/15/2009 | 5716-01061243 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-1579<br>START DATE: 1/1/2008 | 5716-01061231 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-3556<br>START DATE: 5/1/2009 | 5716-01061232 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-5060<br>START DATE: 1/1/2008 | 5716-01061233 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-5061<br>START DATE: 1/1/2008 | 5716-01061234 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6808<br>START DATE: 5/7/2009 | 5716-01061236 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6808<br>START DATE: 5/7/2009 | 5716-01061237 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6808<br>START DATE: 5/1/2009 | 5716-01061238 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6809<br>START DATE: 5/6/2009 | 5716-01061239 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6809<br>START DATE: 5/8/2009 | 5716-01061240 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6810<br>START DATE: 5/6/2009 | 5716-01061242 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6809<br>START DATE: 5/1/2009 | 5716-01061241 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-2302<br>START DATE: 1/13/2009 | 5716-00747006 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-2300<br>START DATE: 1/1/2009 | 5716-00747005 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-6003<br>START DATE: 2/29/2008 | 5716-00747203 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-3556<br>START DATE: 2/29/2008 | 5716-00740357 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-1789<br>START DATE: 4/1/2009 | 5716-00745795 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-5061<br>START DATE: 1/1/2008 | 5716-00744010 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-6000<br>START DATE: 1/13/2009 | 5716-00747200 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-1632<br>START DATE: 1/1/2009 | 5716-00743713 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-6002<br>START DATE: 1/1/2009 | 5716-00747202 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-6004<br>START DATE: 1/1/2009 | 5716-00747204 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-3779<br>START DATE: 1/1/2009 | 5716-00741998 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-1788<br>START DATE: 4/1/2009 | 5716-00745794 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-1630<br>START DATE: 4/24/2009 | 5716-00743712 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-5997<br>START DATE: 1/1/2009 | 5716-00747197 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-5998<br>START DATE: 1/1/2009 | 5716-00747198 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-5994<br>START DATE: 1/1/2009 | 5716-00747194 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | STEEL RESALE<br>GM CONTRACT ID: GMSR271-1579<br>START DATE: 1/1/2008 | 5716-00740186 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6813<br>START DATE: 5/8/2009 | 5716-01061250 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6811<br>START DATE: 5/6/2009 | 5716-01061244 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6812<br>START DATE: 5/8/2009 | 5716-01061247 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6811<br>START DATE: 5/8/2009 | 5716-01061245 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6812<br>START DATE: 5/6/2009 | 5716-01061248 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6813<br>START DATE: 4/15/2009 | 5716-01061251 | MIKE MOLINSKY<br>7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6811 START DATE: 4/15/2009 | 5716-01061246 | MIKE MOLINSKY 7295 N HAGGERTY RD CANTON, MI 48187-2452 | 1 |
| SHILOH CANTON MFG. DIVISION. | GM CONTRACT ID: GMSR271-6812 START DATE: 4/15/2009 | 5716-01061249 | MIKE MOLINSKY 7295 N HAGGERTY RD CANTON, MI 48187-2452 | 1 |
| SHILOH DE MEXICO S.A. DE C.V. | GM CONTRACT ID: 000123567 | 5716-01221908 | AVENIDA DELTA 2025 RAMOS ARIZEPE, MX 25900 | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1HG1000 START DATE: 6/21/2006 | 5716-00596280 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K198S000 START DATE: 1/7/2008 | 5716-00602310 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P77004 START DATE: 2/22/2007 | 5716-00609776 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1FKI000 START DATE: 4/22/2008 | 5716-00612055 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K16I9001 START DATE: 11/30/2007 | 5716-00604378 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1ILK002 START DATE: 4/9/2009 | 5716-00689112 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1ILK000 START DATE: 7/7/2008 | 5716-00598677 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1QY5000 START DATE: 12/15/2006 | 5716-00585906 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K14R2001 START DATE: 11/24/2008 | 5716-00584894 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1R7M003 START DATE: 7/31/2007 | 5716-00603215 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P77003 START DATE: 2/9/2007 | 5716-00604086 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | 812528198 GM CONTRACT ID: GM58792 START DATE: 8/12/2008 | 5716-00562063 | ERIN HENTSCHEL COL PARQUE INDUSTRIAL SANTA MA AV DELTA NO 2025 VICKSBURG, MI 49097 | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K198S002 START DATE: 3/17/2008 | 5716-00596393 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K18HE000 START DATE: 11/26/2007 | 5716-00572532 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1YCK003 START DATE: 12/10/2008 | 5716-00589907 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1R7M002 START DATE: 2/5/2007 | 5716-00619370 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1ILK003 START DATE: 4/14/2009 | 5716-00618682 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K198S001 START DATE: 2/7/2008 | 5716-00615865 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1KQ1001 | 5716-01085453 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1SG1000 | 5716-01089039 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1SL8000 | 5716-01089240 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1ILK002 | 5716-01084371 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1JQJ000 | 5716-01084984 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1FKI001 | 5716-01082816 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1I0I000 | 5716-01084021 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1ILK004 | 5716-01084372 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P77000 | 5716-01072814 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K10T1000 | 5716-01071539 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P26001 | 5716-01072767 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P26000 | 5716-01072766 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1HG7000 | 5716-01068683 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: E3VM2002<br>START DATE: 4/30/2009 | 5716-00649004 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1R7M005<br>START DATE: 9/6/2007 | 5716-00640939 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1YCK002<br>START DATE: 1/9/2008 | 5716-00649948 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1YCK001<br>START DATE: 7/20/2007 | 5716-00648214 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1R7M000<br>START DATE: 1/18/2007 | 5716-00651614 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1ILK001<br>START DATE: 4/7/2009 | 5716-00658746 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: E3VM2001<br>START DATE: 4/27/2009 | 5716-00644944 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1HG7000<br>START DATE: 6/21/2006 | 5716-00683536 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1I0I000<br>START DATE: 7/16/2008 | 5716-00684237 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P77002<br>START DATE: 12/22/2006 | 5716-00639281 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1P7B000<br>START DATE: 3/4/2009 | 5716-00633845 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K10T1000 START DATE: 7/19/2007 | 5716-00708573 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K16I9000 START DATE: 10/19/2007 | 5716-00708963 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1JQI000 START DATE: 8/1/2008 | 5716-00707967 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K14R2000 | 5716-01064731 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K14R2000 START DATE: 9/24/2007 | 5716-00677156 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K18HE001 START DATE: 12/10/2007 | 5716-00667680 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P26000 START DATE: 12/1/2006 | 5716-00676915 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1FKI001 START DATE: 9/29/2008 | 5716-00670064 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1KQ1001 START DATE: 9/25/2008 | 5716-00673452 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1RY9000 START DATE: 5/4/2009 | 5716-00663920 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P77000 START DATE: 12/4/2006 | 5716-00687091 | AV DELTA NO 2025 COL PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P26001<br>START DATE: 1/29/2007 | 5716-00674043 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P77001<br>START DATE: 12/18/2006 | 5716-00674025 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K198S003<br>START DATE: 4/3/2008 | 5716-00657791 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1KQ1000<br>START DATE: 9/4/2008 | 5716-00661931 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: N1IJB000<br>START DATE: 7/7/2008 | 5716-00621073 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: E3VM2000<br>START DATE: 4/24/2009 | 5716-00632301 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1R7M001<br>START DATE: 1/25/2007 | 5716-00628599 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1P77005<br>START DATE: 2/27/2007 | 5716-00626430 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1R7M004<br>START DATE: 8/1/2007 | 5716-00624091 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH DE MEXICO SA DE CV | GM CONTRACT ID: K1YCK000<br>START DATE: 5/17/2007 | 5716-00629626 | AV DELTA NO 2025<br>COL PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| SHILOH IND. INC - JEFFERSON BLANKING DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR336-6022<br>START DATE: 2/1/2008 | 5716-00740569 | MIKE MOLINSKY<br>5389 W 130TH ST<br>CORPORATE OFFICE<br>CLEVELAND, OH 44130-1034 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH IND. INC - JEFFERSON BLANKING DIVISION | STEEL RESALE<br>GM CONTRACT ID: GMSR336-3995<br>START DATE: 1/1/2008 | 5716-00741786 | MIKE MOLINSKY<br>5389 W 130TH ST<br>CORPORATE OFFICE<br>CLEVELAND, OH 44130-1034 | 1 |
| SHILOH IND. INC - JEFFERSON BLANKING DIVISION | GM CONTRACT ID: GMSR336-3995<br>START DATE: 1/1/2008 | 5716-01061491 | MIKE MOLINSKY<br>5389 W 130TH ST<br>CORPORATE OFFICE<br>CLEVELAND, OH 44130-1034 | 1 |
| SHILOH IND. INC - JEFFERSON BLANKING DIVISION | GM CONTRACT ID: GMSR336-6022<br>START DATE: 2/1/2008 | 5716-01061492 | MIKE MOLINSKY<br>5389 W 130TH ST<br>CORPORATE OFFICE<br>CLEVELAND, OH 44130-1034 | 1 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | STEEL RESALE<br>GM CONTRACT ID: GMSR368-6222<br>START DATE: 2/11/2008 | 5716-00741407 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | GM CONTRACT ID: GMSR368-6222<br>START DATE: 2/11/2008 | 5716-01061665 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | STEEL RESALE<br>GM CONTRACT ID: GMSR368-3629<br>START DATE: 1/1/2009 | 5716-00743886 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | STEEL RESALE<br>GM CONTRACT ID: GMSR368-6028<br>START DATE: 1/1/2009 | 5716-00740574 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | STEEL RESALE<br>GM CONTRACT ID: GMSR368-1950<br>START DATE: 1/8/2008 | 5716-00745016 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | STEEL RESALE<br>GM CONTRACT ID: GMSR368-6027<br>START DATE: 1/1/2009 | 5716-00740573 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | GM CONTRACT ID: GMSR368-3623<br>START DATE: 5/29/2009 | 5716-01061663 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | GM CONTRACT ID: GMSR368-1950<br>START DATE: 1/8/2008 | 5716-01061662 | MIKE MOLINSKY<br>5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH IND. INC - MEDINA BLANKING DIV. | GM CONTRACT ID: GMSR368-6026 START DATE: 5/29/2009 | 5716-01061664 | MIKE MOLINSKY 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| SHILOH IND. INC. - MTD AUTO DIV. (PARMA PLANT) | GM CONTRACT ID: GMSR050-3351 START DATE: 1/1/2009 | 5716-01062439 | MIKE MOLINSKY 5389 W 130TH ST CLEVELAND, OH 44130-1034 | 1 |
| SHILOH INDUSTRIES (DICKSON, TN) | GM CONTRACT ID: GMSR245-3526 START DATE: 1/1/2009 | 5716-01061155 | MIKE MOLINSKY 1 SHILOH DR DICKSON, TN 37055-2771 | 1 |
| SHILOH INDUSTRIES (DICKSON, TN) | STEEL RESALE GM CONTRACT ID: GMSR245-3526 START DATE: 1/1/2009 | 5716-00746864 | MIKE MOLINSKY 1 SHILOH DR DICKSON, TN 37055-2771 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXH5C000 | 5716-01097096 | 700 LIVERPOOL DR VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXGF5000 | 5716-01096799 | 700 LIVERPOOL DR VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXDQ0001 | 5716-01095763 | 700 LIVERPOOL DR VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXDQ0000 | 5716-01095762 | 700 LIVERPOOL DR VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: K1H8I002 START DATE: 1/26/2007 | 5716-00610846 | 5389 W 130TH ST CLEVELAND, OH 44130-1034 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXGF5000 START DATE: 9/8/2008 | 5716-00705972 | 700 LIVERPOOL DR VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXHB0000 START DATE: 10/17/2008 | 5716-00583390 | 700 LIVERPOOL DR VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: K1H8I000 START DATE: 7/17/2006 | 5716-00576205 | 5389 W 130TH ST CLEVELAND, OH 44130-1034 | 1 |
| SHILOH INDUSTRIES INC | 66542833 GM CONTRACT ID: GM45091 START DATE: 9/1/2004 | 5716-00562349 | DENNIS GREEN DICKSON MANUFACTURING DIV. 1 SHILOH DRIVE PUDONG CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH INDUSTRIES INC | 59058263<br>GM CONTRACT ID: GM37812<br>START DATE: 9/1/2001 | 5716-00562016 | DENNIS GREEN<br>5389 W 130TH ST<br>CLEVELAND STAMPING DIV<br>CLEVELAND, OH 44130-1034 | 1 |
| SHILOH INDUSTRIES INC | 59058263<br>GM CONTRACT ID: GM49618<br>START DATE: 6/23/2007 | 5716-00562019 | DENNIS GREEN<br>5389 W 130TH ST<br>CLEVELAND STAMPING DIV<br>CLEVELAND, OH 44130-1034 | 1 |
| SHILOH INDUSTRIES INC | 59058263<br>GM CONTRACT ID: GM49633<br>START DATE: 6/23/2007 | 5716-00562020 | DENNIS GREEN<br>CLEVELAND STAMPING DIV<br>5389 W. 130TH STREET<br>COLDWATER, MI | 1 |
| SHILOH INDUSTRIES INC | 884606955<br>GM CONTRACT ID: GM43371<br>START DATE: 7/16/2002 | 5716-00561914 | DENNIS GREEN<br>CANTON MANUFACTURING<br>7295 HAGGERTY ROAD<br>SYRACUSE, NY | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXDQ0002<br>START DATE: 4/30/2008 | 5716-00580908 | 700 LIVERPOOL DR<br>VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXH5C001<br>START DATE: 2/11/2009 | 5716-00655808 | 700 LIVERPOOL DR<br>VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXH5C002<br>START DATE: 2/19/2009 | 5716-00648346 | 700 LIVERPOOL DR<br>VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: GM49633<br>START DATE: 6/23/2007 | 5716-01057544 | DENNIS GREEN<br>5389 W 130TH ST<br>CLEVELAND STAMPING DIV<br>CLEVELAND, OH 44130-1034 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXDQ0000<br>START DATE: 4/14/2008 | 5716-00707738 | 700 LIVERPOOL DR<br>VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXDQ0001<br>START DATE: 4/23/2008 | 5716-00697289 | 700 LIVERPOOL DR<br>VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: K1H8I001<br>START DATE: 11/30/2006 | 5716-00669378 | 5389 W 130TH ST<br>CLEVELAND, OH 44130-1034 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXH5C000<br>START DATE: 1/21/2009 | 5716-00675604 | 700 LIVERPOOL DR<br>VALLEY CITY, OH 44280-9717 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXDQ0003 START DATE: 6/9/2008 | 5716-00667665 | 700 LIVERPOOL DR VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: K1PRR000 START DATE: 11/27/2006 | 5716-00663176 | 5389 W 130TH ST CLEVELAND, OH 44130-1034 | 1 |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: RXF90000 START DATE: 8/26/2008 | 5716-00626318 | 700 LIVERPOOL DR VALLEY CITY, OH 44280-9717 | 1 |
| SHILOH INDUSTRIES INC. (DICKSON MFG DIV) | GM CONTRACT ID: 000117210 | 5716-01223915 | 1 SHILOH DRIVE DICKSON, TN 37055 | 1 |
| SHILOH INDUSTRIES WELLINGTON STAMPING | GM CONTRACT ID: 000123799 | 5716-01223606 | 350 MAPLE STREET WELLINGTON, OH 44090 | 1 |
| SHILOH INDUSTRIES, INC. | GM CONTRACT ID: 000103946 | 5716-01223793 | 7295 HAGGERTY ROAD CANTON, MI 48187 | 1 |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB0006 START DATE: 4/30/2006 | 5716-00476221 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB0007 START DATE: 4/30/2006 | 5716-00476222 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB0009 START DATE: 4/30/2006 | 5716-00476224 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB000C START DATE: 4/30/2006 | 5716-00476226 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB000D START DATE: 4/30/2006 | 5716-00476227 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB000L START DATE: 6/14/2006 | 5716-00476229 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB0008 START DATE: 4/30/2006 | 5716-00476223 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB000P START DATE: 4/30/2006 | 5716-00476230 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB000F START DATE: 4/30/2006 | 5716-00476228 | 6600 DOBRY DR STERLING HEIGHTS, MI 48314-1425 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB000B<br>START DATE: 4/30/2006 | 5716-00476225 | 6600 DOBRY DR<br>STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB0002<br>START DATE: 4/30/2006 | 5716-00476220 | 6600 DOBRY DR<br>STERLING HEIGHTS, MI 48314-1425 | |
| SHUERT AUTOMOTIVE INC | GM CONTRACT ID: 1JJB0003<br>START DATE: 8/28/2007 | 5716-00900765 | 6600 DOBRY DR<br>STERLING HEIGHTS, MI 48314-1425 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000GH<br>START DATE: 10/5/2005 | 5716-00353910 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000GZ<br>START DATE: 8/8/2005 | 5716-00353911 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000FK<br>START DATE: 8/4/2005 | 5716-00353909 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000FJ<br>START DATE: 8/4/2005 | 5716-00353908 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000FG<br>START DATE: 8/4/2005 | 5716-00353907 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000FF<br>START DATE: 8/4/2005 | 5716-00353906 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000FD<br>START DATE: 8/4/2005 | 5716-00353905 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000F9<br>START DATE: 8/4/2005 | 5716-00353904 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900WJ<br>START DATE: 6/24/2006 | 5716-00353529 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XR<br>START DATE: 1/1/2008 | 5716-00353540 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900WL<br>START DATE: 6/24/2006 | 5716-00353530 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0P75002F<br>START DATE: 9/29/2002 | 5716-00353541 | 2055 PROGRESS DR<br>FARMINGTON, MO 63640-9158 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XM<br>START DATE: 1/1/2008 | 5716-00353537 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900WC<br>START DATE: 6/27/2006 | 5716-00353526 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000M1<br>START DATE: 6/23/2008 | 5716-00353928 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000M0<br>START DATE: 6/23/2008 | 5716-00353927 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000LZ<br>START DATE: 6/23/2008 | 5716-00353926 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000KG<br>START DATE: 2/1/2008 | 5716-00353918 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000H1<br>START DATE: 8/8/2005 | 5716-00353913 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: D1B000H0<br>START DATE: 8/8/2005 | 5716-00353912 | 2483 HIGHWAY 209 N<br>RIPLEY, TN 38063-7319 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XP<br>START DATE: 1/1/2008 | 5716-00353539 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900WG<br>START DATE: 6/24/2006 | 5716-00353527 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XB<br>START DATE: 1/1/2008 | 5716-00353531 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XD<br>START DATE: 1/1/2008 | 5716-00353533 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XF<br>START DATE: 1/1/2008 | 5716-00353534 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XN<br>START DATE: 1/1/2008 | 5716-00353538 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XC<br>START DATE: 1/1/2008 | 5716-00353532 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XH<br>START DATE: 1/1/2008 | 5716-00353536 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900WH<br>START DATE: 6/24/2006 | 5716-00353528 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEGEL-ROBERT INC | GM CONTRACT ID: 0M9900XG<br>START DATE: 1/1/2008 | 5716-00353535 | 100 FABRITE RD<br>NEWBERN, TN 38059-1307 | |
| SIEMEN VDO LTDA | 906712724<br>GM CONTRACT ID: GM46111<br>START DATE: 10/15/2005 | 5716-00569487 | CHERYL ASHLOCK<br>AV. MARECHAL RONDON, 1768<br>AUBURN HILLS, MI 48326 | 1 |
| SIEMENS AG | 340806311<br>GM CONTRACT ID: GM43848<br>START DATE: 3/1/2003 | 5716-00564537 | CHERYL ASHLOCK<br>SIEMENS AG AUTO VEHICLE ELEC<br>SIEMENSSTR 12<br>REGENSBURG GERMANY | 1 |
| SIEMENS AG | 340806311<br>GM CONTRACT ID: GM51269<br>START DATE: 6/23/2007 | 5716-00564538 | CHERYL ASHLOCK<br>SIEMENS AG AUTO VEHICLE ELEC<br>SIEMENSSTR 12<br>REGENSBURG GERMANY | 1 |
| SIEMENS AG | 340806311<br>GM CONTRACT ID: GM57215<br>START DATE: 10/10/2007 | 5716-00564539 | CHERYL ASHLOCK<br>SIEMENS AG AUTO VEHICLE ELEC<br>SIEMENSSTR 12<br>REGENSBURG GERMANY | 1 |
| SIEMENS AG | 340806311<br>GM CONTRACT ID: GM59652<br>START DATE: 3/20/2009 | 5716-00564540 | CHERYL ASHLOCK<br>SIEMENS AG AUTO VEHICLE ELEC<br>SIEMENSSTR 12<br>LONG BEACH, CA 90810 | 1 |
| SIEMENS AUTOMOTIVE LTD | 248742488<br>GM CONTRACT ID: GM41183<br>START DATE: 9/1/2001 | 5716-00570705 | CHERYL ASHLOCK<br>1020 ADELAIDE ST S<br>CAMBRIDGE ON CANADA | 1 |
| SIEMENS FOIX FRANCE | 265916502<br>GM CONTRACT ID: GM43050<br>START DATE: 1/2/2002 | 5716-00564541 | CHRIS SEIDL<br>SIEMENS AUTOMOTIVE CORPORATION<br>21 AVENUE DU MIRAIL<br>TOULOUSE FRANCE | 1 |
| SIEMENS FOIX FRANCE | 265916502<br>GM CONTRACT ID: GM51280<br>START DATE: 6/23/2007 | 5716-00564543 | CHRIS SEIDL<br>SIEMENS AUTOMOTIVE CORPORATION<br>21 AVENUE DU MIRAIL<br>NUEVO LAREDO NA MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SIEMENS FOIX FRANCE | 265916502<br>GM CONTRACT ID: GM51279<br>START DATE: 6/23/2007 | 5716-00564542 | CHRIS SEIDL<br>SIEMENS AUTOMOTIVE CORPORATION<br>21 AVENUE DU MIRAIL<br>TOULOUSE FRANCE | 1 |
| SIEMENS VDO AG | GM CONTRACT ID: 000118766 | 5716-01221928 | 2400 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| SIEMENS VDO AUTOMOTIVE | 127977<br>GM CONTRACT ID: GM43893<br>START DATE: 3/31/2003 | 5716-00561723 | LINA MICHAEL<br>32655 INDUSTRIAL DR<br>C/O SPECMO ENTERPRISES<br>MADISON HEIGHTS, MI 48071-1517 | 1 |
| SIEMENS VDO AUTOMOTIVE | 127977<br>GM CONTRACT ID: GM52882<br>START DATE: 6/23/2007 | 5716-00561724 | LINA MICHAEL<br>C/O SPECMO ENTERPRISES<br>32655 INDUSTRIAL DR.<br>GRAND RAPIDS, MI 49503 | 1 |
| SIEMENS VDO SA DE CV | 167056<br>GM CONTRACT ID: GM58567<br>START DATE: 7/30/2008 | 5716-00561557 | CHERYL ASHLOCK<br>C/O MIDWEST EXPRESS INC<br>13319 INDUSTRIAL PKY<br>PHILADELPHIA, PA 19120 | 1 |
| SIEMENS VDO SA DE CV | 159772<br>GM CONTRACT ID: GM45701<br>START DATE: 5/3/2005 | 5716-00561715 | LINA MICHAEL<br>C/O SOUTH GATE WAREHOUSE<br>16900 SQUARE DR<br>MARYSVILLE, OH 43040 | 1 |
| SIEMENS VDO SA DE CV | 159772<br>GM CONTRACT ID: GM50950<br>START DATE: 6/23/2007 | 5716-00561716 | LINA MICHAEL<br>C/O SOUTH GATE WAREHOUSE<br>16900 SQUARE DR<br>HOLLAND, MI 49424 | 1 |
| SIEMENS VDO SA DE CV | 159798<br>GM CONTRACT ID: GM45805<br>START DATE: 6/10/2005 | 5716-00561717 | LINA MICHAEL<br>C/O SOUTH GATE WAREHOUSE<br>16900 SQUARE DR<br>LEBANON, OH 45036 | 1 |
| SIGNODE CORP | GM CONTRACT ID: 0KGM0000<br>START DATE: 5/7/2001 | 5716-00313421 | 3610 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00D3<br>START DATE: 8/10/2005 | 5716-00462880 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ0074<br>START DATE: 6/1/2002 | 5716-00462865 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SIKA CORP | GM CONTRACT ID: 04RJ00BZ<br>START DATE: 2/25/2005 | 5716-00462877 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ0073<br>START DATE: 6/1/2002 | 5716-00462864 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00D9<br>START DATE: 8/30/2005 | 5716-00462886 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00D5<br>START DATE: 8/10/2005 | 5716-00462882 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00D4<br>START DATE: 8/10/2005 | 5716-00462881 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ005J<br>START DATE: 6/8/2000 | 5716-00462860 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ006V<br>START DATE: 11/15/2001 | 5716-00462863 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00D2<br>START DATE: 8/10/2005 | 5716-00462879 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00JM<br>START DATE: 10/4/2007 | 5716-00462911 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00JN<br>START DATE: 10/4/2007 | 5716-00462912 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00H7<br>START DATE: 7/19/2006 | 5716-00462900 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00GL<br>START DATE: 1/26/2006 | 5716-00462895 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SIKA CORP | GM CONTRACT ID: 04RJ00GK<br>START DATE: 1/26/2006 | 5716-00462894 | 14201 BOTTS RD<br>GRANDVIEW, MO 64030-2863 | |
| SILIBOR INDUSTRIA E COMERCIO LTDA | GM CONTRACT ID: 016C0001<br>START DATE: 5/16/2008 | 5716-00556953 | ESTRADA SADAI TAKAGI 3000<br>SAO BERNARDO CAMPO BR 09852-000<br>BRAZIL | |
| SIMPSON A G CO LTD | GM CONTRACT ID: H9K0002V<br>START DATE: 1/30/2008 | 5716-00306398 | 275 EUGENIE ST E<br>WINDSOR ON N8X 2X9 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SIMPSON A G CO LTD | GM CONTRACT ID: H9K0001X<br>START DATE: 3/15/2007 | 5716-00306391 | 275 EUGENIE ST E<br>WINDSOR ON N8X 2X9 CANADA | |
| SINTER METALS INC | GM CONTRACT ID: 700389<br>START DATE: 4/24/2009 | 5716-01213080 | PO BOX 493<br>EMPORIUM, PA 15834-0493 | 1 |
| SINTER METALS, INC. - EMPORIUM | 2131837<br>GM CONTRACT ID: GM50634<br>START DATE: 6/23/2007 | 5716-00566359 | TED NAGLEY<br>RR 2 BOX 47<br>EMPORIUM, PA | 1 |
| SINTER METALS, INC. - EMPORIUM | 2131837<br>GM CONTRACT ID: GM50617<br>START DATE: 6/23/2007 | 5716-00566356 | TED NAGLEY<br>RR 2 BOX 47<br>EMPORIUM, PA | 1 |
| SINTER METALS, INC. - EMPORIUM | 2131837<br>GM CONTRACT ID: GM38281<br>START DATE: 9/1/2001 | 5716-00566355 | TED NAGLEY<br>RR 2 BOX 47<br>EMPORIUM, PA | 1 |
| SINTER METALS, INC. - EMPORIUM | 2131837<br>GM CONTRACT ID: GM50624<br>START DATE: 6/23/2007 | 5716-00566357 | TED NAGLEY<br>RR 2 BOX 47<br>EMPORIUM, PA | 1 |
| SINTER METALS, INC. - EMPORIUM | 2131837<br>GM CONTRACT ID: GM50644<br>START DATE: 6/23/2007 | 5716-00566360 | TED NAGLEY<br>R.R. #2, BOX 47<br>DAYTON, OH 45458 | 1 |
| SINTER METALS, INC. - EMPORIUM | 2131837<br>GM CONTRACT ID: GM50629<br>START DATE: 6/23/2007 | 5716-00566358 | TED NAGLEY<br>RR 2 BOX 47<br>EMPORIUM, PA | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0KJJ0009<br>START DATE: 5/15/2009 | 5716-00796908 | AB ANTONIO I BERMUDEZ 1230<br>CD JUAREZ CH 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G001W<br>START DATE: 3/12/2009 | 5716-00344070 | AV ANTONIO I BERMUDEZ 1230<br>CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G000Z<br>START DATE: 2/14/2009 | 5716-00344062 | AV ANTONIO I BERMUDEZ 1230<br>CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G001X<br>START DATE: 4/3/2009 | 5716-00344071 | AV ANTONIO I BERMUDEZ 1230<br>CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G000W<br>START DATE: 7/2/2004 | 5716-00344061 | AV ANTONIO I BERMUDEZ 1230<br>CD JUAREZ CI 32470 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G000V START DATE: 7/2/2004 | 5716-00344060 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: NM5000L3 START DATE: 6/5/2005 | 5716-00350292 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0009 START DATE: 2/14/2005 | 5716-00344056 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: NM5000L4 START DATE: 6/5/2005 | 5716-00350293 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: NM5000M9 START DATE: 4/4/2006 | 5716-00350294 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: NM5000JK START DATE: 3/3/2005 | 5716-00350288 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0001 START DATE: 3/10/2004 | 5716-00344052 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0005 START DATE: 1/6/2005 | 5716-00344053 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0KJJ003L START DATE: 11/6/2006 | 5716-00341190 | AB ANTONIO I BERMUDEZ 1230 CD JUAREZ CH 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0008 START DATE: 2/14/2005 | 5716-00344055 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0KJJ003K START DATE: 11/6/2006 | 5716-00341189 | AB ANTONIO I BERMUDEZ 1230 CD JUAREZ CH 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G000H START DATE: 2/20/2004 | 5716-00344057 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G000R START DATE: 7/2/2004 | 5716-00344058 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G000T START DATE: 7/2/2004 | 5716-00344059 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0006 START DATE: 1/6/2005 | 5716-00344054 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: NM5000HK START DATE: 2/13/2005 | 5716-00350286 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: NM5000F8 START DATE: 12/18/2003 | 5716-00350285 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: NM5000HL START DATE: 2/13/2005 | 5716-00350287 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0012 START DATE: 2/14/2005 | 5716-00344065 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G001F START DATE: 10/2/2006 | 5716-00344067 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G001G START DATE: 6/7/2007 | 5716-00344068 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G001V START DATE: 10/20/2008 | 5716-00344069 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0010 START DATE: 2/14/2005 | 5716-00344063 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0017 START DATE: 10/31/2005 | 5716-00344066 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0P4G0011 START DATE: 2/14/2005 | 5716-00344064 | AV ANTONIO I BERMUDEZ 1230 CD JUAREZ CI 32470 MEXICO | 1 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | GM CONTRACT ID: 0KJJ0009 START DATE: 5/15/2009 | 5716-01136241 | AB ANTONIO I BERMUDEZ 1230 CD JUAREZ CH 32470 MEXICO | 1 |
| SKD AUTOMOTIVE GROUP LP | GM CONTRACT ID: ZWV000M7 START DATE: 1/25/2008 | 5716-01055883 | 1450 W LONG LAKE RD STE 210 TROY, MI 48098-6330 | |
| SKD AUTOMOTIVE GROUP LP | GM CONTRACT ID: ZWV000HR START DATE: 7/16/2004 | 5716-01055881 | 1450 W LONG LAKE RD STE 210 TROY, MI 48098-6330 | |
| SKD AUTOMOTIVE GROUP LP | GM CONTRACT ID: 063V0097 START DATE: 4/29/2008 | 5716-00819707 | 1450 W LONG LAKE RD STE 210 TROY, MI 48098-6330 | |
| SKD AUTOMOTIVE GROUP LP | GM CONTRACT ID: 063V008G START DATE: 12/12/2006 | 5716-00819700 | 1450 W LONG LAKE RD STE 210 TROY, MI 48098-6330 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKD AUTOMOTIVE GROUP LP | GM CONTRACT ID: 063V008K<br>START DATE: 2/7/2007 | 5716-00819701 | 1450 W LONG LAKE RD STE 210<br>TROY, MI 48098-6330 | |
| SKD AUTOMOTIVE GROUP LP | GM CONTRACT ID: 063V008T<br>START DATE: 6/7/2007 | 5716-00819704 | 1450 W LONG LAKE RD STE 210<br>TROY, MI 48098-6330 | |
| SKD AUTOMOTIVE GROUP LP | GM CONTRACT ID: 063V008X<br>START DATE: 11/30/2007 | 5716-00819705 | 1450 W LONG LAKE RD STE 210<br>TROY, MI 48098-6330 | |
| SKD CO | GM CONTRACT ID: 2BGZ0009<br>START DATE: 1/4/2009 | 5716-00355113 | 95 DUNNING AVE<br>AURORA ON L4G 3G8 CANADA | |
| SKD CO | GM CONTRACT ID: 2BGZ0006<br>START DATE: 1/4/2009 | 5716-00355112 | 95 DUNNING AVE<br>AURORA ON L4G 3G8 CANADA | |
| SKD CO | GM CONTRACT ID: 2BGZ000B<br>START DATE: 1/4/2009 | 5716-00355114 | 95 DUNNING AVE<br>AURORA ON L4G 3G8 CANADA | |
| SKD CO | GM CONTRACT ID: 2BGZ000J<br>START DATE: 1/4/2009 | 5716-00355115 | 95 DUNNING AVE<br>AURORA ON L4G 3G8 CANADA | |
| SKD CO | GM CONTRACT ID: 2BGZ000X<br>START DATE: 1/4/2009 | 5716-00355118 | 95 DUNNING AVE<br>AURORA ON L4G 3G8 CANADA | |
| SKD CO | GM CONTRACT ID: 2BGZ0005<br>START DATE: 1/4/2009 | 5716-00355111 | 95 DUNNING AVE<br>AURORA ON L4G 3G8 CANADA | |
| SKF | GM CONTRACT ID: 700094<br>START DATE: 3/17/2009 | 5716-01213666 | 31 E AMADOR ST<br>SENECA, KS 66538-2301 | 1 |
| SKF AUSTRALIA PTY LTD | GM CONTRACT ID: N1FLZ001 | 5716-01082846 | 1/41 STAMFORD RD<br>OAKLEIGH VI 3166 AUSTRALIA | 1 |
| SKF AUSTRALIA PTY LTD | GM CONTRACT ID: N1FLZ000<br>START DATE: 4/22/2008 | 5716-00642403 | 1/41 STAMFORD RD<br>OAKLEIGH VI 3166 AUSTRALIA | 1 |
| SKF AUSTRALIA PTY LTD | GM CONTRACT ID: N1FLZ001<br>START DATE: 4/29/2008 | 5716-00671655 | 1/41 STAMFORD RD<br>OAKLEIGH VI 3166 AUSTRALIA | 1 |
| SKF GMBH | 315029157<br>GM CONTRACT ID: GM52634<br>START DATE: 6/23/2007 | 5716-00571333 | DAVE RODGERS<br>GUNNAR-WESTER-STR 12<br>SCHWEINFURT 97421, DE | 1 |
| SKF GMBH | 315029157<br>GM CONTRACT ID: GM52636<br>START DATE: 6/23/2007 | 5716-00571334 | DAVE RODGERS<br>GUNNAR-WESTER-STR 12<br>SCHWEINFURT 97421, DE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKF GMBH | 315029157<br>GM CONTRACT ID: GM52638<br>START DATE: 6/23/2007 | 5716-00571335 | DAVE RODGERS<br>GUNNAR-WESTER-STR 12<br>LOHNE 49393, DE | 1 |
| SKF GMBH | 315029157<br>GM CONTRACT ID: GM41809<br>START DATE: 9/1/2001 | 5716-00571332 | DAVE RODGERS<br>GUNNAR-WESTER-STR 12<br>SCHWEINFURT 97421, DE | 1 |
| SKF GMBH | GM CONTRACT ID: GM52636<br>START DATE: 6/23/2007 | 5716-01057685 | DAVE RODGERS<br>GUNNAR-WESTER-STR 12<br>SCHWEINFURT 97421 GERMANY | 1 |
| SKF INDUSTRIE SPA | GM CONTRACT ID: N1JA9000<br>START DATE: 7/24/2008 | 5716-00698198 | VIA PINEROLO 42<br>AIRASCA IT 10060 ITALY | 1 |
| SKF INDUSTRIE SPA | GM CONTRACT ID: N1JA9000 | 5716-01084755 | VIA PINEROLO 42<br>AIRASCA 10060 ITALY | 1 |
| SKF INDUSTRIE SPA | GM CONTRACT ID: N1JA9001<br>START DATE: 8/5/2008 | 5716-00636852 | VIA PINEROLO 42<br>AIRASCA IT 10060 ITALY | 1 |
| SKF INDUSTRIE SPA | GM CONTRACT ID: RXF1U001<br>START DATE: 11/10/2008 | 5716-00634199 | VIA PINEROLO 42<br>AIRASCA IT 10060 ITALY | 1 |
| SKF INDUSTRIE SPA | GM CONTRACT ID: RXF1U000<br>START DATE: 8/13/2008 | 5716-00665026 | VIA PINEROLO 42<br>AIRASCA IT 10060 ITALY | 1 |
| SKF SEALING SOLUTIONS | GM CONTRACT ID: 700243<br>START DATE: 4/1/2009 | 5716-01213470 | GOBERNADOR CURIEL 2690<br>GUADALAJARA JAL 44940 MEXICO | 1 |
| SKF SEALING SOLUTIONS CO LTD | 688363753<br>GM CONTRACT ID: GM58859<br>START DATE: 10/7/2008 | 5716-00569516 | KI-HONG PARK<br>213 BUK-RI NONGONG-EUP<br>TEPOZTOTLAN EM 5600 MEXICO | 1 |
| SKF SEALING SOLUTIONS SA DE CV | GM CONTRACT ID: 1CFX000W<br>START DATE: 6/16/2009 | 5716-00443037 | GOBERNADOR CURIEL #2690<br>GUADALAJARA JA 44940 MEXICO | 1 |
| SKF SEALING SOLUTIONS SA DE CV | GM CONTRACT ID: 1CFX000R<br>START DATE: 6/16/2010 | 5716-00443035 | GOBERNADOR CURIEL #2690<br>GUADALAJARA JA 44940 MEXICO | 1 |
| SKF USA INC | GM CONTRACT ID: PXWCT000 | 5716-01093299 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: PXX5U000 | 5716-01093469 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKF USA INC | GM CONTRACT ID: RXIDH000 | 5716-01097509 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: PX7N1001 | 5716-01091935 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: RXCW0000 | 5716-01095395 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: PX8MX000 | 5716-01092280 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: E3U85000<br>START DATE: 12/19/2008 | 5716-00595025 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP014<br>START DATE: 5/12/2008 | 5716-00606087 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PX5NK000<br>START DATE: 4/4/2007 | 5716-00599466 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP013<br>START DATE: 3/31/2008 | 5716-00605753 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: E3T54001<br>START DATE: 11/28/2007 | 5716-00610999 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: RXCJU000<br>START DATE: 2/15/2008 | 5716-00606640 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PXX6B000<br>START DATE: 5/11/2006 | 5716-00614117 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP001<br>START DATE: 4/16/2007 | 5716-00699110 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: RXIDH000<br>START DATE: 2/11/2009 | 5716-00707233 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: PX2KX000<br>START DATE: 11/28/2006 | 5716-00693947 | 711 W 9TH ST<br>HOBART, OK 73651-5625 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HXB001<br>START DATE: 7/25/2006 | 5716-00578028 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKF USA INC | GM CONTRACT ID: PX1QP000<br>START DATE: 10/20/2006 | 5716-00583003 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP006<br>START DATE: 12/21/2007 | 5716-00585158 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PX5VC000<br>START DATE: 4/13/2007 | 5716-00588273 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: PX1WL001<br>START DATE: 2/9/2007 | 5716-00580433 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: E3U87000<br>START DATE: 12/19/2008 | 5716-00588162 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PXQRQ000<br>START DATE: 4/19/2005 | 5716-00606906 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HXB005<br>START DATE: 12/6/2006 | 5716-00595930 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HXB002<br>START DATE: 7/28/2006 | 5716-00589087 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP008 | 5716-01077368 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP000 | 5716-01077365 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP003 | 5716-01077367 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP010 | 5716-01077369 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP001 | 5716-01077366 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: R15AY000<br>START DATE: 11/4/2005 | 5716-00573049 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: RXD5G000<br>START DATE: 4/29/2008 | 5716-00575685 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKF USA INC | GM CONTRACT ID: K1E64001<br>START DATE: 6/26/2006 | 5716-00573805 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PX596000<br>START DATE: 4/30/2007 | 5716-00572801 | 711 W 9TH ST<br>HOBART, OK 73651-5625 | 1 |
| SKF USA INC | GM CONTRACT ID: RXD5G001<br>START DATE: 5/1/2008 | 5716-00571976 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP009<br>START DATE: 1/18/2008 | 5716-00573393 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PX1I3000<br>START DATE: 10/11/2006 | 5716-00615924 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1K2M000<br>START DATE: 10/13/2006 | 5716-00614498 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: N1EYU000<br>START DATE: 4/9/2008 | 5716-00632243 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K13EV000<br>START DATE: 9/4/2007 | 5716-00619874 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP002<br>START DATE: 5/14/2007 | 5716-00625697 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: N1EYU001 | 5716-01082520 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PXQRQ001 | 5716-01092831 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HWF000 | 5716-01068741 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: E3T54000 | 5716-01070439 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HXB003 | 5716-01068755 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1E64000 | 5716-01067909 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKF USA INC | GM CONTRACT ID: K1HXB000 | 5716-01068754 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1E64002 | 5716-01067910 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: E3U85001 | 5716-01070512 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PX8VC000<br>START DATE: 8/20/2007 | 5716-00637072 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP011<br>START DATE: 2/19/2008 | 5716-00645250 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HWF001<br>START DATE: 11/9/2006 | 5716-00658401 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: RXAHN000<br>START DATE: 11/1/2007 | 5716-00645564 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K12NU000<br>START DATE: 8/21/2007 | 5716-00684583 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HXB000<br>START DATE: 6/30/2006 | 5716-00680881 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PXX5U000<br>START DATE: 5/11/2006 | 5716-00682185 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP010<br>START DATE: 1/31/2008 | 5716-00680811 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP000<br>START DATE: 4/10/2007 | 5716-00682234 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: N1EYU001<br>START DATE: 8/14/2008 | 5716-00694198 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP005<br>START DATE: 10/11/2007 | 5716-00641949 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HXB004<br>START DATE: 10/4/2006 | 5716-00637467 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKF USA INC | GM CONTRACT ID: K1E64000<br>START DATE: 5/25/2006 | 5716-00703442 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HWF000<br>START DATE: 7/21/2006 | 5716-00706994 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PXQRQ001<br>START DATE: 5/26/2005 | 5716-00706406 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HXB003<br>START DATE: 8/25/2006 | 5716-00706400 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP008<br>START DATE: 1/11/2008 | 5716-00694793 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP003<br>START DATE: 7/19/2007 | 5716-00700251 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: E3T54000<br>START DATE: 9/4/2007 | 5716-00704419 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PXWCT000<br>START DATE: 2/16/2006 | 5716-00705055 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: PX8MX000<br>START DATE: 8/10/2007 | 5716-00697607 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: F3G00000<br>START DATE: 11/7/1997 | 5716-00443074 | 711 W 9TH ST<br>HOBART, OK 73651-5625 | 1 |
| SKF USA INC | GM CONTRACT ID: 1CFX000T<br>START DATE: 6/16/2009 | 5716-00443036 | 31 E AMADOR ST<br>SENECA, KS 66538-2301 | 1 |
| SKF USA INC | GM CONTRACT ID: 1CFX000B<br>START DATE: 8/1/2007 | 5716-00443033 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: 1CFX0007<br>START DATE: 5/5/2006 | 5716-00443032 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: 1CFX000P<br>START DATE: 6/16/2009 | 5716-00443034 | 31 E AMADOR ST<br>SENECA, KS 66538-2301 | 1 |
| SKF USA INC | GM CONTRACT ID: 1CFX0005<br>START DATE: 1/1/2009 | 5716-00443030 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| SKF USA INC | GM CONTRACT ID: 1CFX0002<br>START DATE: 4/10/2005 | 5716-00443029 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: 1CFX0001<br>START DATE: 4/10/2005 | 5716-00443028 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: 1CFX0000<br>START DATE: 4/10/2005 | 5716-00443027 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: 144X0002<br>START DATE: 3/1/2005 | 5716-00443010 | 5385 MCEVER RD<br>FLOWERY BRANCH, GA 30542 | 1 |
| SKF USA INC | GM CONTRACT ID: 144X0001<br>START DATE: 3/1/2005 | 5716-00443009 | 5385 MCEVER RD<br>FLOWERY BRANCH, GA 30542 | 1 |
| SKF USA INC | GM CONTRACT ID: 1CFX0006<br>START DATE: 5/5/2006 | 5716-00443031 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K12NU000 | 5716-01063551 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PX7N1000<br>START DATE: 6/25/2007 | 5716-00666718 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: RXBR3000<br>START DATE: 1/10/2008 | 5716-00665262 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: PX1WL000<br>START DATE: 10/26/2006 | 5716-00678925 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: K1E64002<br>START DATE: 7/24/2006 | 5716-00687831 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: RXCW0000<br>START DATE: 3/3/2008 | 5716-00685144 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: PX7N1001<br>START DATE: 1/23/2008 | 5716-00676305 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |
| SKF USA INC | GM CONTRACT ID: E3U85001<br>START DATE: 1/22/2009 | 5716-00675069 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: RXBWR000<br>START DATE: 1/16/2008 | 5716-00654124 | 900 N STATE ST<br>ELGIN, IL 60123-2147 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKF USA INC | GM CONTRACT ID: K1WJP012<br>START DATE: 3/13/2008 | 5716-00658633 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP016<br>START DATE: 5/27/2008 | 5716-00658645 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1HWF002<br>START DATE: 11/10/2006 | 5716-00678720 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP007<br>START DATE: 1/4/2008 | 5716-00666022 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K12NU001<br>START DATE: 8/22/2007 | 5716-00628568 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP004<br>START DATE: 10/4/2007 | 5716-00628851 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PX2KX001<br>START DATE: 3/19/2007 | 5716-00626652 | 711 W 9TH ST<br>HOBART, OK 73651-5625 | 1 |
| SKF USA INC | GM CONTRACT ID: K1WJP015<br>START DATE: 5/16/2008 | 5716-00626223 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SKF USA INC | GM CONTRACT ID: PXXHJ000<br>START DATE: 4/12/2006 | 5716-00628760 | 711 W 9TH ST<br>HOBART, OK 73651-5625 | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000F<br>START DATE: 5/20/2009 | 5716-00934626 | 9/F GLOUCESTER TOWER, THE<br>CENTRAL DISTRICT 00000 HONG KONG,<br>CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000P<br>START DATE: 5/20/2009 | 5716-00934632 | 9/F GLOUCESTER TOWER, THE<br>CENTRAL DISTRICT 00000 HONG KONG,<br>CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000N<br>START DATE: 10/10/2007 | 5716-00934631 | 9/F GLOUCESTER TOWER, THE<br>CENTRAL DISTRICT 00000 HONG KONG,<br>CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000M<br>START DATE: 5/20/2009 | 5716-00934630 | 9/F GLOUCESTER TOWER, THE<br>CENTRAL DISTRICT 00000 HONG KONG,<br>CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000L<br>START DATE: 5/20/2009 | 5716-00934629 | 9/F GLOUCESTER TOWER, THE<br>CENTRAL DISTRICT 00000 HONG KONG,<br>CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000H<br>START DATE: 5/20/2009 | 5716-00934627 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000D<br>START DATE: 5/20/2009 | 5716-00934625 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000B<br>START DATE: 5/20/2009 | 5716-00934624 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0009<br>START DATE: 5/20/2009 | 5716-00934623 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0008<br>START DATE: 5/20/2009 | 5716-00934622 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000K<br>START DATE: 5/20/2009 | 5716-00934628 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002H<br>START DATE: 5/20/2009 | 5716-00934664 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003Z<br>START DATE: 5/20/2009 | 5716-00934700 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0032<br>START DATE: 5/20/2009 | 5716-00934677 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0031<br>START DATE: 5/20/2009 | 5716-00934676 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0030<br>START DATE: 5/21/2009 | 5716-00934675 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002Z START DATE: 5/20/2009 | 5716-00934674 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002X START DATE: 5/20/2009 | 5716-00934673 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002W START DATE: 5/20/2009 | 5716-00934672 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002V START DATE: 5/20/2009 | 5716-00934671 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002T START DATE: 5/20/2009 | 5716-00934670 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002R START DATE: 5/20/2009 | 5716-00934669 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002M START DATE: 8/22/2008 | 5716-00934668 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002L START DATE: 5/20/2009 | 5716-00934667 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0034 START DATE: 3/10/2009 | 5716-00934679 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002J START DATE: 5/20/2009 | 5716-00934665 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0035 START DATE: 5/21/2009 | 5716-00934680 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002G START DATE: 5/20/2009 | 5716-00934663 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002F START DATE: 5/20/2009 | 5716-00934662 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002D START DATE: 5/20/2009 | 5716-00934661 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002C START DATE: 5/20/2009 | 5716-00934660 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002B START DATE: 5/22/2009 | 5716-00934659 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0029 START DATE: 5/20/2009 | 5716-00934658 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0028 START DATE: 5/20/2009 | 5716-00934657 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0027 START DATE: 5/20/2009 | 5716-00934656 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0024 START DATE: 5/20/2009 | 5716-00934655 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0023 START DATE: 5/20/2009 | 5716-00934654 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0020 START DATE: 5/20/2009 | 5716-00934653 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001Z START DATE: 5/21/2009 | 5716-00934652 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C002K START DATE: 5/20/2009 | 5716-00934666 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0040 START DATE: 5/20/2009 | 5716-00934701 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004K START DATE: 3/25/2009 | 5716-00934716 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004J START DATE: 3/25/2009 | 5716-00934715 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004H START DATE: 3/25/2009 | 5716-00934714 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004G START DATE: 3/25/2009 | 5716-00934713 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004F START DATE: 3/25/2009 | 5716-00934712 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004D START DATE: 3/25/2009 | 5716-00934711 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004C START DATE: 5/20/2009 | 5716-00934710 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004B START DATE: 1/13/2009 | 5716-00934709 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0049<br>START DATE: 1/13/2009 | 5716-00934708 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004M<br>START DATE: 3/25/2009 | 5716-00934718 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0047<br>START DATE: 5/20/2009 | 5716-00934706 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0045<br>START DATE: 5/20/2009 | 5716-00934704 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0033<br>START DATE: 3/10/2009 | 5716-00934678 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0041<br>START DATE: 1/13/2009 | 5716-00934702 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004L<br>START DATE: 3/25/2009 | 5716-00934717 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004N<br>START DATE: 3/25/2009 | 5716-00934719 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0046<br>START DATE: 5/20/2009 | 5716-00934705 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C004P<br>START DATE: 3/25/2009 | 5716-00934720 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0015<br>START DATE: 5/20/2009 | 5716-00934640 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003X START DATE: 1/13/2009 | 5716-00934699 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003W START DATE: 1/13/2009 | 5716-00934698 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003V START DATE: 10/17/2008 | 5716-00934697 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003T START DATE: 10/17/2008 | 5716-00934696 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0039 START DATE: 5/20/2009 | 5716-00934684 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0038 START DATE: 5/20/2009 | 5716-00934683 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0037 START DATE: 5/20/2009 | 5716-00934682 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0036 START DATE: 5/21/2009 | 5716-00934681 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0044 START DATE: 5/20/2009 | 5716-00934703 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001G START DATE: 5/20/2009 | 5716-00934645 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003N START DATE: 5/20/2009 | 5716-00934693 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003J START DATE: 5/21/2009 | 5716-00934691 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0048 START DATE: 1/13/2009 | 5716-00934707 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003G START DATE: 1/13/2009 | 5716-00934689 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003F START DATE: 5/19/2009 | 5716-00934688 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003D START DATE: 5/20/2009 | 5716-00934687 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003C START DATE: 5/20/2009 | 5716-00934686 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003P START DATE: 10/17/2008 | 5716-00934694 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001F START DATE: 5/20/2009 | 5716-00934644 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003K START DATE: 5/21/2009 | 5716-00934692 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001H START DATE: 5/20/2009 | 5716-00934646 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001L START DATE: 5/20/2009 | 5716-00934647 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001M START DATE: 5/20/2009 | 5716-00934648 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001R START DATE: 5/20/2009 | 5716-00934649 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001T START DATE: 5/20/2009 | 5716-00934650 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001X START DATE: 8/8/2008 | 5716-00934651 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0014 START DATE: 5/20/2009 | 5716-00934639 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003B START DATE: 5/20/2009 | 5716-00934685 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0005 START DATE: 5/20/2009 | 5716-00934620 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000Z START DATE: 5/20/2009 | 5716-00934638 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000X START DATE: 5/20/2009 | 5716-00934637 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000W START DATE: 5/20/2009 | 5716-00934636 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000V START DATE: 5/20/2009 | 5716-00934635 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000T START DATE: 5/21/2009 | 5716-00934634 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C000R START DATE: 5/20/2009 | 5716-00934633 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003H START DATE: 5/21/2009 | 5716-00934690 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0006 START DATE: 5/20/2009 | 5716-00934621 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C003R START DATE: 10/17/2008 | 5716-00934695 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0004 START DATE: 5/20/2009 | 5716-00934619 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0003 START DATE: 5/20/2009 | 5716-00934618 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0002 START DATE: 5/20/2009 | 5716-00934617 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0001 START DATE: 5/20/2009 | 5716-00934616 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C0000 START DATE: 10/10/2007 | 5716-00934615 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001B START DATE: 5/20/2009 | 5716-00934641 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001C<br>START DATE: 5/20/2009 | 5716-00934642 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SKY HIGH HOLDINGS LTD | GM CONTRACT ID: 215C001D<br>START DATE: 5/20/2009 | 5716-00934643 | 9/F GLOUCESTER TOWER, THE CENTRAL DISTRICT 00000 HONG KONG, CHINA | 1 |
| SL AMERICA CORP | GM CONTRACT ID: 0JPV00P0<br>START DATE: 1/7/2008 | 5716-00482147 | 312 FRANK DIGGS DR CLINTON, TN 37716 | |
| SL AMERICA CORP | GM CONTRACT ID: 0JPV00P1<br>START DATE: 1/7/2008 | 5716-00482148 | 312 FRANK DIGGS DR CLINTON, TN 37716 | |
| SL AMERICA CORP | GM CONTRACT ID: 0JPV00R5<br>START DATE: 2/11/2008 | 5716-00482156 | 312 FRANK DIGGS DR CLINTON, TN 37716 | |
| SL AMERICA CORP | GM CONTRACT ID: 0JPV00R6<br>START DATE: 2/11/2008 | 5716-00482157 | 312 FRANK DIGGS DR CLINTON, TN 37716 | |
| SL CORP | GM CONTRACT ID: 0JPV00WX<br>START DATE: 1/23/2009 | 5716-00799049 | 236-3 NOWON 3-GA PUK GU TAEGU SEOUL,  70281 | |
| SL CORP | GM CONTRACT ID: 0JPV00KL<br>START DATE: 6/6/2007 | 5716-00482117 | 1208-6 SINSANG-LI JINLYANG-UP KYUNGBUK KR 712 830 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 0JPV00KN<br>START DATE: 6/6/2007 | 5716-00482118 | 1208-6 SINSANG-LI JINLYANG-UP KYUNGBUK KR 712 830 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 0JPV00KK<br>START DATE: 6/6/2007 | 5716-00482116 | 1208-6 SINSANG-LI JINLYANG-UP KYUNGBUK KR 712 830 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 0JPV00K9<br>START DATE: 5/17/2007 | 5716-00482112 | 1208-6 SINSANG-LI JINLYANG-UP KYUNGBUK KR 712 830 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 0JPV00KB<br>START DATE: 5/17/2007 | 5716-00482113 | 1208-6 SINSANG-LI JINLYANG-UP KYUNGBUK KR 712 830 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 0JPV00KJ<br>START DATE: 6/6/2007 | 5716-00482115 | 1208-6 SINSANG-LI JINLYANG-UP KYUNGBUK KR 712 830 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 0JPV00KJ<br>START DATE: 8/31/2007 | 5716-01134012 | 236-3 NOWON 3-GA PUK GU TAEGU SEOUL KR 702815 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 0JPV00KK<br>START DATE: 8/31/2007 | 5716-01134013 | 236-3 NOWON 3-GA PUK GU TAEGU SEOUL KR 702815 KOREA (REP) | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SL CORP | GM CONTRACT ID: 0JPV00K9<br>START DATE: 6/4/2007 | 5716-01134010 | 236-3 NOWON 3-GA PUK GU<br>TAEGU SEOUL KR 702815 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 0JPV00KB<br>START DATE: 9/30/2008 | 5716-01134011 | 236-3 NOWON 3-GA PUK GU<br>TAEGU SEOUL KR 702815 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 19Z1001R<br>START DATE: 7/12/2007 | 5716-00875208 | 236-3 NOWON 3-GA PUK GU<br>TAEGU SEOUL 702815 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 19Z1001T<br>START DATE: 7/12/2007 | 5716-00875209 | 236-3 NOWON 3-GA PUK GU<br>TAEGU SEOUL 702815 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 19Z1001L<br>START DATE: 7/12/2007 | 5716-00875204 | 236-3 NOWON 3-GA PUK GU<br>TAEGU SEOUL 702815 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 19Z1001M<br>START DATE: 7/12/2007 | 5716-00875205 | 236-3 NOWON 3-GA PUK GU<br>TAEGU SEOUL 702815 KOREA (REP) | |
| SL CORP | GM CONTRACT ID: 1J8J000C<br>START DATE: 6/21/2007 | 5716-00898483 | 236-3 NOWON 3-GA PUK GU<br>TAEGU SEOUL 702815 KOREA (REP) | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ0004N<br>START DATE: 11/1/2007 | 5716-00334278 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ00030<br>START DATE: 10/2/2003 | 5716-00334267 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ0002R<br>START DATE: 12/7/2002 | 5716-00334265 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ0001T<br>START DATE: 8/24/2001 | 5716-00334262 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ0004B<br>START DATE: 8/18/2006 | 5716-00334276 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ0000W<br>START DATE: 8/26/1999 | 5716-00334258 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ0002W<br>START DATE: 2/19/2003 | 5716-00334266 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ0004C<br>START DATE: 8/21/2006 | 5716-00967710 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ00051<br>START DATE: 11/11/2008 | 5716-00967719 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ00052<br>START DATE: 11/11/2008 | 5716-00967720 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOLAR SPRING & WIRE FORMS | GM CONTRACT ID: BKJ0004P<br>START DATE: 11/2/2007 | 5716-00967715 | 345 CRISS CIR DR<br>ELK GROVE VILLAGE, IL 60007 | |
| SOUTH CHESTER TUBE CO INC | GM CONTRACT ID: 88L00001<br>START DATE: 5/5/2008 | 5716-00953714 | 210 BRINTON LAKE RD<br>CONCORDVILLE, PA 19331 | |
| SOUTHCO INC | GM CONTRACT ID: 88L00002<br>START DATE: 5/25/2008 | 5716-00330475 | 210 N BRINTON LAKE RD<br>CONCORDVILLE, PA 19331 | |
| SOUTHCO INC | GM CONTRACT ID: 88L00003<br>START DATE: 6/22/2008 | 5716-00330476 | 210 N BRINTON LAKE RD<br>CONCORDVILLE, PA 19331 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M000X<br>START DATE: 3/16/2007 | 5716-00370800 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M000W<br>START DATE: 3/16/2007 | 5716-00370799 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M000F<br>START DATE: 10/1/2007 | 5716-00370798 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M000D<br>START DATE: 10/1/2007 | 5716-00370797 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0009<br>START DATE: 10/1/2007 | 5716-00370794 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0010<br>START DATE: 3/16/2007 | 5716-00370802 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0056<br>START DATE: 10/1/2007 | 5716-00370808 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0054<br>START DATE: 10/1/2007 | 5716-00370807 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0018<br>START DATE: 5/6/2007 | 5716-00370806 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0017 START DATE: 5/6/2007 | 5716-00370805 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0012 START DATE: 3/16/2007 | 5716-00370804 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0011 START DATE: 3/16/2007 | 5716-00370803 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M000Z START DATE: 3/16/2007 | 5716-00370801 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0002 START DATE: 10/1/2007 | 5716-00370789 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0003 START DATE: 10/1/2007 | 5716-00370790 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0006 START DATE: 10/1/2007 | 5716-00370791 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0007 START DATE: 10/1/2007 | 5716-00370792 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0008 START DATE: 10/1/2007 | 5716-00370793 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M000B START DATE: 10/1/2007 | 5716-00370795 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M009B START DATE: 6/20/2008 | 5716-00370815 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M008N START DATE: 3/20/2008 | 5716-00370809 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M008T START DATE: 4/1/2008 | 5716-00370810 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M008V START DATE: 4/1/2008 | 5716-00370811 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0092 START DATE: 5/5/2008 | 5716-00370812 | 712 BRISKIN LN LEBANON, TN 37087-9517 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M000C<br>START DATE: 10/1/2007 | 5716-00370796 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0094<br>START DATE: 4/10/2008 | 5716-00370814 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M00B9<br>START DATE: 2/27/2009 | 5716-00370824 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M00B8<br>START DATE: 2/27/2009 | 5716-00370823 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M00B5<br>START DATE: 1/14/2009 | 5716-00370822 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M009R<br>START DATE: 10/9/2008 | 5716-00370819 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M009D<br>START DATE: 8/11/2008 | 5716-00370816 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOUTHTECH LLC | GM CONTRACT ID: 1V9M0093<br>START DATE: 4/10/2008 | 5716-00370813 | 712 BRISKIN LN<br>LEBANON, TN 37087-9517 | |
| SOVA' PLASTIC PRODUCTS LLC | GM CONTRACT ID: 139W000C<br>START DATE: 4/20/2008 | 5716-00355146 | 42450 EXECUTIVE DR<br>CANTON, MI 48188-2259 | |
| SOVA' PLASTIC PRODUCTS LLC | GM CONTRACT ID: 139W0006<br>START DATE: 4/20/2008 | 5716-00355145 | 42450 EXECUTIVE DR<br>CANTON, MI 48188-2259 | |
| SOVA' PLASTIC PRODUCTS LLC | GM CONTRACT ID: 139W000D<br>START DATE: 4/20/2008 | 5716-00355147 | 42450 EXECUTIVE DR<br>CANTON, MI 48188-2259 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN00043<br>START DATE: 4/3/2005 | 5716-00372755 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN00042<br>START DATE: 2/16/2009 | 5716-00372754 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0001L<br>START DATE: 3/16/1999 | 5716-00372746 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0000G<br>START DATE: 5/13/1998 | 5716-00372740 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0000H<br>START DATE: 5/13/1998 | 5716-00372741 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0000N<br>START DATE: 8/1/1998 | 5716-00372742 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0001B<br>START DATE: 8/1/1998 | 5716-00372743 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0003N<br>START DATE: 4/5/2002 | 5716-00372753 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0001K<br>START DATE: 3/16/1999 | 5716-00372745 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0001M<br>START DATE: 3/16/1999 | 5716-00372747 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0001T<br>START DATE: 9/16/1999 | 5716-00372748 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0002H<br>START DATE: 7/24/2001 | 5716-00372749 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0002P<br>START DATE: 2/24/2000 | 5716-00372750 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN00035<br>START DATE: 3/29/2000 | 5716-00372751 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0003M<br>START DATE: 4/5/2002 | 5716-00372752 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPALDING AUTOMOTIVE INC | GM CONTRACT ID: GKN0001J<br>START DATE: 3/16/1999 | 5716-00372744 | 4529 ADAMS CIR<br>BENSALEM, PA 19020-3927 | |
| SPECIALITY VEHICLE ENGINEERING | 252832852<br>GM CONTRACT ID: GM41083<br>START DATE: 9/1/2001 | 5716-00570581 | RICH PARKS<br>5645 ROYALMOUNT AVE<br>OSHAWA ON CANADA | 1 |
| SPECIALIZED MOTOR SYSTEMS | GM CONTRACT ID: 000124577 | 5716-01223772 | 727 23 ROAD<br>GRAND JUNCTION, CO 81505 | 1 |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C0002R<br>START DATE: 8/19/2005 | 5716-00542921 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C0002B<br>START DATE: 5/30/2001 | 5716-00542920 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C00028<br>START DATE: 2/5/2001 | 5716-00542919 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C00027<br>START DATE: 1/18/2001 | 5716-00542918 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C0001J<br>START DATE: 12/21/2000 | 5716-00542915 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C0001B<br>START DATE: 12/21/2000 | 5716-00542912 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C00026<br>START DATE: 1/18/2001 | 5716-00542917 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C0001K<br>START DATE: 12/21/2000 | 5716-00542916 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C0001H<br>START DATE: 12/21/2000 | 5716-00542914 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C0001C<br>START DATE: 12/21/2000 | 5716-00542913 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPICER DRIVESHAFT MANUFACTURING INC | GM CONTRACT ID: B3C0000P<br>START DATE: 8/1/1998 | 5716-00542911 | 400 S MILLER AVE<br>MARION, IN 46953-1137 | |
| SPIRENT COMMUNICATIONS PLC | GM CONTRACT ID: CPC00026<br>START DATE: 12/11/2007 | 5716-00973777 | NORTH WOOD PARK  GATWICK RD<br>CRAWLEY  WEST SUSSEX RH10 9XN GREAT<br>BRITAIN | |
| SPIRENT COMMUNICATIONS PLC | GM CONTRACT ID: CPC00025<br>START DATE: 7/29/2008 | 5716-00973776 | NORTH WOOD PARK  GATWICK RD<br>CRAWLEY  WEST SUSSEX RH10 9XN GREAT<br>BRITAIN | |
| SPIRENT COMMUNICATIONS PLC | GM CONTRACT ID: CPC0002G<br>START DATE: 11/13/2008 | 5716-00973781 | NORTH WOOD PARK  GATWICK RD<br>CRAWLEY  WEST SUSSEX RH10 9XN GREAT<br>BRITAIN | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800004<br>START DATE: 8/1/1998 | 5716-00331170 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800001<br>START DATE: 8/1/1998 | 5716-00331169 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800011<br>START DATE: 8/1/2000 | 5716-00331175 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80000R<br>START DATE: 8/1/2000 | 5716-00331174 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80000K<br>START DATE: 11/12/1999 | 5716-00331172 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80000M<br>START DATE: 1/19/2000 | 5716-00331173 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800005<br>START DATE: 8/1/1998 | 5716-00331171 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800013<br>START DATE: 8/1/2000 | 5716-00331176 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800014<br>START DATE: 8/1/2000 | 5716-00331177 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003W<br>START DATE: 12/16/2007 | 5716-00331207 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800049<br>START DATE: 4/27/2008 | 5716-00331210 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800048<br>START DATE: 4/27/2008 | 5716-00331209 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80004C<br>START DATE: 3/28/2008 | 5716-00331212 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003K<br>START DATE: 6/10/2007 | 5716-00331204 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003T<br>START DATE: 8/17/2007 | 5716-00331206 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800040<br>START DATE: 11/2/2007 | 5716-00331208 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80004B<br>START DATE: 3/14/2008 | 5716-00331211 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80001W<br>START DATE: 10/2/2003 | 5716-00331180 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003M<br>START DATE: 8/26/2007 | 5716-00331205 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800021<br>START DATE: 5/16/2005 | 5716-00331183 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800020<br>START DATE: 6/12/2005 | 5716-00331182 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80002B<br>START DATE: 3/31/2006 | 5716-00331186 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80002X<br>START DATE: 2/9/2007 | 5716-00331188 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800031<br>START DATE: 7/1/2007 | 5716-00331190 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800032<br>START DATE: 7/1/2007 | 5716-00331191 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80001Z<br>START DATE: 6/22/2004 | 5716-00331181 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800033<br>START DATE: 7/1/2007 | 5716-00331192 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800024<br>START DATE: 10/12/2005 | 5716-00331185 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800022<br>START DATE: 8/18/2005 | 5716-00331184 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003H<br>START DATE: 6/3/2007 | 5716-00331203 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800018<br>START DATE: 8/1/2000 | 5716-00331178 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003G<br>START DATE: 6/3/2007 | 5716-00331202 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80001K<br>START DATE: 3/18/2002 | 5716-00331179 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003B<br>START DATE: 6/3/2007 | 5716-00331198 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800035<br>START DATE: 7/1/2007 | 5716-00331194 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800036<br>START DATE: 7/1/2007 | 5716-00331195 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800038<br>START DATE: 7/1/2007 | 5716-00331197 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800034<br>START DATE: 7/1/2007 | 5716-00331193 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003C<br>START DATE: 6/3/2007 | 5716-00331199 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003D<br>START DATE: 6/3/2007 | 5716-00331200 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G80003F<br>START DATE: 6/3/2007 | 5716-00331201 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 8G800037<br>START DATE: 7/1/2007 | 5716-00331196 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000NW<br>START DATE: 6/6/2002 | 5716-00331464 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZM<br>START DATE: 7/23/2007 | 5716-00331526 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZK<br>START DATE: 8/26/2007 | 5716-00331525 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000NV<br>START DATE: 5/30/2002 | 5716-00331463 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000P3<br>START DATE: 9/30/2002 | 5716-00331466 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000P7<br>START DATE: 9/30/2002 | 5716-00331467 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000P8<br>START DATE: 9/30/2002 | 5716-00331468 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000PD<br>START DATE: 10/17/2002 | 5716-00331469 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZH<br>START DATE: 8/26/2007 | 5716-00331523 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZF<br>START DATE: 8/26/2007 | 5716-00331521 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000P1<br>START DATE: 7/29/2002 | 5716-00331465 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000NH<br>START DATE: 5/1/2002 | 5716-00331462 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000NC<br>START DATE: 5/26/2002 | 5716-00331460 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZG<br>START DATE: 8/26/2007 | 5716-00331522 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000BG<br>START DATE: 8/1/1998 | 5716-00331402 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZD<br>START DATE: 8/26/2007 | 5716-00331520 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000PG<br>START DATE: 10/29/2002 | 5716-00331470 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0009P<br>START DATE: 8/1/1998 | 5716-00331399 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0009V<br>START DATE: 8/1/1998 | 5716-00331400 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000M5<br>START DATE: 12/3/2001 | 5716-00331445 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0009W<br>START DATE: 8/1/1998 | 5716-00331401 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000VL<br>START DATE: 4/2/2006 | 5716-00331491 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000NG<br>START DATE: 4/23/2002 | 5716-00331461 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000N1<br>START DATE: 3/22/2002 | 5716-00331453 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000T9<br>START DATE: 2/13/2004 | 5716-00331485 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000M8<br>START DATE: 12/10/2001 | 5716-00331446 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000MB<br>START DATE: 12/21/2001 | 5716-00331447 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000MC<br>START DATE: 12/17/2001 | 5716-00331448 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000MG<br>START DATE: 1/2/2002 | 5716-00331449 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ML<br>START DATE: 1/16/2002 | 5716-00331450 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000H2<br>START DATE: 3/16/2000 | 5716-00331416 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000MX<br>START DATE: 4/21/2001 | 5716-00331452 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000H5<br>START DATE: 3/28/2000 | 5716-00331417 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000N2<br>START DATE: 3/22/2002 | 5716-00331454 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000N3 START DATE: 3/31/2002 | 5716-00331455 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZJ START DATE: 8/26/2007 | 5716-00331524 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000N8 START DATE: 4/9/2002 | 5716-00331458 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZC START DATE: 8/26/2007 | 5716-00331519 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000T7 START DATE: 1/14/2004 | 5716-00331483 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000T8 START DATE: 1/27/2004 | 5716-00331484 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000MV START DATE: 3/13/2002 | 5716-00331451 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000JN START DATE: 1/17/2001 | 5716-00331425 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000KJ START DATE: 5/21/2001 | 5716-00331433 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000KG START DATE: 5/10/2001 | 5716-00331432 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000KD START DATE: 4/25/2001 | 5716-00331431 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000K6 START DATE: 3/9/2001 | 5716-00331430 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000K4 START DATE: 3/1/2001 | 5716-00331429 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000K2 START DATE: 2/16/2001 | 5716-00331428 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000H1 START DATE: 3/16/2000 | 5716-00331415 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000JR<br>START DATE: 1/17/2001 | 5716-00331426 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000N9<br>START DATE: 4/9/2002 | 5716-00331459 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000JL<br>START DATE: 1/17/2001 | 5716-00331424 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000JD<br>START DATE: 12/19/2000 | 5716-00331423 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000JC<br>START DATE: 12/19/2000 | 5716-00331422 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000HV<br>START DATE: 10/12/2000 | 5716-00331421 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000HP<br>START DATE: 9/26/2000 | 5716-00331420 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000HC<br>START DATE: 6/7/2000 | 5716-00331419 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000H9<br>START DATE: 5/17/2000 | 5716-00331418 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000K1<br>START DATE: 2/14/2002 | 5716-00331427 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000W7<br>START DATE: 1/7/2007 | 5716-00331498 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000D2<br>START DATE: 4/7/1999 | 5716-00331406 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000N5<br>START DATE: 4/4/2002 | 5716-00331456 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000D0<br>START DATE: 4/7/1999 | 5716-00331404 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000BJ<br>START DATE: 8/1/1998 | 5716-00331403 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000VN<br>START DATE: 6/19/2006 | 5716-00331492 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000VX<br>START DATE: 10/29/2006 | 5716-00331493 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000W0<br>START DATE: 10/29/2006 | 5716-00331494 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000W1<br>START DATE: 8/14/2006 | 5716-00331495 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000TB<br>START DATE: 1/28/2004 | 5716-00331486 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000W4<br>START DATE: 9/20/2006 | 5716-00331497 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000D3<br>START DATE: 4/7/1999 | 5716-00331407 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000W9<br>START DATE: 1/22/2007 | 5716-00331499 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000WB<br>START DATE: 1/22/2007 | 5716-00331500 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000WC<br>START DATE: 1/22/2007 | 5716-00331501 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000WD<br>START DATE: 1/22/2007 | 5716-00331502 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000WH<br>START DATE: 10/27/2006 | 5716-00331503 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000X8<br>START DATE: 11/9/2006 | 5716-00331504 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000XC<br>START DATE: 12/14/2006 | 5716-00331505 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000XD<br>START DATE: 3/11/2007 | 5716-00331506 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000XG START DATE: 12/22/2006 | 5716-00331507 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000W3 START DATE: 9/15/2006 | 5716-00331496 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000DM START DATE: 6/11/1999 | 5716-00331410 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000D1 START DATE: 4/7/1999 | 5716-00331405 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000G1 START DATE: 1/2/2000 | 5716-00331412 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000DJ START DATE: 6/2/1999 | 5716-00331408 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000GN START DATE: 1/2/2000 | 5716-00331413 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000GT START DATE: 1/3/2000 | 5716-00331414 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000DW START DATE: 8/20/1999 | 5716-00331411 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000VJ START DATE: 3/1/2006 | 5716-00331489 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000V6 START DATE: 8/4/2005 | 5716-00331488 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000TD START DATE: 3/23/2004 | 5716-00331487 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000DK START DATE: 6/4/1999 | 5716-00331409 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000VK START DATE: 3/27/2006 | 5716-00331490 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0006N START DATE: 8/1/1998 | 5716-00331388 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000T0<br>START DATE: 10/10/2003 | 5716-00331481 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0003Z<br>START DATE: 8/1/1998 | 5716-00331375 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00048<br>START DATE: 8/1/1998 | 5716-00331377 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000R7<br>START DATE: 3/7/2003 | 5716-00331473 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0002L<br>START DATE: 8/1/1998 | 5716-00331368 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0005V<br>START DATE: 8/1/1998 | 5716-00331385 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0002F<br>START DATE: 8/1/1998 | 5716-00331367 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00062<br>START DATE: 8/1/1998 | 5716-00331386 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000RZ<br>START DATE: 9/9/2003 | 5716-00331480 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00073<br>START DATE: 8/1/1998 | 5716-00331389 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00046<br>START DATE: 8/1/1998 | 5716-00331376 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0001R<br>START DATE: 8/1/1998 | 5716-00331360 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0010C<br>START DATE: 3/19/2008 | 5716-00331535 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0001L<br>START DATE: 1/10/1997 | 5716-00331359 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0002P<br>START DATE: 8/1/1998 | 5716-00331369 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0002Z<br>START DATE: 8/1/1998 | 5716-00331370 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00030<br>START DATE: 8/1/1998 | 5716-00331371 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00031<br>START DATE: 8/1/1998 | 5716-00331372 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0003N<br>START DATE: 8/1/1998 | 5716-00331373 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0003W<br>START DATE: 8/1/1998 | 5716-00331374 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0006M<br>START DATE: 8/1/1998 | 5716-00331387 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000RV<br>START DATE: 8/14/2003 | 5716-00331479 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0001V<br>START DATE: 8/1/1998 | 5716-00331362 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0001T<br>START DATE: 8/1/1998 | 5716-00331361 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000RN<br>START DATE: 7/24/2003 | 5716-00331477 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000R8<br>START DATE: 3/31/2003 | 5716-00331474 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000T2<br>START DATE: 10/27/2003 | 5716-00331482 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00017<br>START DATE: 8/1/1998 | 5716-00331358 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000RL<br>START DATE: 7/21/2003 | 5716-00331476 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0004D<br>START DATE: 8/1/1998 | 5716-00331378 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000RR START DATE: 8/7/2003 | 5716-00331478 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000R2 START DATE: 2/3/2003 | 5716-00331471 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000R5 START DATE: 2/24/2003 | 5716-00331472 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00028 START DATE: 8/1/1998 | 5716-00331366 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00024 START DATE: 8/1/1998 | 5716-00331365 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00021 START DATE: 8/1/1998 | 5716-00331364 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00020 START DATE: 8/1/1998 | 5716-00331363 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00103 START DATE: 11/21/2007 | 5716-00331532 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0007R START DATE: 8/1/1998 | 5716-00331390 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZR START DATE: 7/25/2007 | 5716-00331527 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZT START DATE: 9/16/2007 | 5716-00331528 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZX START DATE: 9/28/2007 | 5716-00331530 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZZ START DATE: 12/16/2007 | 5716-00331531 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00108 START DATE: 2/18/2008 | 5716-00331533 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0010B START DATE: 2/27/2008 | 5716-00331534 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000LG<br>START DATE: 10/25/2001 | 5716-00331441 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000LJ<br>START DATE: 10/19/2001 | 5716-00331442 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0007W<br>START DATE: 8/1/1998 | 5716-00331391 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000LX<br>START DATE: 11/28/2001 | 5716-00331444 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00093<br>START DATE: 8/1/1998 | 5716-00331395 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0005N<br>START DATE: 8/1/1998 | 5716-00331384 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0005K<br>START DATE: 8/1/1998 | 5716-00331383 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000LT<br>START DATE: 11/1/2001 | 5716-00331443 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000KT<br>START DATE: 6/27/2001 | 5716-00331437 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00059<br>START DATE: 8/1/1998 | 5716-00331382 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000Z9<br>START DATE: 8/26/2007 | 5716-00331517 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000Z5<br>START DATE: 5/3/2007 | 5716-00331516 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00016<br>START DATE: 8/1/1998 | 5716-00331357 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000Z4<br>START DATE: 7/1/2007 | 5716-00331515 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000Z3<br>START DATE: 7/1/2007 | 5716-00331514 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000Z2 START DATE: 7/22/2007 | 5716-00331513 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000Z1 START DATE: 4/29/2007 | 5716-00331512 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000KK START DATE: 5/21/2001 | 5716-00331434 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000KL START DATE: 5/25/2001 | 5716-00331435 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00083 START DATE: 9/24/1996 | 5716-00331393 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000Z0 START DATE: 4/29/2007 | 5716-00331511 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0007X START DATE: 8/1/1998 | 5716-00331392 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000L0 START DATE: 8/7/2001 | 5716-00331438 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000L6 START DATE: 8/23/2001 | 5716-00331439 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000LF START DATE: 10/8/2001 | 5716-00331440 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000XZ START DATE: 4/29/2007 | 5716-00331510 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000XX START DATE: 4/29/2007 | 5716-00331509 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000XR START DATE: 4/29/2007 | 5716-00331508 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0009H START DATE: 8/1/1998 | 5716-00331398 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0009B START DATE: 8/1/1998 | 5716-00331397 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00098<br>START DATE: 8/1/1998 | 5716-00331396 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0008X<br>START DATE: 8/1/1998 | 5716-00331394 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000KM<br>START DATE: 6/12/2001 | 5716-00331436 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00050<br>START DATE: 8/1/1998 | 5716-00331380 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM0004K<br>START DATE: 8/1/1998 | 5716-00331379 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM000ZB<br>START DATE: 8/26/2007 | 5716-00331518 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 9JM00053<br>START DATE: 8/1/1998 | 5716-00331381 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPX CORP | GM CONTRACT ID: PXRQY000 | 5716-01092880 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX8HK000 | 5716-01092236 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX6JS000 | 5716-01091528 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: RXCXJ000 | 5716-01095406 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PXSBN000 | 5716-01092920 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX6JS001 | 5716-01091529 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PXW0M000 | 5716-01093246 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: 000124005 | 5716-01223642 | 28635 MOUND ROAD<br>WARREN, MI 48092 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPX CORP | GM CONTRACT ID: 502708<br>START DATE: 4/24/2009 | 5716-01213911 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: 502268<br>START DATE: 4/1/2009 | 5716-01213724 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ0001B<br>START DATE: 8/20/2008 | 5716-00967487 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ00010<br>START DATE: 8/19/2005 | 5716-00967486 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORP | GM CONTRACT ID: 1XHL0000<br>START DATE: 8/20/2008 | 5716-00930819 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORP | GM CONTRACT ID: PXRQY001<br>START DATE: 6/29/2005 | 5716-00602861 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX8N9000<br>START DATE: 8/13/2007 | 5716-00604544 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: RXA0A002<br>START DATE: 3/26/2008 | 5716-00599806 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: RXA0A000<br>START DATE: 11/28/2007 | 5716-00606066 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PXRQY002<br>START DATE: 8/30/2005 | 5716-00609706 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: RXA0A001<br>START DATE: 12/10/2007 | 5716-00701529 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX8HK000<br>START DATE: 8/6/2007 | 5716-00694631 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX18F001<br>START DATE: 3/30/2007 | 5716-00590834 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX02S000<br>START DATE: 9/22/2006 | 5716-00597707 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | 966717449<br>GM CONTRACT ID: GM43880<br>START DATE: 3/1/2003 | 5716-00563378 | FRANK NAGY<br>KENTMOORE DIV.<br>655 EISENHOWER DR.<br>CELINA, OH 45822 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPX CORP | GM CONTRACT ID: PXUK9001<br>START DATE: 1/18/2006 | 5716-00581868 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX18F000<br>START DATE: 11/9/2006 | 5716-00573449 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PXU04000<br>START DATE: 12/1/2005 | 5716-00586879 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: K16QZ000<br>START DATE: 10/23/2007 | 5716-00613646 | 8001 ANGLING RD STE 100<br>PORTAGE, MI 49024 | 1 |
| SPX CORP | GM CONTRACT ID: PX34E000 | 5716-01090236 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ00016<br>START DATE: 6/5/2006 | 5716-00322975 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ00015<br>START DATE: 6/5/2006 | 5716-00322974 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ00014<br>START DATE: 12/22/2005 | 5716-00322973 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ00013<br>START DATE: 12/1/2006 | 5716-00322972 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ0000Z<br>START DATE: 12/19/2002 | 5716-00322971 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ0000V<br>START DATE: 1/4/1999 | 5716-00322970 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ0000P<br>START DATE: 1/1/1999 | 5716-00322969 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: BJJ0000M<br>START DATE: 1/1/1999 | 5716-00322968 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: K16QZ002 | 5716-01065737 | 8001 ANGLING RD STE 100<br>PORTAGE, MI 49024 | 1 |
| SPX CORP | GM CONTRACT ID: PXXLT000<br>START DATE: 4/20/2006 | 5716-00644159 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPX CORP | GM CONTRACT ID: K16QZ001<br>START DATE: 5/1/2008 | 5716-00643709 | 8001 ANGLING RD STE 100<br>PORTAGE, MI 49024 | 1 |
| SPX CORP | GM CONTRACT ID: K16QM002<br>START DATE: 2/20/2008 | 5716-00658824 | 8001 ANGLING RD STE 100<br>PORTAGE, MI 49024 | 1 |
| SPX CORP | GM CONTRACT ID: K16QM000<br>START DATE: 10/23/2007 | 5716-00651982 | 8001 ANGLING RD STE 100<br>PORTAGE, MI 49024 | 1 |
| SPX CORP | GM CONTRACT ID: PXSBN001<br>START DATE: 9/14/2005 | 5716-00648230 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PXSBN000<br>START DATE: 7/19/2005 | 5716-00680793 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: K16QZ002<br>START DATE: 8/11/2008 | 5716-00690530 | 8001 ANGLING RD STE 100<br>PORTAGE, MI 49024 | 1 |
| SPX CORP | GM CONTRACT ID: PX34E000<br>START DATE: 2/7/2007 | 5716-00694049 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: 081F0022<br>START DATE: 5/14/2009 | 5716-00758633 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORP | GM CONTRACT ID: 081F0004<br>START DATE: 5/15/2009 | 5716-00758632 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORP | GM CONTRACT ID: PX6JS000<br>START DATE: 5/14/2007 | 5716-00697677 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PXRQY000<br>START DATE: 6/7/2005 | 5716-00706815 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: 700135<br>START DATE: 5/1/2009 | 5716-01213400 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: 081F0004<br>START DATE: 5/15/2009 | 5716-01115000 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORP | GM CONTRACT ID: 081F001R<br>START DATE: 5/15/2009 | 5716-01115002 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORP | GM CONTRACT ID: 081F001P<br>START DATE: 5/15/2009 | 5716-01115001 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPX CORP | GM CONTRACT ID: RXCXJ000<br>START DATE: 3/3/2008 | 5716-00680945 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PXW0M000<br>START DATE: 3/24/2006 | 5716-00681952 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PXUK9000<br>START DATE: 11/11/2005 | 5716-00669399 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: PX6JS001<br>START DATE: 5/23/2007 | 5716-00675266 | 875 SEEGERS RD<br>DES PLAINES, IL 60016-3045 | 1 |
| SPX CORP | GM CONTRACT ID: K16QM001<br>START DATE: 2/6/2008 | 5716-00656996 | 8001 ANGLING RD STE 100<br>PORTAGE, MI 49024 | 1 |
| SPX CORP | GM CONTRACT ID: 154K0004<br>START DATE: 10/19/2006 | 5716-00859569 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORP | GM CONTRACT ID: 154K0000<br>START DATE: 1/23/2004 | 5716-00859568 | 13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| SPX CORPORATION | 78920121<br>GM CONTRACT ID: GM48183<br>START DATE: 6/23/2007 | 5716-00562087 | GEORGE MCDOUGALL<br>CONTECH DIV<br>51241 M-51N<br>COVINGTON, IN 47932 | 1 |
| SPX CORPORATION | 78920121<br>GM CONTRACT ID: GM42642<br>START DATE: 9/1/2001 | 5716-00562086 | GEORGE MCDOUGALL<br>CONTECH DIV<br>51241 M-51N<br>DOWAGIAC, MI 49047 | 1 |
| SPX CORPORATION | 829795603<br>GM CONTRACT ID: GM43673<br>START DATE: 12/17/2002 | 5716-00564684 | AARON KADY<br>SPX FILTRAN<br>7 PARK HILL DRIVE<br>SAINT CLAIR, MI 48079 | 1 |
| SPX FILTRAN | GM CONTRACT ID: 000117446 | 5716-01224079 | SPX CORPORATION<br>DES PLAINES, IL 60016 | 1 |
| STABILUS INC | GM CONTRACT ID: 0FLT0034<br>START DATE: 8/10/2006 | 5716-00438712 | 1201 TULIP DR<br>GASTONIA, NC 28052-1842 | |
| STABILUS INC | GM CONTRACT ID: 0FLT0033<br>START DATE: 8/10/2006 | 5716-00438711 | 1201 TULIP DR<br>GASTONIA, NC 28052-1842 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STABILUS INC | GM CONTRACT ID: D9P00094<br>START DATE: 2/22/2009 | 5716-00438860 | 1201 TULIP DR<br>GASTONIA, NC 28052-1842 | |
| STABILUS INC | GM CONTRACT ID: D9P0005J<br>START DATE: 8/16/2004 | 5716-00438822 | 1201 TULIP DR<br>GASTONIA, NC 28052-1842 | |
| STABILUS INC | GM CONTRACT ID: D9P00081<br>START DATE: 5/29/2007 | 5716-00438841 | 1201 TULIP DR<br>GASTONIA, NC 28052-1842 | |
| STABILUS INC | GM CONTRACT ID: D9P0005K<br>START DATE: 8/16/2004 | 5716-00438823 | 1201 TULIP DR<br>GASTONIA, NC 28052-1842 | |
| STABILUS INC | GM CONTRACT ID: D9P0005N<br>START DATE: 8/18/2004 | 5716-00438824 | 1201 TULIP DR<br>GASTONIA, NC 28052-1842 | |
| STABILUS SA DE CV | GM CONTRACT ID: 0FLT001W<br>START DATE: 10/4/2005 | 5716-00438704 | INDUSTRIA METALURGICA 1010<br>RAMOS ARZIPE CH 25900 MEXICO | |
| STABILUS SA DE CV | GM CONTRACT ID: 0FLT003L<br>START DATE: 5/9/2008 | 5716-00438719 | INDUSTRIA METALURGICA 1010<br>RAMOS ARZIPE CH 25900 MEXICO | |
| STABILUS SA DE CV | GM CONTRACT ID: 0FLT003M<br>START DATE: 5/9/2008 | 5716-00438720 | INDUSTRIA METALURGICA 1010<br>RAMOS ARZIPE CH 25900 MEXICO | |
| STABILUS US HOLDCO INC | GM CONTRACT ID: D9P0005J<br>START DATE: 5/21/2009 | 5716-00976055 | 1209 N ORANGE ST<br>WILMINGTON, DE 19801-1120 | |
| STABILUS US HOLDCO INC | GM CONTRACT ID: D9P0005N<br>START DATE: 5/21/2009 | 5716-00976057 | 1209 N ORANGE ST<br>WILMINGTON, DE 19801-1120 | |
| STABILUS US HOLDCO INC | GM CONTRACT ID: D9P0005K<br>START DATE: 5/21/2009 | 5716-00976056 | 1209 N ORANGE ST<br>WILMINGTON, DE 19801-1120 | |
| STABILUS US HOLDCO INC | GM CONTRACT ID: 0FLT0033<br>START DATE: 5/21/2009 | 5716-00813901 | 1209 N ORANGE ST<br>WILMINGTON, DE 19801-1120 | |
| STABILUS US HOLDCO INC | GM CONTRACT ID: 0FLT0034<br>START DATE: 5/21/2009 | 5716-00813902 | 1209 N ORANGE ST<br>WILMINGTON, DE 19801-1120 | |
| STABLE BETEILIGUNGS GMBH | GM CONTRACT ID: 0FLT001W<br>START DATE: 5/21/2009 | 5716-00813893 | WALLERSHEIMER WEG 100<br>KOBLENZ RP 56070 GERMANY | |
| STACKPOLE LIMITED | GM CONTRACT ID: 000118836 | 5716-01223751 | 2430 ROYAL WINDSOR DRIVE<br>MISSISSAUGA, ON L5J 1 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| STACKPOLE LIMITED | GM CONTRACT ID: 000124142 | 5716-01223752 | 2430 ROYAL WINDSOR DRIVE MISSISSAUGA, ON L5J 1 | 1 |
| STANDARD - THOMSON CORPORATION | GM CONTRACT ID: 000122276 | 5716-01221917 | 152 GROVE STREET WALTHAM, MA 2154 | 1 |
| STANLEY ELECTRIC CO LTD | GM CONTRACT ID: G7B00055 START DATE: 2/4/2009 | 5716-01188697 | 2-9-13 NAKAMEGURO MEGURO-KU TOKYO JP 153-0061 JAPAN | |
| STANLEY ELECTRIC CO LTD | GM CONTRACT ID: G7B00054 START DATE: 2/4/2009 | 5716-01188696 | 2-9-13 NAKAMEGURO MEGURO-KU TOKYO JP 153-0061 JAPAN | |
| STANLEY ELECTRIC CO LTD | GM CONTRACT ID: G7B0004T START DATE: 10/6/2006 | 5716-00992852 | 2-9-13 NAKAMEGURO MEGURO-KU TOKYO 153-0061 JAPAN | |
| STANLEY ELECTRIC CO LTD | GM CONTRACT ID: G7B00059 START DATE: 4/19/2007 | 5716-00992858 | 2-9-13 NAKAMEGURO MEGURO-KU TOKYO 153-0061 JAPAN | |
| STANLEY ELECTRIC CO LTD | GM CONTRACT ID: G7B0005L START DATE: 11/2/2007 | 5716-00992865 | 2-9-13 NAKAMEGURO MEGURO-KU TOKYO 153-0061 JAPAN | |
| STANLEY ELECTRIC CO LTD | GM CONTRACT ID: G7B00058 START DATE: 4/19/2007 | 5716-00992857 | 2-9-13 NAKAMEGURO MEGURO-KU TOKYO 153-0061 JAPAN | |
| STANT CORPORATION | GM CONTRACT ID: 000103726 | 5716-01224179 | 1620 COLUMBIA AVENUE CONNERSVILLE, IN 47331 | 1 |
| STANT MANUFACTURING INC | GM CONTRACT ID: F7300040 START DATE: 10/10/2007 | 5716-00386230 | 5300 JEFFERSON PKWY PINE BLUFF, AR 71602-3435 | |
| STANT MANUFACTURING INC | GM CONTRACT ID: F730003R START DATE: 4/23/2007 | 5716-00386228 | 5300 JEFFERSON PKWY PINE BLUFF, AR 71602-3435 | |
| STELLA VERMOEGENSVERWALTUNGS GMBH | GM CONTRACT ID: RXP00038 START DATE: 11/9/2006 | 5716-01054152 | MOOSACHER STR 80 MUENCHEN, BY 80 | |
| STEMCO INC | GM CONTRACT ID: B8500000 START DATE: 8/1/1998 | 5716-00335611 | 300 INDUSTRIAL DR LONGVIEW, TX 75602-4720 | |
| STEMCO INC | GM CONTRACT ID: B850001D START DATE: 1/5/2001 | 5716-00335612 | 300 INDUSTRIAL DR LONGVIEW, TX 75602-4720 | |
| STEMCO INC | GM CONTRACT ID: B850001F START DATE: 5/12/2001 | 5716-00335613 | 300 INDUSTRIAL DR LONGVIEW, TX 75602-4720 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STEPHEN GOULD OF MICHIGAN INC | GM CONTRACT ID: K8700007<br>START DATE: 8/1/1998 | 5716-00309503 | 38855 HILLS TECH DR STE 700<br>FARMINGTON HILLS, MI 48331-3424 | |
| STEPHEN GOULD OF MICHIGAN INC | GM CONTRACT ID: K870000D<br>START DATE: 2/17/2004 | 5716-00309649 | 38855 HILLS TECH DR STE 700<br>FARMINGTON HILLS, MI 48331-3424 | |
| STEPHEN GOULD OF MICHIGAN INC | GM CONTRACT ID: K870000L<br>START DATE: 12/16/2005 | 5716-00309650 | 38855 HILLS TECH DR STE 700<br>FARMINGTON HILLS, MI 48331-3424 | |
| STEPHEN GOULD OF MICHIGAN INC | GM CONTRACT ID: K870000M<br>START DATE: 6/25/2000 | 5716-00309651 | 38855 HILLS TECH DR STE 700<br>FARMINGTON HILLS, MI 48331-3424 | |
| STONERIDGE INC | GM CONTRACT ID: G9K00011<br>START DATE: 8/22/2004 | 5716-00476205 | 7292 26TH CT E<br>SARASOTA, FL 34243-3963 | |
| STONERIDGE INC | GM CONTRACT ID: CGH00082<br>START DATE: 12/18/2006 | 5716-00476190 | 345 S MILL ST<br>LEXINGTON, OH 44904-9573 | |
| STONERIDGE INC | GM CONTRACT ID: 249N0005<br>START DATE: 4/19/2004 | 5716-00476167 | AV ANTONIO J BERMUDEZ NO 950<br>CIUDAD JUAREZ, CI 32470 | |
| STONERIDGE INC | GM CONTRACT ID: 131K0021<br>START DATE: 10/2/2005 | 5716-00476159 | AV ANTONIO J BERMUDEZ NO 950<br>CIUDAD JUAREZ, CI 32470 | |
| STRATTEC POWER ACCESS LLC | GM CONTRACT ID: 000124401 | 5716-01222073 | 2155 BUTTERFIELD DRIVE  300S<br>TROY, MI 48084 | 1 |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0007C<br>START DATE: 5/29/2009 | 5716-01110425 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00032<br>START DATE: 5/20/2009 | 5716-01110304 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0002N<br>START DATE: 5/20/2009 | 5716-01110294 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0001H<br>START DATE: 5/20/2009 | 5716-01110261 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00016<br>START DATE: 5/20/2009 | 5716-01110252 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00015<br>START DATE: 5/20/2009 | 5716-01110251 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0002R<br>START DATE: 5/20/2009 | 5716-01110296 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00013<br>START DATE: 5/20/2009 | 5716-01110249 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0002T<br>START DATE: 5/20/2009 | 5716-01110297 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0000V<br>START DATE: 5/20/2009 | 5716-01110242 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0000T<br>START DATE: 5/20/2009 | 5716-01110241 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0002Z<br>START DATE: 5/20/2009 | 5716-01110301 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0005H<br>START DATE: 5/20/2009 | 5716-01110373 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00033<br>START DATE: 5/20/2009 | 5716-01110305 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00034<br>START DATE: 5/20/2009 | 5716-01110306 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0002P<br>START DATE: 5/20/2009 | 5716-01110295 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00035<br>START DATE: 5/20/2009 | 5716-01110307 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00014<br>START DATE: 5/20/2009 | 5716-01110250 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0004J<br>START DATE: 5/20/2009 | 5716-01110346 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0005F<br>START DATE: 5/20/2009 | 5716-01110371 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD00078<br>START DATE: 5/29/2009 | 5716-01110422 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0005J<br>START DATE: 5/20/2009 | 5716-01110374 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0002X<br>START DATE: 5/20/2009 | 5716-01110300 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0000W<br>START DATE: 5/20/2009 | 5716-01110243 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: MPD0000X<br>START DATE: 5/20/2009 | 5716-01110244 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: 2F6X0010<br>START DATE: 5/22/2009 | 5716-01108907 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: 2F6X0011<br>START DATE: 5/22/2009 | 5716-01108908 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: 2F6X000Z<br>START DATE: 5/22/2009 | 5716-01108906 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STRATTEC SECURITY CORP | GM CONTRACT ID: 006P01TT<br>START DATE: 4/8/2009 | 5716-00760290 | 3333 W GOOD HOPE RD<br>MILWAUKEE, WI 53209-2043 | |
| STT TECHNOLOGIES DE MEXICO SA | 813122066<br>GM CONTRACT ID: GM59413<br>START DATE: 1/20/2009 | 5716-00569930 | JESUS RENDON<br>BLVD MAGNA NO 200 INT 2<br>CHANGCHUN CHINA (PEOPLE'S REP) | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7LZ000 | 5716-01091926 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBS8000 | 5716-01094972 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXFJW000 | 5716-01096561 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXCUY000 | 5716-01095378 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBAX001 | 5716-01094834 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXB8G001 | 5716-01094810 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAG6001 | 5716-01094584 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXD6N000 | 5716-01095525 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBAX002 | 5716-01094835 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7DR001 | 5716-01091845 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXJPC000 | 5716-01098168 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXVQ8000 | 5716-01093180 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9KT000 | 5716-01092537 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9JM000 | 5716-01092519 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXHLT000 | 5716-01097213 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXHJW000 | 5716-01097199 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXJLG000 | 5716-01098044 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX97W002 | 5716-01092421 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX52S000 | 5716-01090978 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX52S001 | 5716-01090979 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX52T000 | 5716-01090980 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXJK3000 | 5716-01097988 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXJD8000 | 5716-01097865 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXH66000 | 5716-01097114 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXYIA001 | 5716-01093786 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXJD8001 | 5716-01097866 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXYIA000 | 5716-01093785 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXX1F001 | 5716-01093433 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXX1F000 | 5716-01093432 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX6RL000 | 5716-01091592 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXWJY000 | 5716-01093340 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXJ2D000 | 5716-01092655 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGWP001 | 5716-01096978 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX70Z000 | 5716-01091698 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXW0N001 | 5716-01093247 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGWP002 | 5716-01096979 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7DP000 | 5716-01091844 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00014 START DATE: 6/1/2009 | 5716-01109704 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXJWU000 START DATE: 5/29/2009 | 5716-01226135 | 600 TESMA WAY CONCORD, ON | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGWP004 START DATE: 4/29/2009 | 5716-00596621 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1UQ000 START DATE: 10/24/2006 | 5716-00602639 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXUIG002 START DATE: 12/5/2005 | 5716-00609740 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAG6000 START DATE: 10/31/2007 | 5716-00594847 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXI21000 START DATE: 3/25/2009 | 5716-00605869 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXIUD000 START DATE: 3/11/2009 | 5716-00601620 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN002 START DATE: 3/6/2007 | 5716-00603808 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXFUQ000 START DATE: 7/31/2008 | 5716-00610018 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGM1001 START DATE: 11/6/2008 | 5716-00599212 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBAX003 START DATE: 2/1/2008 | 5716-00610572 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX6RL001 START DATE: 5/30/2007 | 5716-00599954 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGWP003 START DATE: 3/23/2009 | 5716-00620377 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN000<br>START DATE: 11/16/2006 | 5716-00605591 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9HK000<br>START DATE: 9/19/2007 | 5716-00613012 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX97W000<br>START DATE: 10/24/2007 | 5716-00621787 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXXKU000<br>START DATE: 4/19/2006 | 5716-00608827 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXVQ8000<br>START DATE: 1/17/2006 | 5716-00703240 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX310000<br>START DATE: 2/5/2007 | 5716-00687879 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1XX000<br>START DATE: 10/26/2006 | 5716-00694688 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBAX000<br>START DATE: 12/11/2007 | 5716-00696460 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX8NA001<br>START DATE: 10/25/2007 | 5716-00698705 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXX1F001<br>START DATE: 6/12/2006 | 5716-00697435 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGWP001<br>START DATE: 12/2/2008 | 5716-00708294 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2HM000<br>START DATE: 11/21/2006 | 5716-00700609 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXHLT000<br>START DATE: 11/6/2006 | 5716-00691861 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX4GY000<br>START DATE: 2/20/2007 | 5716-00700942 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2P8001<br>START DATE: 2/2/2007 | 5716-00701695 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXVZX000<br>START DATE: 1/30/2006 | 5716-00582000 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX5B4001<br>START DATE: 4/2/2007 | 5716-00578909 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN012<br>START DATE: 7/25/2008 | 5716-00586491 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXYJC000<br>START DATE: 5/25/2006 | 5716-00585154 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX90T000<br>START DATE: 10/17/2007 | 5716-00592544 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXDM2001<br>START DATE: 12/11/2008 | 5716-00584214 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2K8001<br>START DATE: 2/2/2007 | 5716-00583675 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXC0B001<br>START DATE: 12/9/2008 | 5716-00605023 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN005<br>START DATE: 5/24/2007 | 5716-00590230 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX01P001<br>START DATE: 10/4/2006 | 5716-00580316 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX70Z003<br>START DATE: 8/23/2007 | 5716-00583395 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXC5Z000<br>START DATE: 3/13/2008 | 5716-00588293 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX6C0000<br>START DATE: 5/3/2007 | 5716-00583922 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXDM2000<br>START DATE: 4/9/2008 | 5716-00582235 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX8NA000<br>START DATE: 8/10/2007 | 5716-00585676 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGHV000<br>START DATE: 9/10/2008 | 5716-00578510 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXB8G000<br>START DATE: 2/1/2008 | 5716-00589329 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX3KU000<br>START DATE: 1/16/2007 | 5716-00588251 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1N9002<br>START DATE: 11/22/2006 | 5716-00596003 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX605001<br>START DATE: 8/15/2007 | 5716-00594685 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX5B4000<br>START DATE: 3/23/2007 | 5716-00592771 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXPKX001<br>START DATE: 3/29/2005 | 5716-00596115 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXPKX000<br>START DATE: 2/15/2005 | 5716-00591356 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXFFT000<br>START DATE: 7/7/2008 | 5716-00601925 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX3C1000<br>START DATE: 1/5/2007 | 5716-00596418 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7LC001<br>START DATE: 8/23/2007 | 5716-00588063 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX01P002<br>START DATE: 11/22/2006 | 5716-00588068 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX0SF000<br>START DATE: 9/12/2006 | 5716-00592733 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9KT002<br>START DATE: 10/17/2007 | 5716-00603385 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1N9000<br>START DATE: 10/17/2006 | 5716-00586527 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX52T001<br>START DATE: 5/23/2007 | 5716-00593360 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAVA000<br>START DATE: 11/19/2007 | 5716-00574746 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN008<br>START DATE: 9/19/2007 | 5716-00576701 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXW0N000<br>START DATE: 3/21/2006 | 5716-00576435 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX4GX000<br>START DATE: 2/20/2007 | 5716-00573140 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX8NA002<br>START DATE: 1/14/2008 | 5716-00579519 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXCYG000<br>START DATE: 3/5/2008 | 5716-00571497 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAG7001<br>START DATE: 12/10/2007 | 5716-00574200 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN010<br>START DATE: 10/25/2007 | 5716-00575790 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2P8002<br>START DATE: 2/5/2007 | 5716-00576688 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAVD000<br>START DATE: 11/19/2007 | 5716-00573472 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXC5Z002<br>START DATE: 6/5/2008 | 5716-00577190 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX6VZ000<br>START DATE: 5/25/2007 | 5716-00574978 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXX3L000<br>START DATE: 5/12/2006 | 5716-00628914 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7DP001<br>START DATE: 8/24/2007 | 5716-00623749 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX66P001 START DATE: 6/25/2007 | 5716-00617216 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX0SF002 START DATE: 12/4/2006 | 5716-00615767 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX0UG000 | 5716-01089835 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1N9003 | 5716-01090019 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1N9004 | 5716-01090020 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2P8001 | 5716-01090122 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2QF000 | 5716-01090137 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX310000 | 5716-01090202 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX4GY000 | 5716-01090743 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX3U4000 | 5716-01090520 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1UQ001 | 5716-01090034 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00025 START DATE: 5/15/2009 | 5716-01189887 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00020 START DATE: 5/15/2009 | 5716-01189886 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001V START DATE: 5/15/2009 | 5716-01189885 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001M START DATE: 5/15/2009 | 5716-01189880 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001T<br>START DATE: 5/15/2009 | 5716-01189884 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001R<br>START DATE: 5/15/2009 | 5716-01189883 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001P<br>START DATE: 5/15/2009 | 5716-01189882 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001N<br>START DATE: 5/15/2009 | 5716-01189881 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBAW000<br>START DATE: 12/11/2007 | 5716-00653734 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAVA002<br>START DATE: 12/9/2008 | 5716-00644566 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX66P002<br>START DATE: 6/29/2008 | 5716-00642929 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXHWN000<br>START DATE: 12/9/2008 | 5716-00638822 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX70Z001<br>START DATE: 7/23/2007 | 5716-00638434 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9ER003<br>START DATE: 12/11/2007 | 5716-00652162 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX310001<br>START DATE: 3/5/2007 | 5716-00655017 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXXV4000<br>START DATE: 5/1/2006 | 5716-00636896 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7YD000<br>START DATE: 7/12/2007 | 5716-00639863 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAG7002<br>START DATE: 12/17/2007 | 5716-00649290 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGWP000<br>START DATE: 9/30/2008 | 5716-00645469 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX82W001 START DATE: 9/13/2007 | 5716-00646215 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX97W003 START DATE: 6/11/2008 | 5716-00660876 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAG7000 START DATE: 10/31/2007 | 5716-00654459 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN001 START DATE: 12/11/2006 | 5716-00665695 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXYIA000 START DATE: 5/24/2006 | 5716-00671691 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX97W001 START DATE: 5/13/2008 | 5716-00648836 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGWP005 START DATE: 5/1/2009 | 5716-00647600 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9ER002 START DATE: 10/17/2007 | 5716-00649996 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXXUQ000 START DATE: 4/28/2006 | 5716-00646041 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN006 START DATE: 7/18/2007 | 5716-00650403 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN011 START DATE: 1/10/2008 | 5716-00652596 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7DR000 START DATE: 6/15/2007 | 5716-00650255 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXZ2K000 START DATE: 8/15/2006 | 5716-00656828 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX00A000 START DATE: 9/20/2006 | 5716-00656614 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX8S4000 START DATE: 8/21/2007 | 5716-00656879 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN007<br>START DATE: 7/25/2007 | 5716-00655947 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBAX002<br>START DATE: 1/25/2008 | 5716-00688052 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBS8000<br>START DATE: 1/14/2008 | 5716-00686667 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9JM000<br>START DATE: 9/24/2007 | 5716-00691640 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXB8G001<br>START DATE: 4/17/2008 | 5716-00682240 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX0UG000<br>START DATE: 9/13/2006 | 5716-00685642 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAG6001<br>START DATE: 2/19/2008 | 5716-00705476 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9KT001<br>START DATE: 10/3/2007 | 5716-00643079 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXI56000<br>START DATE: 3/31/2009 | 5716-00636516 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7LZ002<br>START DATE: 7/17/2007 | 5716-00638590 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1N9001<br>START DATE: 11/15/2006 | 5716-00643751 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXCX4000<br>START DATE: 3/4/2008 | 5716-00641895 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXY06000<br>START DATE: 6/21/2006 | 5716-00645128 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX3KU001<br>START DATE: 3/30/2007 | 5716-00637034 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7LZ001<br>START DATE: 6/27/2007 | 5716-00643374 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX605000<br>START DATE: 5/31/2007 | 5716-00633904 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX5B4002<br>START DATE: 4/10/2007 | 5716-00632197 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX01P000<br>START DATE: 9/20/2006 | 5716-00642133 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXC5Z001<br>START DATE: 3/18/2008 | 5716-00638086 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX8ZA000<br>START DATE: 8/23/2007 | 5716-00635055 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9B0000<br>START DATE: 9/11/2007 | 5716-00642245 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7LC000<br>START DATE: 6/22/2007 | 5716-00637184 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001J<br>START DATE: 12/5/2007 | 5716-01007414 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001M<br>START DATE: 5/15/2009 | 5716-01007417 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001K<br>START DATE: 11/30/2007 | 5716-01007415 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001G<br>START DATE: 5/15/2009 | 5716-01007413 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001F<br>START DATE: 11/12/2007 | 5716-01007412 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001C<br>START DATE: 10/23/2007 | 5716-01007411 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00017<br>START DATE: 4/17/2007 | 5716-01007410 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00016<br>START DATE: 11/6/2008 | 5716-01007409 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00012<br>START DATE: 11/29/2006 | 5716-01007408 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00011<br>START DATE: 7/17/2006 | 5716-01007407 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001L<br>START DATE: 12/5/2007 | 5716-01007416 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0000Z<br>START DATE: 5/15/2009 | 5716-01007406 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0000M<br>START DATE: 5/15/2009 | 5716-01007404 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00025<br>START DATE: 5/15/2009 | 5716-01007425 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00022<br>START DATE: 4/14/2009 | 5716-01007424 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00021<br>START DATE: 6/10/2008 | 5716-01007423 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00020<br>START DATE: 5/15/2009 | 5716-01007422 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001W<br>START DATE: 2/1/2008 | 5716-01007421 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001R<br>START DATE: 5/15/2009 | 5716-01007420 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001P<br>START DATE: 5/15/2009 | 5716-01007419 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001N<br>START DATE: 5/15/2009 | 5716-01007418 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0000V<br>START DATE: 10/29/2008 | 5716-01007405 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7DP000<br>START DATE: 6/15/2007 | 5716-00703665 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX0SF001 START DATE: 10/30/2006 | 5716-00704722 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7LZ000 START DATE: 6/22/2007 | 5716-00707421 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXH66000 START DATE: 1/26/2009 | 5716-00706368 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXJD8000 START DATE: 4/17/2009 | 5716-00699037 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2LB000 START DATE: 11/28/2006 | 5716-00705201 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX52T000 START DATE: 4/23/2007 | 5716-00701465 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9KT000 START DATE: 9/25/2007 | 5716-00703049 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXFJW000 START DATE: 7/14/2008 | 5716-00697646 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXCUY000 START DATE: 2/28/2008 | 5716-00706206 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXBAX001 START DATE: 1/23/2008 | 5716-00698340 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1N9003 START DATE: 12/4/2006 | 5716-00697186 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X00015 START DATE: 1/22/2007 | 5716-00380470 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001B START DATE: 1/1/2008 | 5716-00380471 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001D START DATE: 11/7/2007 | 5716-00380472 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001T START DATE: 2/1/2008 | 5716-00380473 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001V<br>START DATE: 2/1/2008 | 5716-00380474 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001B<br>START DATE: 5/15/2009 | 5716-01189878 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0001G<br>START DATE: 5/15/2009 | 5716-01189879 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0000M<br>START DATE: 5/15/2009 | 5716-01189876 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: J3X0000Z<br>START DATE: 5/15/2009 | 5716-01189877 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXUIG000<br>START DATE: 11/9/2005 | 5716-00668203 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN003<br>START DATE: 3/19/2007 | 5716-00668166 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1UQ001<br>START DATE: 1/2/2007 | 5716-00670604 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2K8000<br>START DATE: 11/28/2006 | 5716-00666810 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX52S000<br>START DATE: 4/23/2007 | 5716-00684727 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX5B4003<br>START DATE: 4/26/2007 | 5716-00668329 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXXG1000<br>START DATE: 4/12/2006 | 5716-00667051 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX66P000<br>START DATE: 6/7/2007 | 5716-00668297 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX6RL000<br>START DATE: 5/21/2007 | 5716-00670068 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXW0N001<br>START DATE: 4/6/2006 | 5716-00691102 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7LZ003<br>START DATE: 8/23/2007 | 5716-00668418 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXABI000<br>START DATE: 10/26/2007 | 5716-00663962 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX70Z000<br>START DATE: 7/17/2007 | 5716-00670465 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXWJY000<br>START DATE: 2/28/2006 | 5716-00675609 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXD6N000<br>START DATE: 4/30/2008 | 5716-00676216 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXYIA001<br>START DATE: 7/19/2006 | 5716-00676341 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXX1F000<br>START DATE: 5/8/2006 | 5716-00683472 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX7DR001<br>START DATE: 8/23/2007 | 5716-00678300 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXJ2D000<br>START DATE: 6/29/2004 | 5716-00678386 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX52S001<br>START DATE: 5/23/2007 | 5716-00673706 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1QG000<br>START DATE: 10/19/2006 | 5716-00680083 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX97W002<br>START DATE: 6/9/2008 | 5716-00671380 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX3U4000<br>START DATE: 1/26/2006 | 5716-00676627 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2QF000<br>START DATE: 12/4/2006 | 5716-00674849 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXHJW000<br>START DATE: 11/3/2008 | 5716-00678302 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9KT003<br>START DATE: 12/11/2007 | 5716-00675626 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1N9004<br>START DATE: 3/7/2007 | 5716-00670691 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9ER001<br>START DATE: 9/25/2007 | 5716-00659676 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXAVA001<br>START DATE: 1/14/2008 | 5716-00658261 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN009<br>START DATE: 9/24/2007 | 5716-00667841 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9Y4000<br>START DATE: 10/15/2007 | 5716-00664236 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX3U4001<br>START DATE: 4/2/2007 | 5716-00666340 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXC0B000<br>START DATE: 3/6/2008 | 5716-00657864 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGWP002<br>START DATE: 3/18/2009 | 5716-00671515 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX70Z004<br>START DATE: 9/10/2007 | 5716-00666827 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX9ER000<br>START DATE: 9/13/2007 | 5716-00622978 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXUIG001<br>START DATE: 11/18/2005 | 5716-00620726 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX70Z002<br>START DATE: 8/2/2007 | 5716-00623054 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2P8000<br>START DATE: 12/4/2006 | 5716-00624127 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1N9005<br>START DATE: 3/30/2007 | 5716-00624018 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXFEH000<br>START DATE: 6/27/2008 | 5716-00630465 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: RXGM1000<br>START DATE: 9/17/2008 | 5716-00623043 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX1QG001<br>START DATE: 12/11/2006 | 5716-00628545 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXWDG000<br>START DATE: 2/17/2006 | 5716-00636055 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX82W000<br>START DATE: 8/28/2007 | 5716-00623651 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PX2DN004<br>START DATE: 4/26/2007 | 5716-00626081 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: PXXKU001<br>START DATE: 5/10/2007 | 5716-00633098 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC. | GM CONTRACT ID: 000117859 | 5716-01223467 | 600 TESMA WAY<br>CONCORD, ON L4K 5 | 1 |
| STT TECHNOLOGIES INC. | 253750475<br>GM CONTRACT ID: GM41317<br>START DATE: 9/1/2001 | 5716-00564904 | KENNETH KOLIBA<br>TESMAN INTERNATIONAL INC<br>600 TESMA WAY<br>CONCORD ON CANADA | 1 |
| STT TECHNOLOGIES INC. | 253750475<br>GM CONTRACT ID: GM47532<br>START DATE: 6/23/2007 | 5716-00564906 | KENNETH KOLIBA<br>TESMAN INTERNATIONAL INC<br>600 TESMA WAY<br>VANDALIA, OH 45377 | 1 |
| STT TECHNOLOGIES INC. | 253750475<br>GM CONTRACT ID: GM47428<br>START DATE: 6/23/2007 | 5716-00564905 | KENNETH KOLIBA<br>TESMAN INTERNATIONAL INC<br>600 TESMA WAY<br>CONCORD ON CANADA | 1 |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV003H<br>START DATE: 2/4/2005 | 5716-00354222 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV003G<br>START DATE: 2/4/2005 | 5716-00354221 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV003J<br>START DATE: 2/4/2005 | 5716-00354223 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV004N<br>START DATE: 10/9/2005 | 5716-00354232 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV004R<br>START DATE: 11/20/2005 | 5716-00354233 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV004T<br>START DATE: 11/20/2005 | 5716-00354234 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV001V<br>START DATE: 7/22/2003 | 5716-00354217 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV004Z<br>START DATE: 11/13/2005 | 5716-00354235 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV0052<br>START DATE: 11/20/2005 | 5716-00354238 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV0057<br>START DATE: 12/20/2005 | 5716-00354241 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV005C<br>START DATE: 2/19/2006 | 5716-00354243 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CO, THE | GM CONTRACT ID: 0HJV006T<br>START DATE: 1/2/2007 | 5716-00354253 | 269 KAY INDUSTRIAL DR<br>ORION, MI 48359-2403 | |
| SU-DAN CORP | GM CONTRACT ID: 0HJV004Z<br>START DATE: 5/29/2009 | 5716-01109914 | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI 48309-3336 | |
| SU-DAN CORP | GM CONTRACT ID: 0HJV006R<br>START DATE: 1/11/2007 | 5716-00802322 | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI 48309-3336 | |
| SU-DAN CORP | GM CONTRACT ID: CKZ00054<br>START DATE: 9/3/2008 | 5716-00354337 | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI 48309-3336 | |
| SU-DAN CORP | GM CONTRACT ID: 0HJV003K<br>START DATE: 12/6/2006 | 5716-00776672 | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI 48309-3336 | |
| SU-DAN CORP | GM CONTRACT ID: 0HJV003G<br>START DATE: 12/6/2006 | 5716-01131456 | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI 48309-3336 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SU-DAN CORP | GM CONTRACT ID: 0HJV003H<br>START DATE: 12/6/2006 | 5716-01131457 | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI 48309-3336 | |
| SU-DAN CORP | GM CONTRACT ID: 0HJV003J<br>START DATE: 12/6/2006 | 5716-01131458 | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI 48309-3336 | |
| SU-DAN CORP | GM CONTRACT ID: 0HJV003K<br>START DATE: 12/6/2006 | 5716-01131459 | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI 48309-3336 | |
| SUMEEKO INDUSTRIES CO LTD | GM CONTRACT ID: 1D51000B<br>START DATE: 6/1/2008 | 5716-00480755 | 20 HUAXI RD TA-FA IND DIST<br>TALIAO HSIANG TW 831 TAIWAN | |
| SUMEEKO INDUSTRIES CO LTD | GM CONTRACT ID: 1D510003<br>START DATE: 7/31/2006 | 5716-00480749 | 20 HUAXI RD TA-FA IND DIST<br>TALIAO HSIANG,  831 | |
| SUMITOMO ELECTRIC | GM CONTRACT ID: 18MN002D<br>START DATE: 8/27/2008 | 5716-00525670 | OMEGA 1825 PARQUE IND OMEGA<br>JUAREZ CH 32320 MEXICO | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MN000H<br>START DATE: 5/15/2009 | 5716-01154772 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA JP 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MN002D<br>START DATE: 5/15/2009 | 5716-01154802 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA JP 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MN002C<br>START DATE: 5/15/2009 | 5716-01154801 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA JP 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00MP<br>START DATE: 5/15/2009 | 5716-00871813 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00MJ<br>START DATE: 5/15/2009 | 5716-00871810 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00MH<br>START DATE: 5/15/2009 | 5716-00871809 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00MG<br>START DATE: 5/15/2009 | 5716-00871808 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00MF<br>START DATE: 5/15/2009 | 5716-00871807 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00M8<br>START DATE: 5/15/2009 | 5716-00871806 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00M7<br>START DATE: 5/15/2009 | 5716-00871805 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00LF<br>START DATE: 5/15/2009 | 5716-00871803 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00LC<br>START DATE: 5/15/2009 | 5716-00871802 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00L9<br>START DATE: 5/15/2009 | 5716-00871801 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00L8<br>START DATE: 5/15/2009 | 5716-00871800 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MN002F<br>START DATE: 5/15/2009 | 5716-01154803 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA JP 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RP<br>START DATE: 5/15/2009 | 5716-00871865 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R4<br>START DATE: 5/15/2009 | 5716-00871848 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RL<br>START DATE: 5/15/2009 | 5716-00871862 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RM<br>START DATE: 5/15/2009 | 5716-00871863 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RN<br>START DATE: 5/15/2009 | 5716-00871864 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00P2<br>START DATE: 5/15/2009 | 5716-00871832 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00NK<br>START DATE: 5/15/2009 | 5716-00871823 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R2<br>START DATE: 5/15/2009 | 5716-00871846 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RT<br>START DATE: 5/15/2009 | 5716-00871867 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RF START DATE: 5/15/2009 | 5716-00871857 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RG START DATE: 5/15/2009 | 5716-00871858 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RH START DATE: 5/15/2009 | 5716-00871859 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RW START DATE: 5/15/2009 | 5716-00871869 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RK START DATE: 5/15/2009 | 5716-00871861 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RX START DATE: 5/15/2009 | 5716-00871870 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PK START DATE: 5/15/2009 | 5716-00871833 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00NV START DATE: 5/15/2009 | 5716-00871830 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00NR START DATE: 5/15/2009 | 5716-00871828 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00NP START DATE: 5/15/2009 | 5716-00871827 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00NN START DATE: 5/15/2009 | 5716-00871826 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00NM START DATE: 5/15/2009 | 5716-00871825 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00NL START DATE: 5/15/2009 | 5716-00871824 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RJ START DATE: 5/15/2009 | 5716-00871860 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PT START DATE: 5/15/2009 | 5716-00871839 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MN002F START DATE: 5/15/2009 | 5716-00871900 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MN002C START DATE: 5/15/2009 | 5716-00871899 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MN000H START DATE: 5/15/2009 | 5716-00871872 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PL START DATE: 5/15/2009 | 5716-00871834 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PM START DATE: 5/15/2009 | 5716-00871835 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PN START DATE: 5/15/2009 | 5716-00871836 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RV START DATE: 5/15/2009 | 5716-00871868 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PR START DATE: 5/15/2009 | 5716-00871838 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00NT START DATE: 5/15/2009 | 5716-00871829 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PV START DATE: 5/15/2009 | 5716-00871840 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PW START DATE: 5/15/2009 | 5716-00871841 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PX START DATE: 5/15/2009 | 5716-00871842 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PZ START DATE: 5/15/2009 | 5716-00871843 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RC START DATE: 5/15/2009 | 5716-00871855 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RD START DATE: 5/15/2009 | 5716-00871856 | 4-5-33 KITAHAMA CHUO KU OSAKA 541-0041 JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RZ<br>START DATE: 5/15/2009 | 5716-00871871 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00PP<br>START DATE: 5/15/2009 | 5716-00871837 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R5<br>START DATE: 5/15/2009 | 5716-00871849 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00JR<br>START DATE: 5/15/2009 | 5716-00871793 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00JP<br>START DATE: 5/15/2009 | 5716-00871792 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RR<br>START DATE: 5/15/2009 | 5716-00871866 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R0<br>START DATE: 5/15/2009 | 5716-00871844 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00P1<br>START DATE: 5/15/2009 | 5716-00871831 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R3<br>START DATE: 5/15/2009 | 5716-00871847 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00MR<br>START DATE: 5/15/2009 | 5716-00871814 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R1<br>START DATE: 5/15/2009 | 5716-00871845 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R7<br>START DATE: 5/15/2009 | 5716-00871851 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R6<br>START DATE: 5/15/2009 | 5716-00871850 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00RB<br>START DATE: 5/15/2009 | 5716-00871854 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R9<br>START DATE: 5/15/2009 | 5716-00871853 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUMITOMO ELECTRIC INDUSTRIES LTD | GM CONTRACT ID: 18MM00R8<br>START DATE: 5/15/2009 | 5716-00871852 | 4-5-33 KITAHAMA CHUO KU<br>OSAKA 541-0041 JAPAN | |
| SUMITOMO ELECTRIC WIRING SYSTEM INC | GM CONTRACT ID: 0H64000C<br>START DATE: 4/30/2009 | 5716-00525378 | 12110 ESTHER LAMA DR STE 100<br>EL PASO, TX 79936-7742 | |
| SUMMIT AUTO BODY INDUSTRY CO LTD | GM CONTRACT ID: 1MBT0000<br>START DATE: 6/27/2006 | 5716-00909935 | 32-33 MOO 17 BANGNA TRAD RD<br>BANGPLEE  SUMUT PRAK 10540 THAILAND | |
| SUMMIT AUTO BODY INDUSTRY CO LTD | GM CONTRACT ID: 1MBT0001<br>START DATE: 12/1/2006 | 5716-00909936 | 32-33 MOO 17 BANGNA TRAD RD<br>BANGPLEE  SUMUT PRAK 10540 THAILAND | |
| SUN CAPITAL PARTNERS INC | GM CONTRACT ID: GN400013<br>START DATE: 5/15/2009 | 5716-01188797 | 5200 TOWN CENTER CIR STE 470<br>BOCA RATON, FL 33486-1086 | |
| SUN CAPITAL PARTNERS INC | GM CONTRACT ID: GN400013<br>START DATE: 5/15/2009 | 5716-00994534 | 5200 TOWN CENTER CIR STE 470<br>BOCA RATON, FL 33486-1086 | |
| SUN CAPITAL PARTNERS INC | GM CONTRACT ID: 1KT4000V<br>START DATE: 8/18/2006 | 5716-00903969 | 5200 TOWN CENTER CIR STE 470<br>BOCA RATON, FL 33486-1086 | |
| SUNBEAM AUTO LTD | GM CONTRACT ID: 1G2W0002<br>START DATE: 5/15/2009 | 5716-00888045 | 38-6 DELHI-JAIPUR HWY NARSINGPUR<br>GURGAON IN 122001 INDIA | |
| SUNBEAM AUTO LTD | GM CONTRACT ID: 1G2W0002<br>START DATE: 5/15/2009 | 5716-01161445 | 38-6 DELHI-JAIPUR HWY NARSINGPUR<br>GURGAON IN 122001 INDIA | |
| SUNDRAM FASTENERS LTD | GM CONTRACT ID: 1GB3001D<br>START DATE: 12/8/2008 | 5716-00888526 | 98A DR RADHAKRISHNAN SALAI<br>CHENNAI TAMILNADU,  60000 | |
| SUNDRAM FASTENERS LTD | GM CONTRACT ID: KKM0000J<br>START DATE: 2/2/2003 | 5716-00479171 | 98A DR RADHAKRISHNAN SALAI<br>CHENNAI TAMILNADU IN 600004 INDIA | |
| SUNDRAM INTERNATIONAL INC | GM CONTRACT ID: 1GB3000G<br>START DATE: 4/30/2006 | 5716-00479118 | 201 E DRAHNER RD<br>OXFORD, MI 48371-5305 | |
| SUNDRAM INTERNATIONAL INC | GM CONTRACT ID: 1GB3000V<br>START DATE: 2/26/2006 | 5716-00479126 | 201 E DRAHNER RD<br>OXFORD, MI 48371-5305 | |
| SUNDRAM INTERNATIONAL INC | GM CONTRACT ID: 1GB3000T<br>START DATE: 2/26/2006 | 5716-00479125 | 201 E DRAHNER RD<br>OXFORD, MI 48371-5305 | |
| SUNDRAM INTERNATIONAL INC | GM CONTRACT ID: 1GB30012<br>START DATE: 2/5/2006 | 5716-00479129 | 201 E DRAHNER RD<br>OXFORD, MI 48371-5305 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUNDRAM INTERNATIONAL INC | GM CONTRACT ID: 1GB30010 START DATE: 4/30/2006 | 5716-00479128 | 201 E DRAHNER RD OXFORD, MI 48371-5305 | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | GM CONTRACT ID: 1BRM002G START DATE: 12/7/2008 | 5716-00352703 | JUAN RUIZ DE ALARCON 306 CHIHUAHUA CI 31109 MEXICO | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | GM CONTRACT ID: 1BRM002H START DATE: 12/7/2008 | 5716-00352704 | JUAN RUIZ DE ALARCON 306 CHIHUAHUA CI 31109 MEXICO | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | GM CONTRACT ID: 1RFN000M START DATE: 5/4/2008 | 5716-00352719 | PLANT 10 VIALIDAD ORIENTE #7100 CHIHUAHUA , MX 31090 | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | GM CONTRACT ID: 1RFN000P START DATE: 5/4/2008 | 5716-00352720 | PLANT 10 VIALIDAD ORIENTE #7100 CHIHUAHUA , MX 31090 | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | GM CONTRACT ID: 1BRM002F START DATE: 12/7/2008 | 5716-00352702 | JUAN RUIZ DE ALARCON 306 CHIHUAHUA CI 31109 MEXICO | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: 1BRM002F START DATE: 5/15/2009 | 5716-01155392 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: 1BRM002G START DATE: 5/15/2009 | 5716-01155393 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: 1BRM002H START DATE: 5/15/2009 | 5716-01155394 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: CCH00032 START DATE: 6/19/2007 | 5716-00972725 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T0008L START DATE: 5/15/2009 | 5716-01188756 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T00086 START DATE: 5/15/2009 | 5716-01188753 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: 1RFN000P START DATE: 5/15/2009 | 5716-01179056 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: 1RFN000M START DATE: 5/15/2009 | 5716-01179055 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T0008R START DATE: 5/15/2009 | 5716-01188757 | 7800 WOODLEY AVE VAN NUYS, CA 91406-1722 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T0008P<br>START DATE: 7/8/2008 | 5716-00993260 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T0008N<br>START DATE: 7/8/2008 | 5716-00993259 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T0008D<br>START DATE: 6/23/2008 | 5716-00993255 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: GR900004<br>START DATE: 5/15/2009 | 5716-01188807 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T0008L<br>START DATE: 5/1/2008 | 5716-00352779 | 1901 E BORICK DR<br>FAYETTEVILLE, AR 72701-7288 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T0008R<br>START DATE: 7/19/2008 | 5716-00352780 | 1901 E BORICK DR<br>FAYETTEVILLE, AR 72701-7288 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: GR900004<br>START DATE: 4/5/2009 | 5716-00352783 | 1301 N DIXIELAND RD<br>ROGERS, AR 72756-2134 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: G9T00086<br>START DATE: 4/24/2007 | 5716-00352775 | 1901 E BORICK DR<br>FAYETTEVILLE, AR 72701-7288 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: K3P0004B<br>START DATE: 4/17/2008 | 5716-01011921 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: K3P00049<br>START DATE: 4/17/2008 | 5716-01011920 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: K3P00041<br>START DATE: 10/10/2007 | 5716-01011916 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: K3P00042<br>START DATE: 10/10/2007 | 5716-01011917 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | GM CONTRACT ID: K3P00043<br>START DATE: 10/10/2007 | 5716-01011918 | 7800 WOODLEY AVE<br>VAN NUYS, CA 91406-1722 | |
| SUPERIOR PRODUCTION PARTNERSHIP | GM CONTRACT ID: 8L80001M<br>START DATE: 5/11/2000 | 5716-00317365 | 2301 FAIRWOOD AVE<br>COLUMBUS, OH 43207-2768 | |
| SUPERIOR PRODUCTION PARTNERSHIP | GM CONTRACT ID: 8L80001L<br>START DATE: 5/11/2000 | 5716-00317364 | 2301 FAIRWOOD AVE<br>COLUMBUS, OH 43207-2768 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUPPLY TECHNOLOGIES LLC | GM CONTRACT ID: 11RT0003<br>START DATE: 5/11/2003 | 5716-00352060 | 5440 KEYSTONE DR<br>FORT WAYNE, IN 46825-5134 | |
| SUPPLY TECHNOLOGIES LLC | GM CONTRACT ID: 11RT0000<br>START DATE: 5/11/2003 | 5716-00352059 | 5440 KEYSTONE DR<br>FORT WAYNE, IN 46825-5134 | |
| SUPPLY TECHNOLOGIES LLC | GM CONTRACT ID: 11RT0006<br>START DATE: 5/11/2003 | 5716-00352061 | 5440 KEYSTONE DR<br>FORT WAYNE, IN 46825-5134 | |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY | GM CONTRACT ID: 1WC30000<br>START DATE: 4/4/2007 | 5716-00550013 | NO 333 ZHONGCHUANG RD XIANG<br>SUZHOU JIANGSU CN 215133 CHINA<br>(PEOPLE'S REP) | |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY | GM CONTRACT ID: 1WC30001<br>START DATE: 4/4/2007 | 5716-00550014 | NO 333 ZHONGCHUANG RD XIANG<br>SUZHOU JIANGSU CN 215133 CHINA<br>(PEOPLE'S REP) | |
| SUZUKI MOTOR CORP | GM CONTRACT ID: N1SGQ001<br>START DATE: 5/28/2009 | 5716-01226082 | 1111 SHIRAI SAGARA CHO<br>MAKINOHARA<br>HAIBARA GUN  SHIZUOKA, JP | 1 |
| SUZUKI MOTOR CORP | GM CONTRACT ID: N1R4R001<br>START DATE: 5/28/2009 | 5716-01225933 | 1111 SHIRAI SAGARA CHO<br>MAKINOHARA<br>HAIBARA GUN  SHIZUOKA, JP | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXFXJ001 | 5716-01096669 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX1H5001<br>START DATE: 11/3/2006 | 5716-00595110 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX6WE000<br>START DATE: 5/25/2007 | 5716-00609110 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX561001<br>START DATE: 5/22/2007 | 5716-00605032 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXAG4001<br>START DATE: 11/19/2007 | 5716-00590316 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX7AL000<br>START DATE: 6/12/2007 | 5716-00575034 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXBRE000<br>START DATE: 1/10/2008 | 5716-00581755 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX4WQ000<br>START DATE: 3/12/2007 | 5716-00633318 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXAG4000<br>START DATE: 10/31/2007 | 5716-00619027 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PXUDC000<br>START DATE: 11/2/2005 | 5716-00611707 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXDJF000<br>START DATE: 4/3/2008 | 5716-00616803 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PXR1L001 | 5716-01092844 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PXR1L000 | 5716-01092843 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX4NZ000 | 5716-01090814 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0001B<br>START DATE: 10/14/2004 | 5716-00316720 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00018<br>START DATE: 8/1/2004 | 5716-00316719 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00017<br>START DATE: 4/5/2007 | 5716-00316718 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00014<br>START DATE: 2/1/2004 | 5716-00316717 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0001D<br>START DATE: 11/12/2004 | 5716-00316721 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0001K<br>START DATE: 1/6/2005 | 5716-00316722 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00022<br>START DATE: 5/1/2006 | 5716-00316726 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00024<br>START DATE: 6/12/2006 | 5716-00316727 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00025<br>START DATE: 9/11/2007 | 5716-00316728 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00008<br>START DATE: 8/1/1998 | 5716-00316714 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00007<br>START DATE: 8/1/1998 | 5716-00316713 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00004<br>START DATE: 10/1/1998 | 5716-00316712 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00000<br>START DATE: 8/1/1998 | 5716-00316711 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0000C<br>START DATE: 8/1/1998 | 5716-00316715 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0000Z<br>START DATE: 6/11/2003 | 5716-00316716 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00027<br>START DATE: 9/11/2007 | 5716-00316729 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00028<br>START DATE: 9/11/2007 | 5716-00316730 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PXYGJ000<br>START DATE: 5/23/2006 | 5716-00649625 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX1H4000<br>START DATE: 10/10/2006 | 5716-00644807 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX561000<br>START DATE: 4/26/2007 | 5716-00638798 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX4UL000<br>START DATE: 3/8/2007 | 5716-00650233 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXALE000<br>START DATE: 11/6/2007 | 5716-00646511 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX603000<br>START DATE: 5/31/2007 | 5716-00652916 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXFXJ000<br>START DATE: 8/6/2008 | 5716-00634868 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXDJF001<br>START DATE: 8/12/2008 | 5716-00631692 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXA0R000<br>START DATE: 11/28/2007 | 5716-00706138 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PXR1L000<br>START DATE: 6/20/2005 | 5716-00685134 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXFXJ001<br>START DATE: 8/12/2008 | 5716-00673805 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PXR1L001<br>START DATE: 7/28/2005 | 5716-00688746 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX03L001<br>START DATE: 10/23/2006 | 5716-00659785 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX1H5000<br>START DATE: 10/10/2006 | 5716-00663414 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PXJ7N000<br>START DATE: 7/15/2004 | 5716-00654849 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX03L000<br>START DATE: 9/22/2006 | 5716-00660084 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXDJG000<br>START DATE: 4/3/2008 | 5716-00664000 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: PX4NZ000<br>START DATE: 3/1/2007 | 5716-00671538 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: RXA0R001<br>START DATE: 2/7/2008 | 5716-00620829 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0000V<br>START DATE: 5/30/2008 | 5716-00954939 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0001Z<br>START DATE: 4/4/2008 | 5716-00954943 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0001J<br>START DATE: 4/4/2008 | 5716-00954942 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00026<br>START DATE: 4/4/2008 | 5716-00954945 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00023<br>START DATE: 4/17/2007 | 5716-00954944 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00029<br>START DATE: 3/2/2008 | 5716-00954946 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0000F<br>START DATE: 4/4/2008 | 5716-00954937 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0000T<br>START DATE: 4/4/2008 | 5716-00954938 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0000B<br>START DATE: 4/4/2008 | 5716-00954936 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0001H<br>START DATE: 4/4/2008 | 5716-00954941 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0006<br>START DATE: 4/4/2008 | 5716-00954935 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW0000W<br>START DATE: 4/4/2008 | 5716-00954940 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| T&T GRAPHICS INC | GM CONTRACT ID: 0HJD0000<br>START DATE: 1/26/2001 | 5716-00354972 | 2563 TECHNICAL DR<br>MIAMISBURG, OH 45342-6108 | |
| TABC INC. | 71890305<br>GM CONTRACT ID: GM38378<br>START DATE: 9/1/2001 | 5716-00566499 | TODD TILK<br>PO BOX 2140<br>6375 PARAMOUNT BLV/<br>VERONA, MS 38879-2140 | 1 |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D000N<br>START DATE: 8/30/2005 | 5716-00519406 | 4111 COUNTY FARM RD<br>JACKSON, MI 49201-4100 | |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D0015<br>START DATE: 12/20/2006 | 5716-00519409 | 4111 COUNTY FARM RD<br>JACKSON, MI 49201-4100 | |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D0010<br>START DATE: 8/11/2006 | 5716-00519408 | 4111 COUNTY FARM RD<br>JACKSON, MI 49201-4100 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D000X START DATE: 8/11/2006 | 5716-00519407 | 4111 COUNTY FARM RD JACKSON, MI 49201-4100 | |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D000G START DATE: 8/16/2005 | 5716-00519401 | 4111 COUNTY FARM RD JACKSON, MI 49201-4100 | |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D000L START DATE: 8/16/2005 | 5716-00519405 | 4111 COUNTY FARM RD JACKSON, MI 49201-4100 | |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D000K START DATE: 8/16/2005 | 5716-00519404 | 4111 COUNTY FARM RD JACKSON, MI 49201-4100 | |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D000J START DATE: 8/16/2005 | 5716-00519403 | 4111 COUNTY FARM RD JACKSON, MI 49201-4100 | |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D000H START DATE: 8/16/2005 | 5716-00519402 | 4111 COUNTY FARM RD JACKSON, MI 49201-4100 | |
| TAC MANUFACTURING INC | GM CONTRACT ID: 0M9D0007 START DATE: 5/18/2004 | 5716-00519400 | 4111 COUNTY FARM RD JACKSON, MI 49201-4100 | |
| TAEYANG AMERICA CORP | GM CONTRACT ID: 1LHW0008 START DATE: 6/25/2006 | 5716-00486310 | 1307 E MAPLE RD STE D TROY, MI 48083-6023 | |
| TAEYANG AMERICA CORP | GM CONTRACT ID: 1LHW0009 START DATE: 6/25/2006 | 5716-00486311 | 1307 E MAPLE RD STE D TROY, MI 48083-6023 | |
| TAEYANG AMERICA CORP | GM CONTRACT ID: 1LHW000B START DATE: 6/25/2006 | 5716-00486312 | 1307 E MAPLE RD STE D TROY, MI 48083-6023 | |
| TAEYANG AMERICA CORP | GM CONTRACT ID: 1LHW000C START DATE: 6/25/2006 | 5716-00486313 | 1307 E MAPLE RD STE D TROY, MI 48083-6023 | |
| TAEYANG AMERICA CORP | GM CONTRACT ID: 1LHW000J START DATE: 7/16/2006 | 5716-00486315 | 1307 E MAPLE RD STE D TROY, MI 48083-6023 | |
| TAEYANG AMERICA CORP | GM CONTRACT ID: 1LHW0007 START DATE: 6/25/2006 | 5716-00486309 | 1307 E MAPLE RD STE D TROY, MI 48083-6023 | |
| TAEYANG AMERICA CORP | GM CONTRACT ID: 1LHW0001 START DATE: 6/25/2006 | 5716-00486304 | 1307 E MAPLE RD STE D TROY, MI 48083-6023 | |
| TBD | GM CONTRACT ID: 005603N5 START DATE: 5/15/2009 | 5716-01110870 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C000PH START DATE: 10/29/1999 | 5716-00383388 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C000RJ START DATE: 1/13/2000 | 5716-00383389 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C00115 START DATE: 3/5/2001 | 5716-00383395 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C00116 START DATE: 3/5/2001 | 5716-00383396 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C00117 START DATE: 3/5/2001 | 5716-00383397 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C0013C START DATE: 6/8/2001 | 5716-00383402 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C0013B START DATE: 6/8/2001 | 5716-00383401 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C0011B START DATE: 3/5/2001 | 5716-00383400 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C00119 START DATE: 3/5/2001 | 5716-00383399 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECHFORM PRODUCTS LTD | GM CONTRACT ID: H7C00118 START DATE: 3/5/2001 | 5716-00383398 | 14 CENTENNIAL DR PENETANGUISHENE , ON L9M 1 | |
| TECNOLOGIA DE ILUMINACION AUTO | 62137612 GM CONTRACT ID: GM41698 START DATE: 9/1/2001 | 5716-00560786 | GENE SPEKTOR AUTOMOTIVE LIGHTING-JUAREZ MFG 6965 CIUDAD JUAREZ THOROFARE, NJ 08086 | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: N1DLY001 START DATE: 3/25/2008 | 5716-00599259 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1YW3000 START DATE: 6/1/2007 | 5716-00606261 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS002 START DATE: 4/12/2007 | 5716-00610741 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH010 START DATE: 5/20/2008 | 5716-00608143 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH001 START DATE: 5/25/2007 | 5716-00701207 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS008 START DATE: 3/31/2008 | 5716-00692447 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH009 START DATE: 4/30/2008 | 5716-00585254 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS005 START DATE: 8/30/2007 | 5716-00587825 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1I65000 START DATE: 8/2/2006 | 5716-00590189 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS007 START DATE: 1/28/2008 | 5716-00601591 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS003 START DATE: 4/24/2007 | 5716-00595381 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH008 | 5716-01076721 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH001 | 5716-01076718 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH004 | 5716-01076719 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH000 | 5716-01076717 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH006 | 5716-01076720 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: N1M1V000 START DATE: 1/5/2009 | 5716-00623813 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS000 | 5716-01072725 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS008 | 5716-01072726 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1UIL000 START DATE: 2/28/2007 | 5716-00650796 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH002 START DATE: 6/6/2007 | 5716-00644144 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH003 START DATE: 7/31/2007 | 5716-00654454 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH007 START DATE: 4/16/2008 | 5716-00650189 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH004 START DATE: 8/1/2007 | 5716-00680882 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS000 START DATE: 11/9/2006 | 5716-00681178 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH008 START DATE: 4/22/2008 | 5716-00688802 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH000 START DATE: 3/22/2007 | 5716-00689570 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS006 START DATE: 11/8/2007 | 5716-00636531 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: N1DLY000 START DATE: 3/13/2008 | 5716-00630197 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS004 START DATE: 8/13/2007 | 5716-00636144 | AV DEL CHARRO NO 1750 NTE COL PARTIDO ESCOBEDO CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 11M20034 START DATE: 4/5/2007 | 5716-00452897 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00LR START DATE: 4/30/2008 | 5716-00452826 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00L2 START DATE: 2/7/2008 | 5716-00452819 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00MV START DATE: 3/17/2009 | 5716-00452836 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 11M2003B START DATE: 4/29/2008 | 5716-00452901 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00MR START DATE: 2/15/2009 | 5716-00452834 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00LP START DATE: 4/30/2008 | 5716-00452825 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 11M20037 START DATE: 4/7/2008 | 5716-00452900 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00M5 START DATE: 7/22/2008 | 5716-00452829 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00HP START DATE: 3/4/2007 | 5716-00452811 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00HR START DATE: 3/4/2007 | 5716-00452812 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00H9 START DATE: 3/18/2007 | 5716-00452809 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00L3 START DATE: 2/7/2008 | 5716-00452820 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00LX START DATE: 8/6/2008 | 5716-00452827 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ, CI 32330 | |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00KX START DATE: 1/23/2008 | 5716-00452815 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00MT START DATE: 3/17/2009 | 5716-00452835 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00J0 START DATE: 4/2/2007 | 5716-00452813 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00M6 START DATE: 7/8/2008 | 5716-00452830 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00MN START DATE: 2/15/2009 | 5716-00452833 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00HN START DATE: 3/18/2007 | 5716-00452810 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00LZ START DATE: 8/6/2008 | 5716-00452828 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ, CI 32330 | |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00KZ START DATE: 1/23/2008 | 5716-00452816 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00J1 START DATE: 4/2/2007 | 5716-00452814 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00D8 START DATE: 10/19/2005 | 5716-00452808 | AV DEL CHARRO NO 1750 NTE COL CD JUAREZ CI 32330 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00LH<br>START DATE: 4/21/2008 | 5716-00452821 | AV DEL CHARRO NO 1750 NTE COL<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00D7<br>START DATE: 10/19/2005 | 5716-00452807 | AV DEL CHARRO NO 1750 NTE COL<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00LL<br>START DATE: 4/21/2008 | 5716-00452824 | AV DEL CHARRO NO 1750 NTE COL<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00LK<br>START DATE: 4/21/2008 | 5716-00452823 | AV DEL CHARRO NO 1750 NTE COL<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 0H2P00LJ<br>START DATE: 4/21/2008 | 5716-00452822 | AV DEL CHARRO NO 1750 NTE COL<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 11M2003C<br>START DATE: 4/29/2008 | 5716-00452904 | AV DEL CHARRO NO 1750 NTE COL<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: 11M20036<br>START DATE: 4/7/2008 | 5716-00452899 | AV DEL CHARRO NO 1750 NTE COL<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH006<br>START DATE: 2/22/2008 | 5716-00675849 | AV DEL CHARRO NO 1750 NTE COL<br>PARTIDO ESCOBEDO<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K19JX000<br>START DATE: 12/14/2007 | 5716-00682136 | AV DEL CHARRO NO 1750 NTE COL<br>PARTIDO ESCOBEDO<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: N1MBG000<br>START DATE: 12/3/2008 | 5716-00664040 | AV DEL CHARRO NO 1750 NTE COL<br>PARTIDO ESCOBEDO<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1NYS001<br>START DATE: 1/16/2007 | 5716-00667413 | AV DEL CHARRO NO 1750 NTE COL<br>PARTIDO ESCOBEDO<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH011<br>START DATE: 6/2/2008 | 5716-00625210 | AV DEL CHARRO NO 1750 NTE COL<br>PARTIDO ESCOBEDO<br>CD JUAREZ CI 32330 MEXICO | 1 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | GM CONTRACT ID: K1VTH005<br>START DATE: 9/20/2007 | 5716-00625055 | AV DEL CHARRO NO 1750 NTE COL<br>PARTIDO ESCOBEDO<br>CD JUAREZ CI 32330 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | GM CONTRACT ID: 1BT3002T<br>START DATE: 9/11/2007 | 5716-00876652 | SADI CARNOT 77<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | GM CONTRACT ID: 1BT8003G<br>START DATE: 8/8/2007 | 5716-00876658 | SADI CARNOT 77<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| TEGRANT DIVERSIFIED BRANDS INC | GM CONTRACT ID: 13P30027<br>START DATE: 10/7/2004 | 5716-00539413 | 123 N CHIPMAN ST<br>OWOSSO, MI 48867-2028 | |
| TEGRANT DIVERSIFIED BRANDS INC | GM CONTRACT ID: 13P30026<br>START DATE: 10/7/2004 | 5716-00539412 | 123 N CHIPMAN ST<br>OWOSSO, MI 48867-2028 | |
| TEK CORP | GM CONTRACT ID: 17FJ000F<br>START DATE: 6/1/2006 | 5716-01154434 | 450 ROBBINS DR<br>TROY, MI 48083-4560 | |
| TEK CORP | GM CONTRACT ID: 17FJ000W<br>START DATE: 2/2/2009 | 5716-00363725 | 450 ROBBINS DR<br>TROY, MI 48083-4560 | |
| TEK CORP | GM CONTRACT ID: 17FJ000F<br>START DATE: 6/1/2006 | 5716-00363720 | 450 ROBBINS DR<br>TROY, MI 48083-4560 | |
| TEK CORP | GM CONTRACT ID: 17FJ001K<br>START DATE: 5/5/2008 | 5716-00866647 | 450 ROBBINS DR<br>TROY, MI 48083-4560 | |
| TELEFLEX INC | GM CONTRACT ID: 0NHB0000<br>START DATE: 12/16/2001 | 5716-00308966 | 101 WESTERN MARYLAND PKWY<br>HAGERSTOWN, MD 21740-5148 | |
| TELEFLEX INC | GM CONTRACT ID: J7P0001K<br>START DATE: 11/14/2006 | 5716-01008019 | 155 S LIMERICK RD<br>ROYERSFORD, PA 19468-1603 | |
| TEMIC AUTOMOTIVE | GM CONTRACT ID: 000124302 | 5716-01223681 | 1791 HARMON ROAD<br>AUBURN HILLS, MI 48326 | 1 |
| TEMIC AUTOMOTIVE (PHILS) INC | GM CONTRACT ID: 0XR8001Z<br>START DATE: 1/11/2008 | 5716-00416490 | BAGSAKAN AVENUE FTI<br>TAGUIG MANILA PH 1799 PHILIPPINES | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | GM CONTRACT ID: FO36264 | 5716-01221893 | JOERG SCHEIBEL<br>ISAD HYBRID DRIVES<br>AUBURN HILLS, MI 48326 | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | 332633270<br>GM CONTRACT ID: GM52807<br>START DATE: 6/23/2007 | 5716-00563237 | JOERG SCHEIBEL<br>ISAD HYBRID DRIVES<br>SICKINGENSTRABE 29-38<br>BERLIN 10533 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE ELECTRIC MOTO | 332633270<br>GM CONTRACT ID: GM52795<br>START DATE: 6/23/2007 | 5716-00563234 | JOERG SCHEIBEL<br>ISAD HYBRID DRIVES<br>SICKINGENSTRABE 29-38<br>BERLIN 10533 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | 332633270<br>GM CONTRACT ID: GM52804<br>START DATE: 6/23/2007 | 5716-00563236 | JOERG SCHEIBEL<br>ISAD HYBRID DRIVES<br>SICKINGENSTRABE 29-38<br>BERLIN 10533 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | 332633270<br>GM CONTRACT ID: GM59305<br>START DATE: 1/27/2009 | 5716-00563239 | JOERG SCHEIBEL<br>ISAD HYBRID DRIVES<br>SICKINGENSTRABE 29-38<br>STRASBURG, VA | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | 332633270<br>GM CONTRACT ID: GM52800<br>START DATE: 6/23/2007 | 5716-00563235 | JOERG SCHEIBEL<br>ISAD HYBRID DRIVES<br>SICKINGENSTRABE 29-38<br>BERLIN 10533 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | 332633270<br>GM CONTRACT ID: GM52809<br>START DATE: 6/23/2007 | 5716-00563238 | JOERG SCHEIBEL<br>ISAD HYBRID DRIVES<br>SICKINGENSTRABE 29-38<br>BERLIN 10533 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | 332633270<br>GM CONTRACT ID: GM43804<br>START DATE: 2/1/2003 | 5716-00563233 | JOERG SCHEIBEL<br>ISAD HYBRID DRIVES<br>SICKINGENSTRABE 29-38<br>BERLIN 10533 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTORS | GM CONTRACT ID: RXF8T001<br>START DATE: 4/15/2009 | 5716-00605470 | SICKINGENSTRABE 29-38<br>BERLIN BL 00000 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTORS | GM CONTRACT ID: RXG5H002<br>START DATE: 2/23/2009 | 5716-00596101 | SICKINGENSTRABE 29-38<br>BERLIN BL 00000 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTORS | GM CONTRACT ID: RXF8T000<br>START DATE: 10/13/2008 | 5716-00582476 | SICKINGENSTRABE 29-38<br>BERLIN BL 00000 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTORS | GM CONTRACT ID: RXG5H000<br>START DATE: 10/10/2008 | 5716-00654273 | SICKINGENSTRABE 29-38<br>BERLIN BL 00000 GERMANY | 1 |
| TEMIC AUTOMOTIVE ELECTRIC MOTORS | GM CONTRACT ID: RXG5H001<br>START DATE: 1/8/2009 | 5716-00637336 | SICKINGENSTRABE 29-38<br>BERLIN BL 00000 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXFM1001 | 5716-01096587 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXCUG000 | 5716-01095372 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXFU9000 START DATE: 8/1/2008 | 5716-00610236 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXFM1001 START DATE: 5/4/2009 | 5716-00694120 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXFM1000 START DATE: 7/18/2008 | 5716-00614091 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXH8D002 START DATE: 4/16/2009 | 5716-00642587 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXFU9001 START DATE: 5/4/2009 | 5716-00658146 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXH8D001 START DATE: 2/18/2009 | 5716-00649122 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXCUG000 START DATE: 2/27/2008 | 5716-00684813 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: RXH8D000 START DATE: 1/28/2009 | 5716-00623136 | 611 JAMISON RD ELMA, NY 14059-9566 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXJDI000 | 5716-01097874 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXJEN000 | 5716-01097889 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1SYH000 START DATE: 5/29/2009 | 5716-01226124 | 1791 HARMON RD AUBURN HILLS, MI 48326 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXJEM000 START DATE: 4/20/2009 | 5716-00602527 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KG8000 START DATE: 8/25/2008 | 5716-00596472 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LJS000<br>START DATE: 10/30/2008 | 5716-00607037 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WI000<br>START DATE: 12/5/2007 | 5716-00601751 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R006<br>START DATE: 3/20/2008 | 5716-00605745 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19AR003<br>START DATE: 4/11/2008 | 5716-00596306 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3005<br>START DATE: 5/19/2008 | 5716-00619126 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1HRR001<br>START DATE: 7/30/2008 | 5716-00603698 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1FDU002<br>START DATE: 11/17/2008 | 5716-00595042 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1JKM001<br>START DATE: 9/18/2008 | 5716-00600416 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LHH000<br>START DATE: 10/27/2008 | 5716-00606594 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1G1V000<br>START DATE: 5/28/2008 | 5716-00613210 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3010<br>START DATE: 8/7/2008 | 5716-00608392 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WI005<br>START DATE: 4/10/2008 | 5716-00605830 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1QF5000<br>START DATE: 3/12/2009 | 5716-00607583 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6004<br>START DATE: 5/2/2008 | 5716-00695808 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3009<br>START DATE: 7/16/2008 | 5716-00700151 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R014<br>START DATE: 8/28/2008 | 5716-00694454 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE008<br>START DATE: 9/22/2008 | 5716-00692801 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R018<br>START DATE: 10/9/2008 | 5716-00686740 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19QL000<br>START DATE: 12/17/2007 | 5716-00692575 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19D8000<br>START DATE: 12/12/2007 | 5716-00690901 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LI8000<br>START DATE: 10/30/2008 | 5716-00687649 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PXU001<br>START DATE: 4/17/2009 | 5716-00700602 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1H9P000<br>START DATE: 6/23/2008 | 5716-00694597 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1NH3000<br>START DATE: 1/23/2009 | 5716-00698192 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GD7000<br>START DATE: 5/9/2008 | 5716-00584732 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R000<br>START DATE: 1/4/2008 | 5716-00578181 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6017<br>START DATE: 8/21/2008 | 5716-00585956 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EFD000<br>START DATE: 4/2/2008 | 5716-00578891 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WH001<br>START DATE: 12/19/2007 | 5716-00594190 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KGT000<br>START DATE: 8/25/2008 | 5716-00594816 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GC3002 START DATE: 5/27/2008 | 5716-00584998 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R003 START DATE: 1/17/2008 | 5716-00588000 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6000 START DATE: 4/9/2008 | 5716-00583055 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1FDU000 START DATE: 4/17/2008 | 5716-00592124 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXGZI000 START DATE: 10/1/2008 | 5716-00580880 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1FDU001 START DATE: 9/3/2008 | 5716-00588250 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LMH000 START DATE: 11/5/2008 | 5716-00577302 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GC3000 START DATE: 5/8/2008 | 5716-00587411 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3015 START DATE: 2/4/2009 | 5716-00582585 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1G6E001 START DATE: 6/2/2008 | 5716-00590362 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6001 START DATE: 4/11/2008 | 5716-00592200 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE010 START DATE: 11/3/2008 | 5716-00587431 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19D8004 START DATE: 1/16/2008 | 5716-00588569 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3003 START DATE: 4/29/2008 | 5716-00598204 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R016 START DATE: 9/8/2008 | 5716-00597422 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19F6004<br>START DATE: 6/18/2008 | 5716-00587169 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1CMF001<br>START DATE: 2/29/2008 | 5716-00600273 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R019<br>START DATE: 10/29/2008 | 5716-00588588 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1AP6001 | 5716-01080011 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1CMF000 | 5716-01081281 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GC3001<br>START DATE: 5/16/2008 | 5716-00583420 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1DYZ000<br>START DATE: 3/20/2008 | 5716-00571621 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6006<br>START DATE: 6/9/2008 | 5716-00579364 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19AR001<br>START DATE: 1/22/2008 | 5716-00578655 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WH004<br>START DATE: 4/10/2008 | 5716-00572369 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1HKS000<br>START DATE: 6/9/2008 | 5716-00574032 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3000<br>START DATE: 4/8/2008 | 5716-00580852 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6014<br>START DATE: 8/4/2008 | 5716-00573197 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3002<br>START DATE: 4/17/2008 | 5716-00611827 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6013<br>START DATE: 8/1/2008 | 5716-00623380 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EY3000 START DATE: 4/9/2008 | 5716-00611720 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PKZ000 START DATE: 2/16/2009 | 5716-00623573 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GXL000 | 5716-01083466 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1HQX000 | 5716-01083877 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KLE000 | 5716-01085402 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KJJ001 | 5716-01085381 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KJJ000 | 5716-01085380 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1R7K000 | 5716-01088257 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1R9P000 | 5716-01088331 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KGT001 | 5716-01085335 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6010 | 5716-01082532 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6009 | 5716-01082531 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6008 | 5716-01082530 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6004 | 5716-01082529 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1ELN001 | 5716-01082359 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1RLS001 | 5716-01088516 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1NH3000 | 5716-01086321 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE008 | 5716-01082505 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE002 | 5716-01082504 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3013 | 5716-01082462 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3009 | 5716-01082461 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3007 | 5716-01082460 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3004 | 5716-01082459 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1G6E002 | 5716-01083102 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1G6E000 | 5716-01083101 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1H9P000 | 5716-01083639 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GC3004 | 5716-01083191 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1SU6000 | 5716-01089518 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6003 | 5716-01082528 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PJK000 | 5716-01087004 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PJK001 | 5716-01087005 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PJK002 | 5716-01087006 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3001 | 5716-01082458 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LHH002 | 5716-01085677 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PXU001 | 5716-01087256 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LHH001 | 5716-01085676 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1M3D000 | 5716-01085795 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXJDI001<br>START DATE: 4/17/2009 | 5716-00576663 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R002 | 5716-01067132 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19YH001 | 5716-01067424 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19F6002 | 5716-01067236 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19F6001 | 5716-01067235 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19AR002 | 5716-01067179 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R018 | 5716-01067139 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R015 | 5716-01067138 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R014 | 5716-01067137 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R013 | 5716-01067136 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R011 | 5716-01067135 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R005 | 5716-01067133 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: E3VAY000 | 5716-01070594 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K181B000 | 5716-01066528 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K181B001 | 5716-01066529 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WI004 | 5716-01066938 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R001 | 5716-01067131 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WH002 | 5716-01066937 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R009 | 5716-01067134 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R008<br>START DATE: 4/25/2008 | 5716-00654945 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R012<br>START DATE: 8/14/2008 | 5716-00647362 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1QD8000<br>START DATE: 3/11/2009 | 5716-00642955 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R010<br>START DATE: 6/24/2008 | 5716-00644785 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K181B002 START DATE: 4/10/2008 | 5716-00643687 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LHH003 START DATE: 12/19/2008 | 5716-00638150 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R020 START DATE: 11/25/2008 | 5716-00646787 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R021 START DATE: 12/10/2008 | 5716-00644554 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19D8006 START DATE: 4/2/2008 | 5716-00640966 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6020 START DATE: 10/21/2008 | 5716-00640964 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R004 START DATE: 2/18/2008 | 5716-00639409 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KUS000 START DATE: 9/10/2008 | 5716-00642285 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3008 START DATE: 6/26/2008 | 5716-00657284 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PJK003 START DATE: 4/23/2009 | 5716-00651755 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6019 START DATE: 9/2/2008 | 5716-00658539 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1JKM000 START DATE: 7/30/2008 | 5716-00658362 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6007 START DATE: 6/10/2008 | 5716-00653129 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19QI000 START DATE: 12/17/2007 | 5716-00647646 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6016 START DATE: 8/19/2008 | 5716-00649215 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LHH004<br>START DATE: 3/24/2009 | 5716-00655793 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GC3004<br>START DATE: 9/10/2008 | 5716-00679454 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3013<br>START DATE: 10/8/2008 | 5716-00678687 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KJJ001<br>START DATE: 9/11/2008 | 5716-00681115 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1AP6001<br>START DATE: 2/20/2008 | 5716-00679428 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KLE000<br>START DATE: 8/28/2008 | 5716-00692094 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6009<br>START DATE: 6/24/2008 | 5716-00688282 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LHH001<br>START DATE: 11/3/2008 | 5716-00684716 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KGT001<br>START DATE: 9/19/2008 | 5716-00689183 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WH002<br>START DATE: 2/15/2008 | 5716-00682030 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19YH001<br>START DATE: 2/18/2008 | 5716-00685510 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LHH002<br>START DATE: 12/5/2008 | 5716-00691895 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K181B001<br>START DATE: 1/14/2008 | 5716-00685004 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3001<br>START DATE: 4/14/2008 | 5716-00688512 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1CMF000<br>START DATE: 2/22/2008 | 5716-00692668 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1HQX000<br>START DATE: 6/12/2008 | 5716-00685383 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WI001<br>START DATE: 12/19/2007 | 5716-00702443 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXG5J000<br>START DATE: 10/9/2008 | 5716-00628227 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EM7000<br>START DATE: 4/3/2008 | 5716-00636671 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6015<br>START DATE: 8/5/2008 | 5716-00630025 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R017<br>START DATE: 9/22/2008 | 5716-00639029 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXG5F000<br>START DATE: 10/9/2008 | 5716-00631303 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19YH000<br>START DATE: 12/20/2007 | 5716-00642351 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6012<br>START DATE: 7/23/2008 | 5716-00640544 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE009<br>START DATE: 10/29/2008 | 5716-00632190 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6005<br>START DATE: 6/3/2008 | 5716-00632460 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1M3D000<br>START DATE: 1/7/2009 | 5716-00704559 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R009<br>START DATE: 5/13/2008 | 5716-00708768 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K181B000<br>START DATE: 12/6/2007 | 5716-00706567 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R002<br>START DATE: 1/15/2008 | 5716-00706366 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXJDI000<br>START DATE: 4/16/2009 | 5716-00703678 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R001<br>START DATE: 1/10/2008 | 5716-00708577 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PJK001<br>START DATE: 3/23/2009 | 5716-00705678 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19F6002<br>START DATE: 3/19/2008 | 5716-00702946 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE002<br>START DATE: 5/2/2008 | 5716-00699873 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R005<br>START DATE: 3/10/2008 | 5716-00698459 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3004<br>START DATE: 5/12/2008 | 5716-00704605 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19D8002<br>START DATE: 12/18/2007 | 5716-00696556 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: E3VAY000<br>START DATE: 1/22/2009 | 5716-00700850 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6010<br>START DATE: 7/10/2008 | 5716-00708091 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19F6000<br>START DATE: 12/13/2007 | 5716-00701982 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19F6001<br>START DATE: 2/20/2008 | 5716-00708979 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: 28K7000P<br>START DATE: 4/24/2009 | 5716-00417637 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6011<br>START DATE: 7/18/2008 | 5716-00669211 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1G6E000<br>START DATE: 5/30/2008 | 5716-00673123 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PJK000 START DATE: 2/13/2009 | 5716-00674630 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6008 START DATE: 6/17/2008 | 5716-00680923 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19QJ000 START DATE: 12/17/2007 | 5716-00662911 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6021 START DATE: 1/28/2009 | 5716-00668435 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1IHH000 START DATE: 6/27/2008 | 5716-00663002 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3011 START DATE: 8/20/2008 | 5716-00662921 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LX5000 START DATE: 11/20/2008 | 5716-00673657 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EY3001 START DATE: 4/17/2008 | 5716-00660990 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE006 START DATE: 7/22/2008 | 5716-00668579 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R011 START DATE: 8/7/2008 | 5716-00669971 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R015 START DATE: 9/3/2008 | 5716-00669932 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PN2000 START DATE: 2/17/2009 | 5716-00668967 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1ELN001 START DATE: 4/11/2008 | 5716-00678603 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6003 START DATE: 4/22/2008 | 5716-00670041 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3012 START DATE: 8/22/2008 | 5716-00663711 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: RXJEN000<br>START DATE: 4/20/2009 | 5716-00674284 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GXL000<br>START DATE: 5/22/2008 | 5716-00683643 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3007<br>START DATE: 6/4/2008 | 5716-00679920 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R013<br>START DATE: 8/15/2008 | 5716-00691045 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WI004<br>START DATE: 3/20/2008 | 5716-00675123 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19AR002<br>START DATE: 2/26/2008 | 5716-00687851 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1G6E002<br>START DATE: 2/12/2009 | 5716-00679459 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3014<br>START DATE: 10/24/2008 | 5716-00684065 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PJK002<br>START DATE: 4/15/2009 | 5716-00682835 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1KJJ000<br>START DATE: 8/26/2008 | 5716-00673693 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6018<br>START DATE: 8/22/2008 | 5716-00654843 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE001<br>START DATE: 4/17/2008 | 5716-00659345 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE007<br>START DATE: 8/21/2008 | 5716-00665337 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WI003<br>START DATE: 2/15/2008 | 5716-00665750 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1AP6000<br>START DATE: 1/14/2008 | 5716-00657253 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1QQ3000<br>START DATE: 3/23/2009 | 5716-00655665 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE000<br>START DATE: 4/8/2008 | 5716-00654867 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WI002<br>START DATE: 12/20/2007 | 5716-00660567 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1GC3003<br>START DATE: 6/4/2008 | 5716-00655418 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1RLS000<br>START DATE: 4/23/2009 | 5716-00664312 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1M8C000<br>START DATE: 1/13/2009 | 5716-00658274 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE004<br>START DATE: 6/2/2008 | 5716-00662799 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19AR000<br>START DATE: 12/11/2007 | 5716-00658601 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1DYZ001<br>START DATE: 3/28/2008 | 5716-00659875 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1IWF000<br>START DATE: 7/14/2008 | 5716-00654353 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1JK2000<br>START DATE: 7/30/2008 | 5716-00657192 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19D8005<br>START DATE: 2/18/2008 | 5716-00668897 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1ELN000<br>START DATE: 4/3/2008 | 5716-00626061 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K197R007<br>START DATE: 4/10/2008 | 5716-00622212 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WH000<br>START DATE: 12/4/2007 | 5716-00631299 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1G1V001 START DATE: 7/16/2008 | 5716-00623927 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19D8003 START DATE: 1/7/2008 | 5716-00619475 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1PXU000 START DATE: 2/23/2009 | 5716-00620100 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1QBH000 START DATE: 3/9/2009 | 5716-00628858 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1HRR000 START DATE: 6/12/2008 | 5716-00624757 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EU3006 START DATE: 6/2/2008 | 5716-00623674 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE005 START DATE: 7/10/2008 | 5716-00638956 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19F6003 START DATE: 3/20/2008 | 5716-00624039 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EXE003 START DATE: 5/14/2008 | 5716-00630268 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1DZ5000 START DATE: 3/25/2008 | 5716-00620127 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K19D8001 START DATE: 12/14/2007 | 5716-00624132 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1IWF001 START DATE: 7/21/2008 | 5716-00625126 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: K18WH003 START DATE: 3/20/2008 | 5716-00622928 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1LMH001 START DATE: 11/7/2008 | 5716-00627974 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | GM CONTRACT ID: N1EZ6002 START DATE: 4/17/2008 | 5716-00633031 | 1791 HARMON RD AUBURN HILLS, MI 48326-1577 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC MICROELECTRONICS | 39068916<br>GM CONTRACT ID: GM51615<br>START DATE: 6/23/2007 | 5716-00562100 | JENNIFER GARGULINSKI<br>CONTINENTAL TERES<br>10400 TECHNOLOGY DR.<br>SANTA ANA SONORA SO 84600 MEXICO | 1 |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400063<br>START DATE: 4/22/2008 | 5716-00372176 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0001D<br>START DATE: 2/9/2006 | 5716-00372158 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG40006V<br>START DATE: 7/29/2008 | 5716-00372192 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN00015<br>START DATE: 6/19/2002 | 5716-00372154 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400071<br>START DATE: 8/1/2008 | 5716-00372194 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0001B<br>START DATE: 2/9/2006 | 5716-00372156 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN00019<br>START DATE: 2/9/2006 | 5716-00372155 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400064<br>START DATE: 4/22/2008 | 5716-00372177 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400066<br>START DATE: 4/22/2008 | 5716-00372179 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400065<br>START DATE: 4/22/2008 | 5716-00372178 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0001C<br>START DATE: 2/9/2006 | 5716-00372157 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG40006T<br>START DATE: 7/22/2008 | 5716-00372191 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN00012<br>START DATE: 1/17/2002 | 5716-00372153 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0000X<br>START DATE: 5/24/2001 | 5716-00372152 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0000W<br>START DATE: 5/24/2001 | 5716-00372151 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0000R<br>START DATE: 5/18/2001 | 5716-00372150 | 503 WEATHERHEAD ST<br>ANGOLA, IN, 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0000K<br>START DATE: 8/1/1998 | 5716-00372149 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400070<br>START DATE: 9/18/2008 | 5716-00372193 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400067<br>START DATE: 4/22/2008 | 5716-00372180 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG40003Z<br>START DATE: 11/9/2006 | 5716-00372165 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400041<br>START DATE: 11/29/2006 | 5716-00372167 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400062<br>START DATE: 4/22/2008 | 5716-00372175 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG40005J<br>START DATE: 11/30/2007 | 5716-00372174 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG40003W<br>START DATE: 11/9/2006 | 5716-00372164 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: FG400040<br>START DATE: 11/9/2006 | 5716-00372166 | 904 INDUSTRIAL RD<br>MARSHALL, MI 49068-1741 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0001K<br>START DATE: 11/27/2007 | 5716-00372161 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0001G<br>START DATE: 2/9/2006 | 5716-00372160 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0001F<br>START DATE: 2/9/2006 | 5716-00372159 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |
| TENNECO AUTOMOTIVE INC | GM CONTRACT ID: CPN0001X<br>START DATE: 9/23/2008 | 5716-00372163 | 503 WEATHERHEAD ST<br>ANGOLA, IN 46703-1057 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00L7<br>START DATE: 5/9/2007 | 5716-00371474 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BB<br>START DATE: 2/26/2004 | 5716-00371448 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00P1<br>START DATE: 3/14/2008 | 5716-00371492 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00N1<br>START DATE: 10/1/2007 | 5716-00371486 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00R5<br>START DATE: 8/1/2008 | 5716-00371499 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00M5<br>START DATE: 9/12/2007 | 5716-00371478 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00LC<br>START DATE: 5/21/2007 | 5716-00371475 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00RR<br>START DATE: 10/17/2008 | 5716-00371502 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00R1<br>START DATE: 8/12/2008 | 5716-00371498 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V0083<br>START DATE: 3/24/2003 | 5716-00371434 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00KG<br>START DATE: 3/19/2007 | 5716-00371468 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V0082<br>START DATE: 3/24/2003 | 5716-00371433 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V002N<br>START DATE: 5/3/2001 | 5716-00371427 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V008W<br>START DATE: 8/18/2003 | 5716-00371435 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V008X<br>START DATE: 8/18/2003 | 5716-00371436 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V008Z<br>START DATE: 8/18/2003 | 5716-00371437 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BC<br>START DATE: 2/26/2004 | 5716-00371449 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BD<br>START DATE: 2/26/2004 | 5716-00371450 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BF<br>START DATE: 2/26/2004 | 5716-00371451 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BG<br>START DATE: 2/26/2004 | 5716-00371452 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BH<br>START DATE: 2/26/2004 | 5716-00371453 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BJ<br>START DATE: 2/26/2004 | 5716-00371454 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V0078<br>START DATE: 11/27/2002 | 5716-00371432 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0004L<br>START DATE: 4/10/2007 | 5716-00372124 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0007D<br>START DATE: 3/19/2009 | 5716-00372138 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00J7<br>START DATE: 11/20/2006 | 5716-00371460 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0004R<br>START DATE: 4/10/2007 | 5716-00372128 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V0015<br>START DATE: 3/8/2001 | 5716-00371426 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0004N<br>START DATE: 4/10/2007 | 5716-00372126 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0004M<br>START DATE: 4/10/2007 | 5716-00372125 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0003K<br>START DATE: 2/21/2007 | 5716-00372115 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00GW<br>START DATE: 9/1/2006 | 5716-00371458 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0007M<br>START DATE: 3/19/2009 | 5716-00372145 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM00040<br>START DATE: 2/21/2007 | 5716-00372122 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0003X<br>START DATE: 2/21/2007 | 5716-00372121 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0003W<br>START DATE: 2/21/2007 | 5716-00372120 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0003V<br>START DATE: 2/21/2007 | 5716-00372119 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0003T<br>START DATE: 2/21/2007 | 5716-00372118 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0003M<br>START DATE: 2/21/2007 | 5716-00372117 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0003L<br>START DATE: 2/21/2007 | 5716-00372116 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BT<br>START DATE: 6/30/2004 | 5716-00371457 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V009Z<br>START DATE: 2/2/2004 | 5716-00371442 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0007F<br>START DATE: 3/19/2009 | 5716-00372139 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0007G<br>START DATE: 3/19/2009 | 5716-00372140 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0007H<br>START DATE: 3/19/2009 | 5716-00372141 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0007J<br>START DATE: 3/19/2009 | 5716-00372142 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00B9<br>START DATE: 2/26/2004 | 5716-00371447 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00B8<br>START DATE: 2/26/2004 | 5716-00371446 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00B7<br>START DATE: 2/26/2004 | 5716-00371445 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BL<br>START DATE: 2/26/2004 | 5716-00371456 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00B3<br>START DATE: 2/26/2004 | 5716-00371443 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00BK<br>START DATE: 2/26/2004 | 5716-00371455 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V009X<br>START DATE: 2/2/2004 | 5716-00371441 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V009R<br>START DATE: 12/22/2003 | 5716-00371440 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V0092<br>START DATE: 8/18/2003 | 5716-00371439 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V0091<br>START DATE: 8/18/2003 | 5716-00371438 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0007K<br>START DATE: 3/19/2009 | 5716-00372143 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0007L<br>START DATE: 3/19/2009 | 5716-00372144 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0004P<br>START DATE: 4/10/2007 | 5716-00372127 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00B6<br>START DATE: 2/26/2004 | 5716-00371444 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00J3<br>START DATE: 11/3/2006 | 5716-00371459 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 8CM0004W<br>START DATE: 4/10/2007 | 5716-00372129 | 200 MCINTYRE DR<br>HARTWELL, GA 30643-1709 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00KW<br>START DATE: 4/3/2007 | 5716-00371472 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00KR<br>START DATE: 4/3/2007 | 5716-00371471 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00KP<br>START DATE: 4/3/2007 | 5716-00371470 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00KJ<br>START DATE: 3/19/2007 | 5716-00371469 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00K4<br>START DATE: 2/13/2007 | 5716-00371466 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO AUTOMOTIVE OPERATING CO | GM CONTRACT ID: 057V00L6<br>START DATE: 5/9/2007 | 5716-00371473 | 1111 IZAAK WALTON RD<br>SEWARD, NE 68434-2749 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000T3<br>START DATE: 10/20/2006 | 5716-00372219 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000WZ<br>START DATE: 5/1/2007 | 5716-00372243 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000XB<br>START DATE: 5/3/2007 | 5716-00372250 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000XC<br>START DATE: 5/3/2007 | 5716-00372251 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000XD<br>START DATE: 5/3/2007 | 5716-00372252 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000XH<br>START DATE: 5/3/2007 | 5716-00372254 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000RW<br>START DATE: 10/20/2006 | 5716-00372217 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000XF<br>START DATE: 5/3/2007 | 5716-00372253 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000RX<br>START DATE: 10/20/2006 | 5716-00372218 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ60011J<br>START DATE: 1/29/2008 | 5716-00372282 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ60011K<br>START DATE: 1/29/2008 | 5716-00372283 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ60011L<br>START DATE: 1/29/2008 | 5716-00372284 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: J32001GJ<br>START DATE: 3/23/2009 | 5716-00372524 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000RV<br>START DATE: 10/20/2006 | 5716-00372216 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: GZ6000RM<br>START DATE: 10/20/2006 | 5716-00372215 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000H4<br>START DATE: 6/10/2005 | 5716-00372375 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J320016H<br>START DATE: 4/22/2008 | 5716-00372443 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32001GH<br>START DATE: 3/23/2009 | 5716-00372523 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32001GG<br>START DATE: 3/23/2009 | 5716-00372522 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32001GF<br>START DATE: 3/23/2009 | 5716-00372521 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000F6<br>START DATE: 2/21/2005 | 5716-00372373 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J320016L<br>START DATE: 4/22/2008 | 5716-00372444 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO CANADA INC | GM CONTRACT ID: GZ60013L<br>START DATE: 6/9/2008 | 5716-00372291 | 500 CONESTOGA BLVD<br>CAMBRIDGE , ON N1R 7 | |
| TENNECO CANADA INC | GM CONTRACT ID: J3200169<br>START DATE: 4/15/2008 | 5716-00372442 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J3200168<br>START DATE: 4/15/2008 | 5716-00372441 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000R2<br>START DATE: 9/25/2006 | 5716-00372383 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000M9<br>START DATE: 4/3/2006 | 5716-00372382 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000M8<br>START DATE: 4/3/2006 | 5716-00372381 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000H5<br>START DATE: 6/10/2005 | 5716-00372376 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000F7<br>START DATE: 2/21/2005 | 5716-00372374 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000H6<br>START DATE: 6/25/2005 | 5716-00372377 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000H7<br>START DATE: 6/25/2005 | 5716-00372378 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000M5<br>START DATE: 4/3/2006 | 5716-00372379 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO CANADA INC | GM CONTRACT ID: J32000M6<br>START DATE: 4/3/2006 | 5716-00372380 | 1800 17TH ST E<br>OWEN SOUND ON N4K 5Z9 CANADA | |
| TENNECO INC | GM CONTRACT ID: 057V009Z<br>START DATE: 5/22/2009 | 5716-01111389 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0083<br>START DATE: 5/22/2009 | 5716-01111381 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00B6<br>START DATE: 5/22/2009 | 5716-01111390 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: 057V008W<br>START DATE: 5/22/2009 | 5716-01111382 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V009X<br>START DATE: 5/22/2009 | 5716-01111388 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V009R<br>START DATE: 5/22/2009 | 5716-01111387 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0092<br>START DATE: 5/22/2009 | 5716-01111386 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V008Z<br>START DATE: 5/22/2009 | 5716-01111384 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V008X<br>START DATE: 5/22/2009 | 5716-01111383 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0091<br>START DATE: 5/22/2009 | 5716-01111385 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BB<br>START DATE: 5/22/2009 | 5716-01111393 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BC<br>START DATE: 5/22/2009 | 5716-01111394 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00M5<br>START DATE: 5/22/2009 | 5716-01111403 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00L7<br>START DATE: 5/22/2009 | 5716-01111401 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00B7<br>START DATE: 5/22/2009 | 5716-01111391 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00L6<br>START DATE: 5/22/2009 | 5716-01111400 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BF<br>START DATE: 5/22/2009 | 5716-01115469 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00B8<br>START DATE: 5/22/2009 | 5716-01111392 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: 8CM0000L<br>START DATE: 2/23/2006 | 5716-00954042 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM0000K<br>START DATE: 2/23/2006 | 5716-00954041 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM0000G<br>START DATE: 2/23/2006 | 5716-00954038 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM0000J<br>START DATE: 2/23/2006 | 5716-00954040 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM0000H<br>START DATE: 2/23/2006 | 5716-00954039 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00HW<br>START DATE: 9/28/2006 | 5716-00820418 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00HG<br>START DATE: 9/21/2006 | 5716-00820411 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00L8<br>START DATE: 5/10/2007 | 5716-00820466 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00HR<br>START DATE: 9/28/2006 | 5716-00820415 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00J7<br>START DATE: 5/22/2009 | 5716-00820424 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00B8<br>START DATE: 5/22/2009 | 5716-00820812 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V009R<br>START DATE: 5/22/2009 | 5716-00820806 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V009X<br>START DATE: 5/22/2009 | 5716-00820807 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00B6<br>START DATE: 5/22/2009 | 5716-00820810 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00HV<br>START DATE: 9/28/2006 | 5716-00820417 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: 057V009Z<br>START DATE: 5/22/2009 | 5716-00820808 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V008Z<br>START DATE: 5/22/2009 | 5716-00820801 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BD<br>START DATE: 5/22/2009 | 5716-00820906 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00J3<br>START DATE: 5/22/2009 | 5716-00820420 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00HT<br>START DATE: 9/28/2006 | 5716-00820416 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00B7<br>START DATE: 5/22/2009 | 5716-00820811 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V008X<br>START DATE: 5/22/2009 | 5716-00820800 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00RR<br>START DATE: 5/22/2009 | 5716-00820651 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00L7<br>START DATE: 5/22/2009 | 5716-00820465 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00L6<br>START DATE: 5/22/2009 | 5716-00820464 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00KX<br>START DATE: 4/4/2007 | 5716-00820457 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00N1<br>START DATE: 5/22/2009 | 5716-00820502 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00NC<br>START DATE: 5/22/2009 | 5716-00820509 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0092<br>START DATE: 5/22/2009 | 5716-00820803 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00J6<br>START DATE: 11/10/2006 | 5716-00820423 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: 057V00JG<br>START DATE: 5/22/2009 | 5716-00820430 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00P1<br>START DATE: 5/22/2009 | 5716-00820524 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00ND<br>START DATE: 5/22/2009 | 5716-00820510 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00M9<br>START DATE: 9/13/2007 | 5716-00820486 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00M5<br>START DATE: 5/22/2009 | 5716-00820482 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0091<br>START DATE: 5/22/2009 | 5716-00820802 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BB<br>START DATE: 5/22/2009 | 5716-00820904 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BC<br>START DATE: 5/22/2009 | 5716-00820905 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40003W<br>START DATE: 5/22/2009 | 5716-01188103 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400040<br>START DATE: 5/22/2009 | 5716-01188105 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40004F<br>START DATE: 5/22/2009 | 5716-01188111 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400041<br>START DATE: 5/22/2009 | 5716-01188106 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400065<br>START DATE: 5/22/2009 | 5716-01188132 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400070<br>START DATE: 5/22/2009 | 5716-01188147 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40003Z<br>START DATE: 5/22/2009 | 5716-01188104 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| TENNECO INC | GM CONTRACT ID: FG400067<br>START DATE: 5/22/2009 | 5716-01188134 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40006T<br>START DATE: 5/22/2009 | 5716-01188145 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40006V<br>START DATE: 5/22/2009 | 5716-01188146 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400066<br>START DATE: 5/22/2009 | 5716-01188133 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400074<br>START DATE: 11/19/2008 | 5716-00986330 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40006V<br>START DATE: 5/22/2009 | 5716-00986322 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ60014J<br>START DATE: 3/20/2009 | 5716-00995874 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000T5<br>START DATE: 10/25/2006 | 5716-00995691 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000T4<br>START DATE: 10/25/2006 | 5716-00995690 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000T1<br>START DATE: 10/23/2006 | 5716-00995688 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000T0<br>START DATE: 10/25/2006 | 5716-00995687 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000RZ<br>START DATE: 10/23/2006 | 5716-00995686 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000RX<br>START DATE: 5/22/2009 | 5716-00995685 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400072<br>START DATE: 5/25/2009 | 5716-00986328 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ60014G<br>START DATE: 3/20/2009 | 5716-00995872 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TENNECO INC | GM CONTRACT ID: GZ6000RN<br>START DATE: 10/18/2006 | 5716-00995684 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000RM<br>START DATE: 5/22/2009 | 5716-00995683 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400070<br>START DATE: 5/22/2009 | 5716-00986326 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400073<br>START DATE: 11/19/2008 | 5716-00986329 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400071<br>START DATE: 5/22/2009 | 5716-00986327 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ60013L<br>START DATE: 5/22/2009 | 5716-00995849 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ60011K<br>START DATE: 5/22/2009 | 5716-01188923 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400064<br>START DATE: 5/22/2009 | 5716-01188131 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400062<br>START DATE: 5/22/2009 | 5716-01188129 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: K5M000MW<br>START DATE: 5/22/2009 | 5716-01191324 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400071<br>START DATE: 5/22/2009 | 5716-01188148 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000RM<br>START DATE: 5/22/2009 | 5716-01188844 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000RX<br>START DATE: 5/22/2009 | 5716-01188845 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400063<br>START DATE: 5/22/2009 | 5716-01188130 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ60011J<br>START DATE: 5/22/2009 | 5716-01188922 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: K5M000HX<br>START DATE: 5/22/2009 | 5716-01191292 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: K5M000HW<br>START DATE: 5/22/2009 | 5716-01191291 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6011L<br>START DATE: 5/22/2009 | 5716-01188924 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6013L<br>START DATE: 5/22/2009 | 5716-01188937 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: K5M000MX<br>START DATE: 5/22/2009 | 5716-01191325 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000WZ<br>START DATE: 5/22/2009 | 5716-01188896 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 25PW002K<br>START DATE: 6/1/2008 | 5716-00372045 | 2555 WOODMAN DR<br>DAYTON, OH 45420-1487 | |
| TENNECO INC | GM CONTRACT ID: J320015N<br>START DATE: 4/16/2008 | 5716-01007034 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: J320015M<br>START DATE: 4/16/2008 | 5716-01007033 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: J3200161<br>START DATE: 1/17/2008 | 5716-01007042 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: J3200162<br>START DATE: 1/17/2008 | 5716-01007043 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005K<br>START DATE: 5/22/2009 | 5716-00986288 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40004F<br>START DATE: 5/22/2009 | 5716-00986257 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40006P<br>START DATE: 7/18/2008 | 5716-00986319 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400062<br>START DATE: 5/22/2009 | 5716-00986300 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: FG40006T<br>START DATE: 5/22/2009 | 5716-00986321 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40006M<br>START DATE: 7/18/2008 | 5716-00986317 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005P<br>START DATE: 5/22/2009 | 5716-00986292 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005M<br>START DATE: 5/22/2009 | 5716-00986290 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400067<br>START DATE: 5/22/2009 | 5716-00986305 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005L<br>START DATE: 5/22/2009 | 5716-00986289 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40004H<br>START DATE: 4/3/2007 | 5716-00986259 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005J<br>START DATE: 5/22/2009 | 5716-00986287 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400065<br>START DATE: 5/22/2009 | 5716-00986303 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400063<br>START DATE: 5/22/2009 | 5716-00986301 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005H<br>START DATE: 5/22/2009 | 5716-00986286 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005N<br>START DATE: 5/22/2009 | 5716-00986291 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400064<br>START DATE: 5/22/2009 | 5716-00986302 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40004G<br>START DATE: 5/22/2009 | 5716-00986258 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400066<br>START DATE: 5/22/2009 | 5716-00986304 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: FG40005T<br>START DATE: 5/22/2009 | 5716-00986294 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40003W<br>START DATE: 5/22/2009 | 5716-00986241 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40003Z<br>START DATE: 5/22/2009 | 5716-00986243 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400040<br>START DATE: 5/22/2009 | 5716-00986244 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG400041<br>START DATE: 5/22/2009 | 5716-00986245 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005R<br>START DATE: 5/22/2009 | 5716-00986293 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005W<br>START DATE: 1/4/2008 | 5716-00986295 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00G7<br>START DATE: 8/10/2006 | 5716-00770568 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00JV<br>START DATE: 12/5/2006 | 5716-00770581 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00K5<br>START DATE: 2/15/2007 | 5716-00770587 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00MW<br>START DATE: 4/23/2008 | 5716-00770600 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00R1<br>START DATE: 5/22/2009 | 5716-00770607 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00R2<br>START DATE: 8/27/2008 | 5716-00770608 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 25PW002L<br>START DATE: 6/1/2008 | 5716-00372046 | 2555 WOODMAN DR<br>DAYTON, OH 45420-1487 | |
| TENNECO INC | GM CONTRACT ID: GZ60011J<br>START DATE: 5/22/2009 | 5716-00995805 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: GZ60011K<br>START DATE: 5/22/2009 | 5716-00995806 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000X4<br>START DATE: 3/30/2007 | 5716-00995747 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ60011L<br>START DATE: 5/22/2009 | 5716-00995807 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000T9<br>START DATE: 10/26/2006 | 5716-00995695 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ60011B<br>START DATE: 1/31/2008 | 5716-00995799 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000X3<br>START DATE: 3/30/2007 | 5716-00995746 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000X2<br>START DATE: 3/30/2007 | 5716-00995745 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000WZ<br>START DATE: 5/22/2009 | 5716-00995743 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000TC<br>START DATE: 4/4/2007 | 5716-00995697 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000TB<br>START DATE: 10/26/2006 | 5716-00995696 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: GZ6000X0<br>START DATE: 5/1/2007 | 5716-00995744 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00ND<br>START DATE: 5/22/2009 | 5716-01115588 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BD<br>START DATE: 5/22/2009 | 5716-01115468 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00NC<br>START DATE: 5/22/2009 | 5716-01115587 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00N1<br>START DATE: 5/22/2009 | 5716-01115584 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: 057V00R1<br>START DATE: 5/22/2009 | 5716-01115621 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00P1<br>START DATE: 5/22/2009 | 5716-01115618 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0078<br>START DATE: 5/22/2009 | 5716-01115452 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0082<br>START DATE: 5/22/2009 | 5716-01115453 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00RR<br>START DATE: 5/22/2009 | 5716-01115622 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005H<br>START DATE: 5/22/2009 | 5716-01188120 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005J<br>START DATE: 5/22/2009 | 5716-01188121 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005N<br>START DATE: 5/22/2009 | 5716-01188125 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40004G<br>START DATE: 5/22/2009 | 5716-01188112 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005K<br>START DATE: 5/22/2009 | 5716-01188122 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005L<br>START DATE: 5/22/2009 | 5716-01188123 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005M<br>START DATE: 5/22/2009 | 5716-01188124 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005R<br>START DATE: 5/22/2009 | 5716-01188127 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005P<br>START DATE: 5/22/2009 | 5716-01188126 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: FG40005T<br>START DATE: 5/22/2009 | 5716-01188128 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: K5M000MW<br>START DATE: 5/22/2009 | 5716-01012911 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: K5M000HX<br>START DATE: 5/22/2009 | 5716-01012845 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: K5M000MX<br>START DATE: 5/22/2009 | 5716-01012912 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: K5M000N0<br>START DATE: 8/14/2008 | 5716-01012914 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: K5M000HH<br>START DATE: 9/20/2006 | 5716-01012842 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: K5M000HW<br>START DATE: 5/22/2009 | 5716-01012844 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00JG<br>START DATE: 5/22/2009 | 5716-01115485 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BK<br>START DATE: 5/22/2009 | 5716-01115471 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00J7<br>START DATE: 5/22/2009 | 5716-01115481 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BT<br>START DATE: 5/22/2009 | 5716-01115472 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BG<br>START DATE: 5/22/2009 | 5716-01115470 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00J3<br>START DATE: 5/22/2009 | 5716-01115479 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V008W<br>START DATE: 5/22/2009 | 5716-00770562 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0078<br>START DATE: 5/22/2009 | 5716-00770558 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V0082<br>START DATE: 5/22/2009 | 5716-00770560 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TENNECO INC | GM CONTRACT ID: 057V0083<br>START DATE: 5/22/2009 | 5716-00770561 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BT<br>START DATE: 5/22/2009 | 5716-00820910 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BK<br>START DATE: 5/22/2009 | 5716-00820909 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BG<br>START DATE: 5/22/2009 | 5716-00820908 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 057V00BF<br>START DATE: 5/22/2009 | 5716-00820907 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM0000Z<br>START DATE: 2/23/2006 | 5716-00954051 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 25PW002J<br>START DATE: 12/5/2008 | 5716-00944708 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 25PW002H<br>START DATE: 12/5/2008 | 5716-00944707 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM00074<br>START DATE: 9/22/2008 | 5716-00954181 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM0000M<br>START DATE: 2/23/2006 | 5716-00954043 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM0000W<br>START DATE: 2/23/2006 | 5716-00954049 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 25PW002F<br>START DATE: 12/5/2008 | 5716-00944705 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 8CM00013<br>START DATE: 11/20/2006 | 5716-00954053 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNECO INC | GM CONTRACT ID: 25PW002G<br>START DATE: 12/5/2008 | 5716-00944706 | 500 N FIELD DR<br>LAKE FOREST, IL 60045-2595 | |
| TENNEPLAS DIV. OF WINDSOR MOLD USA INC. | GM CONTRACT ID: 000122500 | 5716-01224033 | 2301 W BIG BEAVER RD STE 104<br>TROY, MI 48084 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TESMA INTER OF AMERICA INC. | 2024482<br>GM CONTRACT ID: GM38190<br>START DATE: 9/1/2001 | 5716-00565044 | KENNETH KOLIBA<br>6363 E 14 MILE RD<br>TRIAM/TESMA STERLING HGTS DIV.<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TESMA INTER OF AMERICA INC. | 2024482<br>GM CONTRACT ID: GM49148<br>START DATE: 6/23/2007 | 5716-00565045 | KENNETH KOLIBA<br>6363 E 14 MILE RD<br>TRIAM/TESMA STERLING HGTS DIV.<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TESMA INTER OF AMERICA INC. | 2024482<br>GM CONTRACT ID: GM49151<br>START DATE: 6/23/2007 | 5716-00565046 | KENNETH KOLIBA<br>TRIAM/TESMA STERLING HGTS DIV.<br>6363 14 MILE ROAD<br>BLUMBERG, BADEN-WURT GERMANY | 1 |
| TESMA INTERNATIONAL INC | GM CONTRACT ID: N1N7P001<br>START DATE: 2/11/2009 | 5716-00703580 | 1021 VOLUNTEER PKWY<br>MANCHESTER, TN 37355-6460 | 1 |
| TESMA INTERNATIONAL INC | 253707764<br>GM CONTRACT ID: GM46014<br>START DATE: 9/7/2005 | 5716-00564976 | JANE SOKOLOSKI<br>TORAL CAST PRECISION TECHNOLOG<br>1755 ARGENTIA RD<br>EL PASO, TX 79907 | 1 |
| TESMA INTERNATIONAL INC | GM CONTRACT ID: N1N7P001 | 5716-01086177 | 1021 VOLUNTEER PKWY<br>MANCHESTER, TN 37355-6460 | 1 |
| TESMA INTERNATIONAL INC | GM CONTRACT ID: N1N7P000 | 5716-01086176 | 1021 VOLUNTEER PKWY<br>MANCHESTER, TN 37355-6460 | 1 |
| TESMA INTERNATIONAL INC | GM CONTRACT ID: N1N7P002 | 5716-01086178 | 1021 VOLUNTEER PKWY<br>MANCHESTER, TN 37355-6460 | 1 |
| TESMA INTERNATIONAL INC | GM CONTRACT ID: N1N7P002<br>START DATE: 2/25/2009 | 5716-00683922 | 1021 VOLUNTEER PKWY<br>MANCHESTER, TN 37355-6460 | 1 |
| TESMA INTERNATIONAL INC | GM CONTRACT ID: N1N7P000<br>START DATE: 2/9/2009 | 5716-00678308 | 1021 VOLUNTEER PKWY<br>MANCHESTER, TN 37355-6460 | 1 |
| TESMA INTERNATIONAL, INC | 249656307<br>GM CONTRACT ID: GM46286<br>START DATE: 1/2/2006 | 5716-00560930 | DEBORAH MAYBERRY240<br>BLAU AUTOTEC<br>25 PRECIDIO COURT<br>BRAMPTON ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TESMA INTERNATIONAL, INC | 249656307<br>GM CONTRACT ID: GM51909<br>START DATE: 6/23/2007 | 5716-00560931 | DEBORAH MAYBERRY240<br>BLAU AUTOTEC<br>25 PRECIDIO COURT<br>BRAMPTON ON CANADA | 1 |
| TESMA INTERNATIONAL, INC | 249656307<br>GM CONTRACT ID: GM51911<br>START DATE: 6/23/2007 | 5716-00560932 | DEBORAH MAYBERRY240<br>BLAU AUTOTEC<br>25 PRECIDIO COURT<br>BRAMPTON ON CANADA | 1 |
| TESMA INTERNATIONAL, INC | 249656307<br>GM CONTRACT ID: GM51914<br>START DATE: 6/23/2007 | 5716-00560933 | DEBORAH MAYBERRY240<br>BLAU AUTOTEC<br>25 PRECIDIO COURT<br>BRAMPTON ON CANADA | 1 |
| TESMA INTERNATIONAL, INC | 249656307<br>GM CONTRACT ID: GM51915<br>START DATE: 6/23/2007 | 5716-00560934 | DEBORAH MAYBERRY240<br>BLAU AUTOTEC<br>25 PRECIDIO COURT<br>BRAMPTON ON CANADA | 1 |
| TESMA INTERNATIONAL, INC | 249656307<br>GM CONTRACT ID: GM51924<br>START DATE: 6/23/2007 | 5716-00560937 | DEBORAH MAYBERRY240<br>BLAU AUTOTEC<br>25 PRECIDIO COURT<br>GEORGETOWN ON CANADA | 1 |
| TESMA INTERNATIONAL, INC | 249656307<br>GM CONTRACT ID: GM51918<br>START DATE: 6/23/2007 | 5716-00560935 | DEBORAH MAYBERRY240<br>BLAU AUTOTEC<br>25 PRECIDIO COURT<br>BRAMPTON ON CANADA | 1 |
| TESMA INTERNATIONAL, INC | 249656307<br>GM CONTRACT ID: GM51921<br>START DATE: 6/23/2007 | 5716-00560936 | DEBORAH MAYBERRY240<br>BLAU AUTOTEC<br>25 PRECIDIO COURT<br>BRAMPTON ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | 253575757<br>GM CONTRACT ID: GM51974<br>START DATE: 6/23/2007 | 5716-00565101 | JANE SOKOLOSKI<br>UNIMOTION GEAR<br>245 EDWARD ST<br>SCARBOROUGH ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | 253575757<br>GM CONTRACT ID: GM41192<br>START DATE: 9/1/2001 | 5716-00565098 | JANE SOKOLOSKI<br>UNIMOTION GEAR<br>245 EDWARD ST<br>AORORA ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TESMA INTERNATIONAL, INC. | 254048077<br>GM CONTRACT ID: GM52264<br>START DATE: 6/23/2007 | 5716-00570774 | JANE SOKOLOSKI<br>6400 ORDAN DR.<br>INGERSOL ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | 254048077<br>GM CONTRACT ID: GM52261<br>START DATE: 6/23/2007 | 5716-00570772 | JANE SOKOLOSKI<br>6400 ORDAN DR.<br>MISSISSAUGA ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | 254048077<br>GM CONTRACT ID: GM52258<br>START DATE: 6/23/2007 | 5716-00570771 | JANE SOKOLOSKI<br>6400 ORDAN DR.<br>MISSISSAUGA ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | 254048077<br>GM CONTRACT ID: GM41289<br>START DATE: 9/1/2001 | 5716-00570770 | JANE SOKOLOSKI<br>6400 ORDAN DR.<br>MISSISSAUGA ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | 254048077<br>GM CONTRACT ID: GM52262<br>START DATE: 6/23/2007 | 5716-00570773 | JANE SOKOLOSKI<br>6400 ORDAN DR.<br>MISSISSAUGA ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | 253575757<br>GM CONTRACT ID: GM51931<br>START DATE: 6/23/2007 | 5716-00565099 | JANE SOKOLOSKI<br>UNIMOTION GEAR<br>245 EDWARD ST<br>AORORA ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | 253575757<br>GM CONTRACT ID: GM51971<br>START DATE: 6/23/2007 | 5716-00565100 | JANE SOKOLOSKI<br>UNIMOTION GEAR<br>245 EDWARD ST<br>AORORA ON CANADA | 1 |
| TESMA INTERNATIONAL, INC. | GM CONTRACT ID: GM59902<br>START DATE: 5/18/2009 | 5716-01057925 | KENNETH KOLIBA<br>PULLMATIC MFG.<br>430 COCHRANE DR<br>MARKHAM ON L3R 8E3 CANADA | 1 |
| TESMA INTERNATIONAL, INC. | GM CONTRACT ID: GM51974<br>START DATE: 6/23/2007 | 5716-01057651 | JANE SOKOLOSKI<br>UNIMOTION GEAR<br>245 EDWARD ST<br>AORORA ON L4G 3M7 CANADA | 1 |
| TESMA INTERNATIONAL, INC. | GM CONTRACT ID: GM51931<br>START DATE: 6/23/2007 | 5716-01057645 | JANE SOKOLOSKI<br>UNIMOTION GEAR<br>245 EDWARD ST<br>AORORA ON L4G 3M7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TESMA INTL. | 200426716<br>GM CONTRACT ID: GM54252<br>START DATE: 6/23/2007 | 5716-00563744 | JANE SOKOLOSKI<br>MOTOR SPECIALTIES MFG.<br>390 HANLAN ROAD<br>SILAO GJ 36275 MEXICO | 1 |
| TESMA INTL. | 200426716<br>GM CONTRACT ID: GM52243<br>START DATE: 6/23/2007 | 5716-00563743 | JANE SOKOLOSKI<br>MOTOR SPECIALTIES MFG.<br>390 HANLAN ROAD<br>WOODBRIDGE ON CANADA | 1 |
| TESMA INTL. | 200426716<br>GM CONTRACT ID: GM41237<br>START DATE: 9/1/2001 | 5716-00563742 | JANE SOKOLOSKI<br>MOTOR SPECIALTIES MFG.<br>390 HANLAN ROAD<br>WOODBRIDGE ON CANADA | 1 |
| TESMA INT'L. | 247227143<br>GM CONTRACT ID: GM49089<br>START DATE: 6/23/2007 | 5716-00564243 | JANE SOKOLOSKI<br>PRECISION FINEBLANK COMPONENTS<br>53 MEMORIAL DRIVE<br>NORTH SYDNEY NS CANADA | 1 |
| TESMA INT'L. | 247227143<br>GM CONTRACT ID: GM49092<br>START DATE: 6/23/2007 | 5716-00564244 | JANE SOKOLOSKI<br>PRECISION FINEBLANK COMPONENTS<br>53 MEMORIAL DRIVE<br>SHANGHAI 201204 CHINA (PEOPLE'S REP) | 1 |
| TESMA INT'L. | 247227143<br>GM CONTRACT ID: GM41616<br>START DATE: 9/1/2001 | 5716-00564242 | JANE SOKOLOSKI<br>PRECISION FINEBLANK COMPONENTS<br>53 MEMORIAL DRIVE<br>NORTH SYDNEY NS CANADA | 1 |
| TESMA INTN'L INC. / BLAU AUTOTEK DIV. | GM CONTRACT ID: 000115047 | 5716-01223439 | 25 PRECIDIO CT<br>BRAMPTON, ON L6S 6 | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTUL000 | 5716-01093001 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTUM000 | 5716-01093002 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTVT003 | 5716-01093009 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTQ2000 | 5716-01092996 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PX7FJ000 | 5716-01091860 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTUM000 START DATE: 10/6/2005 | 5716-00700993 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXVH0007 START DATE: 10/10/2007 | 5716-00706103 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTVT001 START DATE: 10/21/2005 | 5716-00698196 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXVH0002 START DATE: 1/31/2006 | 5716-00593518 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXVH0004 START DATE: 8/22/2006 | 5716-00585711 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXZJ9001 START DATE: 9/25/2006 | 5716-00594649 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTVT004 START DATE: 3/8/2006 | 5716-00596374 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXZJ9002 START DATE: 12/18/2006 | 5716-00592341 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXR07000 START DATE: 6/20/2005 | 5716-00576112 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXVH0003 START DATE: 3/23/2006 | 5716-00572965 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXVH0006 START DATE: 9/13/2006 | 5716-00617312 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PX2KQ000 START DATE: 11/27/2006 | 5716-00617674 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXVH0001 START DATE: 1/18/2006 | 5716-00628384 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PX05T000 | 5716-01089649 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXZJ9000<br>START DATE: 7/20/2006 | 5716-00576933 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTUL001<br>START DATE: 10/21/2005 | 5716-00643401 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTVT000<br>START DATE: 10/7/2005 | 5716-00637523 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTUM001<br>START DATE: 10/21/2005 | 5716-00644444 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXR07001<br>START DATE: 8/30/2006 | 5716-00647277 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTVT002<br>START DATE: 10/28/2005 | 5716-00659108 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PX1NP000<br>START DATE: 10/18/2006 | 5716-00692982 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PX7FJ000<br>START DATE: 6/18/2007 | 5716-00693548 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTUL000<br>START DATE: 10/6/2005 | 5716-00706166 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTVT003<br>START DATE: 1/10/2006 | 5716-00699466 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTQ2000<br>START DATE: 10/3/2005 | 5716-00681476 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PX05T000<br>START DATE: 9/25/2006 | 5716-00675415 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXVH0000<br>START DATE: 12/23/2005 | 5716-00677553 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PX05T001<br>START DATE: 11/21/2006 | 5716-00677728 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXTTL000<br>START DATE: 10/5/2005 | 5716-00659435 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PXVH0005 START DATE: 9/1/2006 | 5716-00655433 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TESMA TRANSMISSION TECHNOLOGIES INC | GM CONTRACT ID: PX2KQ001 START DATE: 12/4/2006 | 5716-00630134 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| TEXTRON INC | GM CONTRACT ID: 09FR003K START DATE: 5/29/2009 | 5716-01109870 | 40 WESTMINSTER ST FL 5 PROVIDENCE, RI 02903 | |
| TG MISSOURI CORP | GM CONTRACT ID: GDC000KT START DATE: 7/28/2008 | 5716-00526102 | 2200 PLATTIN RD PERRYVILLE, MO 63775-3300 | |
| TG MISSOURI CORP | GM CONTRACT ID: GDC000G2 START DATE: 1/10/2007 | 5716-00526080 | 2200 PLATTIN RD PERRYVILLE, MO 63775-3300 | |
| TG MISSOURI CORP | GM CONTRACT ID: GDC000KR START DATE: 7/28/2008 | 5716-00526101 | 2200 PLATTIN RD PERRYVILLE, MO 63775-3300 | |
| TG MISSOURI CORP | GM CONTRACT ID: GDC000G4 START DATE: 1/10/2007 | 5716-00526081 | 2200 PLATTIN RD PERRYVILLE, MO 63775-3300 | |
| THE BUDD COMPANY | 125112 GM CONTRACT ID: GM43577 START DATE: 11/8/2002 | 5716-00561092 | CANDACE MOORE C/O ARLINGTON RACK AND PCKG 6120 NORTH DETROIT AVE EAST SYRACUSE, NY 13057 | 1 |
| THE GATES RUBBER COMPANY | GM CONTRACT ID: 000118339 | 5716-01223476 | 2975 WATERVIEW DRIVE ROCHESTER HILLS, MI 48309 | 1 |
| THE GATES RUBBER COMPANY/ | GM CONTRACT ID: 000117204 | 5716-01223814 | 2975 WATERVIEW DRIVE ROCHESTER HILLS, MI 48309 | 1 |
| THE TIMKEN COMPANY | GM CONTRACT ID: 000121119 | 5716-01221241 | 28875 CABOT DRIVE NOVI, MI 48377 | 1 |
| THERMOFLEX CORP | GM CONTRACT ID: 28TK000X START DATE: 10/10/2008 | 5716-00354956 | 1535 S LAKESIDE DR WAUKEGAN, IL 60085-8312 | |
| THERMOFLEX CORP | GM CONTRACT ID: 28TK0010 START DATE: 10/10/2008 | 5716-00354957 | 1535 S LAKESIDE DR WAUKEGAN, IL 60085-8312 | |
| THMX HOLDINGS LLC | GM CONTRACT ID: 1MWD0001 START DATE: 7/27/2006 | 5716-01105480 | 4850 E AIRPORT DR ONTARIO, CA 91761-7818 | |
| THMX HOLDINGS LLC | GM CONTRACT ID: 1MWD0000 START DATE: 3/10/2008 | 5716-01105479 | 4850 E AIRPORT DR ONTARIO, CA 91761-7818 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THMX HOLDINGS LLC | GM CONTRACT ID: 1MWD0000<br>START DATE: 7/10/2006 | 5716-00337228 | 4850 E AIRPORT DR<br>ONTARIO, CA 91761-7818 | |
| THYSSEN KRUPP BUDD SYSTEMS | GM CONTRACT ID: 000121783 | 5716-01221821 | 2003 OAKLAND PARKWAY<br>COLUMBIA, TN 38401 | 1 |
| THYSSEN KRUPP STEEL NA., INC | GM CONTRACT ID: GMSR462-4271<br>START DATE: 5/1/2009 | 5716-01062284 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | STEEL RESALE<br>GM CONTRACT ID: GMSR462-4549<br>START DATE: 6/15/2009 | 5716-00746032 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | STEEL RESALE<br>GM CONTRACT ID: GMSR462-4548<br>START DATE: 4/6/2009 | 5716-00746031 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | STEEL RESALE<br>GM CONTRACT ID: GMSR462-4643<br>START DATE: 4/30/2009 | 5716-00743973 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | STEEL RESALE<br>GM CONTRACT ID: GMSR462-3148<br>START DATE: 2/13/2009 | 5716-00741937 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | STEEL RESALE<br>GM CONTRACT ID: GMSR462-4271<br>START DATE: 4/1/2009 | 5716-00741821 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | STEEL RESALE<br>GM CONTRACT ID: GMSR462-4266<br>START DATE: 4/30/2009 | 5716-00741817 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | STEEL RESALE<br>GM CONTRACT ID: GMSR462-6503<br>START DATE: 6/1/2009 | 5716-00746195 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | GM CONTRACT ID: GMSR462-4548<br>START DATE: 4/6/2009 | 5716-01062285 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSEN KRUPP STEEL NA., INC | GM CONTRACT ID: GMSR462-4549<br>START DATE: 6/15/2009 | 5716-01062286 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSEN KRUPP STEEL NA., INC | GM CONTRACT ID: GMSR462-6503<br>START DATE: 6/1/2009 | 5716-01062287 | HOMER PHILIPS<br>1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 0PJH0004<br>START DATE: 5/29/2009 | 5716-01109999 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00119<br>START DATE: 5/15/2009 | 5716-01194937 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011B<br>START DATE: 5/15/2009 | 5716-01194938 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011C<br>START DATE: 5/15/2009 | 5716-01194939 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011D<br>START DATE: 5/15/2009 | 5716-01194940 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GMSR302-15774330I<br>START DATE: 3/14/2009 | 5716-01214279 | HOMER PHILIPS<br>1 THYSSEN PL<br>0<br>DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900039<br>START DATE: 9/18/2008 | 5716-01029009 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TZ<br>START DATE: 5/15/2009 | 5716-01039961 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000V1<br>START DATE: 6/6/2007 | 5716-01039962 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011X<br>START DATE: 5/15/2009 | 5716-01040095 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000V2<br>START DATE: 6/6/2007 | 5716-01039963 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000V3<br>START DATE: 6/6/2007 | 5716-01039964 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000V4<br>START DATE: 6/6/2007 | 5716-01039965 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TX<br>START DATE: 5/15/2009 | 5716-01039960 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00120<br>START DATE: 5/15/2009 | 5716-01040097 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00121<br>START DATE: 5/15/2009 | 5716-01040098 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00122<br>START DATE: 5/15/2009 | 5716-01040099 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011Z<br>START DATE: 5/15/2009 | 5716-01040096 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000V8<br>START DATE: 6/26/2007 | 5716-01039966 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XB<br>START DATE: 8/28/2008 | 5716-01040011 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011J<br>START DATE: 5/15/2009 | 5716-01040089 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TW<br>START DATE: 5/15/2009 | 5716-01039959 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011R<br>START DATE: 5/15/2009 | 5716-01040091 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002T<br>START DATE: 3/31/2005 | 5716-01029007 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011K<br>START DATE: 5/15/2009 | 5716-01040090 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900015<br>START DATE: 4/7/2008 | 5716-01028986 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90000Z<br>START DATE: 10/16/2007 | 5716-01028985 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XG<br>START DATE: 5/15/2009 | 5716-01040015 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XF<br>START DATE: 5/15/2009 | 5716-01040014 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011W<br>START DATE: 5/15/2009 | 5716-01040094 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XC<br>START DATE: 5/15/2009 | 5716-01040012 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90004L<br>START DATE: 1/7/2008 | 5716-01029017 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X9<br>START DATE: 8/28/2008 | 5716-01040010 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X8<br>START DATE: 5/15/2009 | 5716-01040009 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X7<br>START DATE: 5/15/2009 | 5716-01040008 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X6<br>START DATE: 5/15/2009 | 5716-01040007 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X5<br>START DATE: 5/15/2009 | 5716-01040006 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X4<br>START DATE: 8/8/2008 | 5716-01040005 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000V9<br>START DATE: 8/17/2007 | 5716-01039967 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X3<br>START DATE: 5/15/2009 | 5716-01040004 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011H<br>START DATE: 5/15/2009 | 5716-01040088 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XD<br>START DATE: 5/15/2009 | 5716-01040013 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900025<br>START DATE: 5/31/2007 | 5716-01028992 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TV START DATE: 5/15/2009 | 5716-01039958 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TT START DATE: 5/15/2009 | 5716-01039957 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TR START DATE: 5/15/2009 | 5716-01039956 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900037 START DATE: 9/18/2008 | 5716-01029008 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011V START DATE: 5/15/2009 | 5716-01040093 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90003B START DATE: 9/18/2008 | 5716-01029010 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90003D START DATE: 6/13/2006 | 5716-01029011 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90003N START DATE: 10/15/2007 | 5716-01029012 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900027 START DATE: 5/31/2007 | 5716-01028994 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011T START DATE: 5/15/2009 | 5716-01040092 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900041 START DATE: 1/19/2007 | 5716-01029013 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90004V START DATE: 4/7/2008 | 5716-01029018 | AUGUST THYSSEN STR 1 ATTENDORN,  NW 57 | |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900021 START DATE: 5/31/2007 | 5716-01028991 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900020 START DATE: 5/31/2007 | 5716-01028990 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90001X START DATE: 5/31/2007 | 5716-01028989 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: LR90001W<br>START DATE: 5/31/2007 | 5716-01028988 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90001V<br>START DATE: 6/13/2007 | 5716-01028987 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900044<br>START DATE: 3/1/2007 | 5716-01029014 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90046<br>START DATE: 3/13/2007 | 5716-01029015 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90004H<br>START DATE: 1/8/2008 | 5716-01029016 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900026<br>START DATE: 5/31/2007 | 5716-01028993 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XW<br>START DATE: 5/15/2009 | 5716-01194880 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z7<br>START DATE: 5/15/2009 | 5716-01194890 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z6<br>START DATE: 5/15/2009 | 5716-01194889 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z5<br>START DATE: 5/15/2009 | 5716-01194888 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z4<br>START DATE: 5/15/2009 | 5716-01194887 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z3<br>START DATE: 5/15/2009 | 5716-01194886 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z2<br>START DATE: 5/15/2009 | 5716-01194885 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z1<br>START DATE: 5/15/2009 | 5716-01194884 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z0<br>START DATE: 5/15/2009 | 5716-01194883 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XX<br>START DATE: 5/15/2009 | 5716-01194881 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z8<br>START DATE: 5/15/2009 | 5716-01194891 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XZ<br>START DATE: 5/15/2009 | 5716-01194882 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GZT000CP<br>START DATE: 11/10/2006 | 5716-00995900 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GZT000BM<br>START DATE: 9/25/2006 | 5716-00995899 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GZT000BH<br>START DATE: 9/25/2006 | 5716-00995898 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W1<br>START DATE: 5/15/2009 | 5716-01194846 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WR<br>START DATE: 5/15/2009 | 5716-01194852 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WP<br>START DATE: 5/15/2009 | 5716-01194851 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W6<br>START DATE: 5/15/2009 | 5716-01194850 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W5<br>START DATE: 5/15/2009 | 5716-01194849 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W2<br>START DATE: 5/15/2009 | 5716-01194847 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W0<br>START DATE: 5/15/2009 | 5716-01194845 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VZ<br>START DATE: 5/15/2009 | 5716-01194844 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VX<br>START DATE: 5/15/2009 | 5716-01194843 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VW<br>START DATE: 5/15/2009 | 5716-01194842 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VV<br>START DATE: 5/15/2009 | 5716-01194841 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: CJC0000L<br>START DATE: 5/1/2009 | 5716-01187863 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: CJC0000M<br>START DATE: 5/1/2009 | 5716-01187864 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W3<br>START DATE: 5/15/2009 | 5716-01194848 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: CJC00004<br>START DATE: 2/13/2009 | 5716-00973204 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: CJC0000N<br>START DATE: 5/14/2009 | 5716-00973207 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: CJC0000J<br>START DATE: 5/20/2009 | 5716-00973205 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: CJC0000K<br>START DATE: 5/20/2009 | 5716-00973206 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010L<br>START DATE: 5/15/2009 | 5716-01040069 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002P<br>START DATE: 3/31/2005 | 5716-01029005 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002F<br>START DATE: 3/31/2005 | 5716-01028997 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002H<br>START DATE: 3/31/2005 | 5716-01028999 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00107<br>START DATE: 10/17/2008 | 5716-01040064 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00108<br>START DATE: 5/21/2009 | 5716-01040065 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010H<br>START DATE: 5/15/2009 | 5716-01040066 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90005B<br>START DATE: 5/11/2009 | 5716-01029023 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010K<br>START DATE: 5/15/2009 | 5716-01040068 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002D<br>START DATE: 3/31/2005 | 5716-01028996 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010M<br>START DATE: 5/15/2009 | 5716-01040070 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010N<br>START DATE: 5/15/2009 | 5716-01040071 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010P<br>START DATE: 5/15/2009 | 5716-01040072 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010R<br>START DATE: 5/15/2009 | 5716-01040073 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010T<br>START DATE: 5/15/2009 | 5716-01040074 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010V<br>START DATE: 5/15/2009 | 5716-01040075 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010J<br>START DATE: 5/15/2009 | 5716-01040067 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002J<br>START DATE: 3/31/2005 | 5716-01029000 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002R<br>START DATE: 3/31/2005 | 5716-01029006 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002N<br>START DATE: 3/31/2005 | 5716-01029004 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002M<br>START DATE: 3/31/2005 | 5716-01029003 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002L<br>START DATE: 3/31/2005 | 5716-01029002 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002G<br>START DATE: 3/31/2005 | 5716-01028998 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90002K<br>START DATE: 3/31/2005 | 5716-01029001 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900054<br>START DATE: 9/8/2008 | 5716-01029022 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR90004W<br>START DATE: 5/26/2008 | 5716-01029019 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900053<br>START DATE: 6/2/2008 | 5716-01029021 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900051<br>START DATE: 6/2/2008 | 5716-01029020 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: LR900028<br>START DATE: 5/31/2007 | 5716-01028995 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1115000B<br>START DATE: 9/25/2006 | 5716-00846838 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1115000D<br>START DATE: 3/23/2007 | 5716-00846839 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR0000<br>START DATE: 11/5/2008 | 5716-00909002 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR0009<br>START DATE: 11/11/2008 | 5716-00909006 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR0008<br>START DATE: 10/2/2008 | 5716-00909005 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR0001<br>START DATE: 11/5/2008 | 5716-00909003 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR0011<br>START DATE: 5/7/2009 | 5716-00909019 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR0007 START DATE: 10/2/2007 | 5716-00909004 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 0732000F START DATE: 7/22/2008 | 5716-00754916 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZL START DATE: 5/15/2009 | 5716-01040047 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012J START DATE: 5/27/2009 | 5716-01040111 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZC START DATE: 5/15/2009 | 5716-01040040 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZD START DATE: 5/15/2009 | 5716-01040041 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZF START DATE: 5/15/2009 | 5716-01040042 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZG START DATE: 5/15/2009 | 5716-01040043 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZH START DATE: 5/15/2009 | 5716-01040044 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZK START DATE: 5/15/2009 | 5716-01040046 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZM START DATE: 5/15/2009 | 5716-01040048 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZN START DATE: 5/15/2009 | 5716-01040049 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZJ START DATE: 5/15/2009 | 5716-01040045 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012H START DATE: 5/27/2009 | 5716-01040110 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012G START DATE: 5/27/2009 | 5716-01040109 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012F START DATE: 5/27/2009 | 5716-01040108 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012D START DATE: 5/27/2009 | 5716-01040107 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012B START DATE: 5/19/2009 | 5716-01040105 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00129 START DATE: 4/16/2009 | 5716-01040104 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00126 START DATE: 5/15/2009 | 5716-01040103 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00125 START DATE: 5/15/2009 | 5716-01040102 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00124 START DATE: 5/15/2009 | 5716-01040101 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00123 START DATE: 5/15/2009 | 5716-01040100 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z5 START DATE: 5/15/2009 | 5716-01040034 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZP START DATE: 5/15/2009 | 5716-01040050 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012C START DATE: 5/27/2009 | 5716-01040106 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HP START DATE: 11/17/2004 | 5716-01039884 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z3 START DATE: 5/15/2009 | 5716-01040032 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HZ START DATE: 5/15/2009 | 5716-01039890 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HX START DATE: 5/15/2009 | 5716-01039889 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HW<br>START DATE: 5/15/2009 | 5716-01039888 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HV<br>START DATE: 5/15/2009 | 5716-01039887 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000J1<br>START DATE: 11/30/2006 | 5716-01039892 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HR<br>START DATE: 5/15/2009 | 5716-01039885 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000J2<br>START DATE: 3/2/2009 | 5716-01039893 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HN<br>START DATE: 11/17/2004 | 5716-01039883 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HM<br>START DATE: 9/13/2005 | 5716-01039882 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HK<br>START DATE: 10/4/2004 | 5716-01039881 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HJ<br>START DATE: 10/4/2004 | 5716-01039880 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HH<br>START DATE: 12/11/2006 | 5716-01039879 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HF<br>START DATE: 9/29/2004 | 5716-01039878 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HT<br>START DATE: 5/15/2009 | 5716-01039886 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000JW<br>START DATE: 4/26/2005 | 5716-01039900 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000LG<br>START DATE: 4/26/2005 | 5716-01039907 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000L9<br>START DATE: 4/26/2005 | 5716-01039906 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000KP<br>START DATE: 4/26/2005 | 5716-01039905 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000KM<br>START DATE: 4/26/2005 | 5716-01039904 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000KK<br>START DATE: 4/26/2005 | 5716-01039903 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000J0<br>START DATE: 11/30/2006 | 5716-01039891 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000K2<br>START DATE: 4/26/2005 | 5716-01039901 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000H9<br>START DATE: 12/5/2006 | 5716-01039875 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000JR<br>START DATE: 4/26/2005 | 5716-01039899 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000JP<br>START DATE: 4/26/2005 | 5716-01039898 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000JH<br>START DATE: 2/23/2005 | 5716-01039897 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000JB<br>START DATE: 1/11/2005 | 5716-01039896 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000J9<br>START DATE: 1/11/2005 | 5716-01039895 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000J3<br>START DATE: 3/2/2009 | 5716-01039894 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000KH<br>START DATE: 4/26/2005 | 5716-01039902 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00101<br>START DATE: 5/15/2009 | 5716-01040058 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z0<br>START DATE: 5/15/2009 | 5716-01040029 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XZ<br>START DATE: 5/15/2009 | 5716-01040028 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00106<br>START DATE: 10/17/2008 | 5716-01040063 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00105<br>START DATE: 5/15/2009 | 5716-01040062 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00104<br>START DATE: 5/15/2009 | 5716-01040061 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HD<br>START DATE: 9/29/2004 | 5716-01039877 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00102<br>START DATE: 5/15/2009 | 5716-01040059 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z4<br>START DATE: 5/15/2009 | 5716-01040033 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00100<br>START DATE: 5/15/2009 | 5716-01040057 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZZ<br>START DATE: 5/15/2009 | 5716-01040056 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZX<br>START DATE: 5/15/2009 | 5716-01040055 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZW<br>START DATE: 5/15/2009 | 5716-01040054 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZV<br>START DATE: 5/15/2009 | 5716-01040053 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZT<br>START DATE: 5/15/2009 | 5716-01040052 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00103<br>START DATE: 5/15/2009 | 5716-01040060 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000BW<br>START DATE: 8/31/2002 | 5716-01039867 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZR<br>START DATE: 5/15/2009 | 5716-01040051 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000H8<br>START DATE: 8/4/2004 | 5716-01039874 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000H1<br>START DATE: 3/18/2004 | 5716-01039873 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000GX<br>START DATE: 3/10/2004 | 5716-01039872 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000DK<br>START DATE: 6/18/2003 | 5716-01039871 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000DJ<br>START DATE: 6/18/2003 | 5716-01039870 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z1<br>START DATE: 5/15/2009 | 5716-01040030 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000D1<br>START DATE: 6/18/2003 | 5716-01039868 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z2<br>START DATE: 5/15/2009 | 5716-01040031 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZB<br>START DATE: 5/15/2009 | 5716-01040039 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z9<br>START DATE: 5/15/2009 | 5716-01040038 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z8<br>START DATE: 5/15/2009 | 5716-01040037 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z7<br>START DATE: 5/15/2009 | 5716-01040036 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z6<br>START DATE: 5/15/2009 | 5716-01040035 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HB<br>START DATE: 3/17/2005 | 5716-01039876 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000D2 START DATE: 6/18/2003 | 5716-01039869 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GMSR163-15146468K START DATE: 4/6/2009 | 5716-01214280 | HOMER PHILIPS 1 THYSSEN PL 0 DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TH START DATE: 5/15/2009 | 5716-01194823 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00101 START DATE: 5/15/2009 | 5716-01194912 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GMSR157-ANB70448J START DATE: 5/5/2009 | 5716-01215501 | HOMER PHILIPS 1 THYSSEN PL 0 DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GMSR157-ANB48788L START DATE: 2/15/2009 | 5716-01215500 | HOMER PHILIPS 1 THYSSEN PL 0 DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GMSR163-15806017J START DATE: 3/16/2009 | 5716-01214283 | HOMER PHILIPS 1 THYSSEN PL 0 DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XP START DATE: 5/15/2009 | 5716-01194876 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GMSR163-A25757088C START DATE: 6/15/2009 | 5716-01214281 | HOMER PHILIPS 1 THYSSEN PL 0 DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XN START DATE: 5/15/2009 | 5716-01194875 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XM START DATE: 5/15/2009 | 5716-01194874 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XK START DATE: 5/15/2009 | 5716-01194872 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XL<br>START DATE: 5/15/2009 | 5716-01194873 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GMSR157-ANB48789K<br>START DATE: 2/15/2009 | 5716-01214282 | HOMER PHILIPS<br>1 THYSSEN PL<br>0<br>DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011N<br>START DATE: 5/15/2009 | 5716-01194948 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WW<br>START DATE: 5/15/2009 | 5716-01194855 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WV<br>START DATE: 5/15/2009 | 5716-01194854 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WT<br>START DATE: 5/15/2009 | 5716-01194853 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000R2<br>START DATE: 5/15/2009 | 5716-01194813 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000R3<br>START DATE: 5/15/2009 | 5716-01194814 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000T7<br>START DATE: 5/15/2009 | 5716-01194815 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011L<br>START DATE: 5/15/2009 | 5716-01194946 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011K<br>START DATE: 5/15/2009 | 5716-01194945 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011J<br>START DATE: 5/15/2009 | 5716-01194944 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TD<br>START DATE: 5/15/2009 | 5716-01194820 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZL<br>START DATE: 5/15/2009 | 5716-01194901 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XJ<br>START DATE: 5/15/2009 | 5716-01194871 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011M START DATE: 5/15/2009 | 5716-01194947 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TN START DATE: 5/15/2009 | 5716-01194828 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TM START DATE: 5/15/2009 | 5716-01194827 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TL START DATE: 5/15/2009 | 5716-01194826 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TK START DATE: 5/15/2009 | 5716-01194825 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TJ START DATE: 5/15/2009 | 5716-01194824 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000T9 START DATE: 5/15/2009 | 5716-01194817 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TB START DATE: 5/15/2009 | 5716-01194818 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00102 START DATE: 5/15/2009 | 5716-01194913 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TC START DATE: 5/15/2009 | 5716-01194819 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000T8 START DATE: 5/15/2009 | 5716-01194816 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010X START DATE: 5/15/2009 | 5716-01194928 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00121 START DATE: 5/15/2009 | 5716-01194957 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XD START DATE: 5/15/2009 | 5716-01194867 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XC START DATE: 5/15/2009 | 5716-01194866 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X8<br>START DATE: 5/15/2009 | 5716-01194865 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZN<br>START DATE: 5/15/2009 | 5716-01194903 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010T<br>START DATE: 5/15/2009 | 5716-01194925 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZP<br>START DATE: 5/15/2009 | 5716-01194904 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00104<br>START DATE: 5/15/2009 | 5716-01194915 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010W<br>START DATE: 5/15/2009 | 5716-01194927 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00124<br>START DATE: 5/15/2009 | 5716-01194960 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010Z<br>START DATE: 5/15/2009 | 5716-01194929 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00110<br>START DATE: 5/15/2009 | 5716-01194930 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00111<br>START DATE: 5/15/2009 | 5716-01194931 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00112<br>START DATE: 5/15/2009 | 5716-01194932 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00113<br>START DATE: 5/15/2009 | 5716-01194933 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00114<br>START DATE: 5/15/2009 | 5716-01194934 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00115<br>START DATE: 5/15/2009 | 5716-01194935 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00118<br>START DATE: 5/15/2009 | 5716-01194936 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010V START DATE: 5/15/2009 | 5716-01194926 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010J START DATE: 5/15/2009 | 5716-01194918 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XG START DATE: 5/15/2009 | 5716-01194869 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XF START DATE: 5/15/2009 | 5716-01194868 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WZ START DATE: 5/15/2009 | 5716-01194857 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00103 START DATE: 5/15/2009 | 5716-01194914 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X0 START DATE: 5/15/2009 | 5716-01194858 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZM START DATE: 5/15/2009 | 5716-01194902 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TF START DATE: 5/15/2009 | 5716-01194821 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TG START DATE: 5/15/2009 | 5716-01194822 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00122 START DATE: 5/15/2009 | 5716-01194958 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010H START DATE: 5/15/2009 | 5716-01194917 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00123 START DATE: 5/15/2009 | 5716-01194959 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010K START DATE: 5/15/2009 | 5716-01194919 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010L START DATE: 5/15/2009 | 5716-01194920 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010M START DATE: 5/15/2009 | 5716-01194921 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010N START DATE: 5/15/2009 | 5716-01194922 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010P START DATE: 5/15/2009 | 5716-01194923 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010R START DATE: 5/15/2009 | 5716-01194924 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00125 START DATE: 5/15/2009 | 5716-01194961 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XH START DATE: 5/15/2009 | 5716-01194870 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00105 START DATE: 5/15/2009 | 5716-01194916 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZT START DATE: 5/15/2009 | 5716-01194906 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZF START DATE: 5/15/2009 | 5716-01194896 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VP START DATE: 5/15/2009 | 5716-01194838 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VR START DATE: 5/15/2009 | 5716-01194839 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VT START DATE: 5/15/2009 | 5716-01194840 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XV START DATE: 5/15/2009 | 5716-01194879 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WX START DATE: 5/15/2009 | 5716-01194856 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000V0 START DATE: 5/15/2009 | 5716-01194836 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011V START DATE: 5/15/2009 | 5716-01194952 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TZ START DATE: 5/15/2009 | 5716-01194835 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZV START DATE: 5/15/2009 | 5716-01194907 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZW START DATE: 5/15/2009 | 5716-01194908 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZX START DATE: 5/15/2009 | 5716-01194909 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZZ START DATE: 5/15/2009 | 5716-01194910 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00100 START DATE: 5/15/2009 | 5716-01194911 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZH START DATE: 5/15/2009 | 5716-01194898 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZG START DATE: 5/15/2009 | 5716-01194897 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XR START DATE: 5/15/2009 | 5716-01194877 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TP START DATE: 5/15/2009 | 5716-01194829 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011T START DATE: 5/15/2009 | 5716-01194951 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011R START DATE: 5/15/2009 | 5716-01194950 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011P START DATE: 5/15/2009 | 5716-01194949 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011F START DATE: 5/15/2009 | 5716-01194941 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011X<br>START DATE: 5/15/2009 | 5716-01194954 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011W<br>START DATE: 5/15/2009 | 5716-01194953 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VN<br>START DATE: 5/15/2009 | 5716-01194837 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011H<br>START DATE: 5/15/2009 | 5716-01194943 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZR<br>START DATE: 5/15/2009 | 5716-01194905 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TR<br>START DATE: 5/15/2009 | 5716-01194830 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TT<br>START DATE: 5/15/2009 | 5716-01194831 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZK<br>START DATE: 5/15/2009 | 5716-01194900 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZJ<br>START DATE: 5/15/2009 | 5716-01194899 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TV<br>START DATE: 5/15/2009 | 5716-01194832 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TW<br>START DATE: 5/15/2009 | 5716-01194833 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TX<br>START DATE: 5/15/2009 | 5716-01194834 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011G<br>START DATE: 5/15/2009 | 5716-01194942 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HT<br>START DATE: 5/15/2009 | 5716-01194808 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X3<br>START DATE: 5/15/2009 | 5716-01194861 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X5<br>START DATE: 5/15/2009 | 5716-01194862 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X6<br>START DATE: 5/15/2009 | 5716-01194863 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X7<br>START DATE: 5/15/2009 | 5716-01194864 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HZ<br>START DATE: 5/15/2009 | 5716-01194812 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HX<br>START DATE: 5/15/2009 | 5716-01194811 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HW<br>START DATE: 5/15/2009 | 5716-01194810 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X2<br>START DATE: 5/15/2009 | 5716-01194860 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X1<br>START DATE: 5/15/2009 | 5716-01194859 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: GMSR163-25783436J<br>START DATE: 5/11/2009 | 5716-01215502 | HOMER PHILIPS<br>1 THYSSEN PL<br>0<br>DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XT<br>START DATE: 5/15/2009 | 5716-01194878 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00126<br>START DATE: 5/15/2009 | 5716-01194962 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HV<br>START DATE: 5/15/2009 | 5716-01194809 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000HR<br>START DATE: 5/15/2009 | 5716-01194807 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZD<br>START DATE: 5/15/2009 | 5716-01194895 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZC<br>START DATE: 5/15/2009 | 5716-01194894 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ZB<br>START DATE: 5/15/2009 | 5716-01194893 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011Z<br>START DATE: 5/15/2009 | 5716-01194955 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000Z9<br>START DATE: 5/15/2009 | 5716-01194892 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00120<br>START DATE: 5/15/2009 | 5716-01194956 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 15HZ0058<br>START DATE: 5/27/2009 | 5716-00861286 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000D<br>START DATE: 1/8/2008 | 5716-00909009 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000X<br>START DATE: 4/16/2009 | 5716-00909016 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000W<br>START DATE: 4/16/2009 | 5716-00909015 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000V<br>START DATE: 4/16/2009 | 5716-00909014 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000T<br>START DATE: 4/16/2009 | 5716-00909013 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000R<br>START DATE: 4/16/2009 | 5716-00909012 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000J<br>START DATE: 6/19/2008 | 5716-00909011 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000Z<br>START DATE: 4/17/2009 | 5716-00909017 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR0010<br>START DATE: 4/17/2009 | 5716-00909018 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000H<br>START DATE: 5/12/2009 | 5716-00909010 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000C<br>START DATE: 5/12/2009 | 5716-00909008 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 1LWR000B<br>START DATE: 11/11/2008 | 5716-00909007 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000PX<br>START DATE: 8/2/2006 | 5716-01039939 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WG<br>START DATE: 8/18/2008 | 5716-01039987 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WF<br>START DATE: 8/18/2008 | 5716-01039986 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WD<br>START DATE: 8/18/2008 | 5716-01039985 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WC<br>START DATE: 8/18/2008 | 5716-01039984 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WB<br>START DATE: 8/18/2008 | 5716-01039983 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000R1<br>START DATE: 9/8/2006 | 5716-01039941 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W9<br>START DATE: 7/14/2008 | 5716-01039982 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000R2<br>START DATE: 5/15/2009 | 5716-01039942 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MV<br>START DATE: 4/26/2005 | 5716-01039926 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W5<br>START DATE: 5/15/2009 | 5716-01039980 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WV<br>START DATE: 5/15/2009 | 5716-01039997 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000R3<br>START DATE: 5/15/2009 | 5716-01039943 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000R5<br>START DATE: 11/30/2006 | 5716-01039944 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000PZ<br>START DATE: 8/2/2006 | 5716-01039940 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WH<br>START DATE: 7/30/2008 | 5716-01039988 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W6<br>START DATE: 5/15/2009 | 5716-01039981 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X1<br>START DATE: 5/15/2009 | 5716-01040002 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TK<br>START DATE: 5/15/2009 | 5716-01039955 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TJ<br>START DATE: 5/15/2009 | 5716-01039954 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TH<br>START DATE: 5/15/2009 | 5716-01039953 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TG<br>START DATE: 5/15/2009 | 5716-01039952 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TF<br>START DATE: 5/15/2009 | 5716-01039951 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TD<br>START DATE: 5/15/2009 | 5716-01039950 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TC<br>START DATE: 5/15/2009 | 5716-01039949 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000TB<br>START DATE: 5/15/2009 | 5716-01039948 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000T8<br>START DATE: 5/15/2009 | 5716-01039947 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000T7<br>START DATE: 5/15/2009 | 5716-01039946 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WR<br>START DATE: 5/15/2009 | 5716-01039995 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X2<br>START DATE: 5/15/2009 | 5716-01040003 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WJ<br>START DATE: 7/30/2008 | 5716-01039989 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000X0<br>START DATE: 5/15/2009 | 5716-01040001 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WZ<br>START DATE: 5/15/2009 | 5716-01040000 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WX<br>START DATE: 5/15/2009 | 5716-01039999 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WW<br>START DATE: 5/15/2009 | 5716-01039998 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WT<br>START DATE: 5/15/2009 | 5716-01039996 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WP<br>START DATE: 5/15/2009 | 5716-01039994 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WN<br>START DATE: 7/14/2008 | 5716-01039993 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WM<br>START DATE: 8/18/2008 | 5716-01039992 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WL<br>START DATE: 7/30/2008 | 5716-01039991 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000WK<br>START DATE: 7/30/2008 | 5716-01039990 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000R6<br>START DATE: 11/30/2006 | 5716-01039945 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000LN<br>START DATE: 4/26/2005 | 5716-01039908 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MG START DATE: 4/26/2005 | 5716-01039916 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MF START DATE: 4/26/2005 | 5716-01039915 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MD START DATE: 4/26/2005 | 5716-01039914 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000M6 START DATE: 12/19/2006 | 5716-01039913 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000M1 START DATE: 4/26/2005 | 5716-01039912 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000M0 START DATE: 4/26/2005 | 5716-01039911 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VW START DATE: 5/15/2009 | 5716-01039972 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000LR START DATE: 4/26/2005 | 5716-01039909 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MK START DATE: 4/26/2005 | 5716-01039919 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W4 START DATE: 11/15/2007 | 5716-01039979 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W3 START DATE: 5/15/2009 | 5716-01039978 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MX START DATE: 4/26/2005 | 5716-01039928 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W1 START DATE: 5/15/2009 | 5716-01039976 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000PV START DATE: 12/5/2006 | 5716-01039938 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VZ START DATE: 5/15/2009 | 5716-01039974 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VX<br>START DATE: 5/15/2009 | 5716-01039973 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000LV<br>START DATE: 4/26/2005 | 5716-01039910 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00111<br>START DATE: 5/15/2009 | 5716-01040078 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011G<br>START DATE: 5/15/2009 | 5716-01040087 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011F<br>START DATE: 5/15/2009 | 5716-01040086 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011D<br>START DATE: 5/15/2009 | 5716-01040085 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011C<br>START DATE: 5/15/2009 | 5716-01040084 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0011B<br>START DATE: 5/15/2009 | 5716-01040083 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00115<br>START DATE: 5/15/2009 | 5716-01040082 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00114<br>START DATE: 5/15/2009 | 5716-01040081 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MH<br>START DATE: 4/26/2005 | 5716-01039917 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00112<br>START DATE: 5/15/2009 | 5716-01040079 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MJ<br>START DATE: 4/26/2005 | 5716-01039918 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012K<br>START DATE: 5/19/2009 | 5716-01040112 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012L<br>START DATE: 5/27/2009 | 5716-01040113 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012M<br>START DATE: 5/19/2009 | 5716-01040114 | AUGUST THYSSEN STR 1<br>ATTENDORN,  NW 57 | |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0012N<br>START DATE: 5/19/2009 | 5716-01040115 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00110<br>START DATE: 5/15/2009 | 5716-01040077 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB0010Z<br>START DATE: 5/15/2009 | 5716-01040076 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W0<br>START DATE: 5/15/2009 | 5716-01039975 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB00113<br>START DATE: 5/15/2009 | 5716-01040080 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000NB<br>START DATE: 4/26/2005 | 5716-01039930 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XX<br>START DATE: 5/15/2009 | 5716-01040027 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ML<br>START DATE: 4/26/2005 | 5716-01039920 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MM<br>START DATE: 4/26/2005 | 5716-01039921 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VV<br>START DATE: 5/15/2009 | 5716-01039971 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MP<br>START DATE: 4/26/2005 | 5716-01039923 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000W2<br>START DATE: 5/15/2009 | 5716-01039977 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MT<br>START DATE: 4/26/2005 | 5716-01039925 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XW<br>START DATE: 5/15/2009 | 5716-01040026 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MZ START DATE: 4/26/2005 | 5716-01039929 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MN START DATE: 4/26/2005 | 5716-01039922 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000NC START DATE: 4/26/2005 | 5716-01039931 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000ND START DATE: 4/26/2005 | 5716-01039932 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000NF START DATE: 4/26/2005 | 5716-01039933 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000NG START DATE: 4/26/2005 | 5716-01039934 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000NH START DATE: 6/7/2005 | 5716-01039935 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000NM START DATE: 12/1/2005 | 5716-01039936 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000PT START DATE: 5/9/2007 | 5716-01039937 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MW START DATE: 4/26/2005 | 5716-01039927 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XJ START DATE: 5/15/2009 | 5716-01040017 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000MR START DATE: 4/26/2005 | 5716-01039924 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XV START DATE: 5/15/2009 | 5716-01040025 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VG START DATE: 4/13/2007 | 5716-01039969 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VB START DATE: 3/19/2007 | 5716-01039968 | AUGUST THYSSEN STR 1 DUESSELDORF NW 40211 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XH<br>START DATE: 5/15/2009 | 5716-01040016 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XK<br>START DATE: 5/15/2009 | 5716-01040018 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XL<br>START DATE: 5/15/2009 | 5716-01040019 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XM<br>START DATE: 5/15/2009 | 5716-01040020 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XN<br>START DATE: 5/15/2009 | 5716-01040021 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XP<br>START DATE: 5/15/2009 | 5716-01040022 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XR<br>START DATE: 5/15/2009 | 5716-01040023 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000XT<br>START DATE: 5/15/2009 | 5716-01040024 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: MLB000VM<br>START DATE: 5/24/2007 | 5716-01039970 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB000V<br>START DATE: 1/3/2008 | 5716-00848390 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB000W<br>START DATE: 2/7/2008 | 5716-00848391 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB000B<br>START DATE: 10/11/2007 | 5716-00848387 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB000X<br>START DATE: 2/7/2008 | 5716-00848392 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB0007<br>START DATE: 10/11/2007 | 5716-00848386 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB000T<br>START DATE: 1/3/2008 | 5716-00848389 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB0011<br>START DATE: 8/27/2008 | 5716-00848393 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB000C<br>START DATE: 10/11/2007 | 5716-00848388 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB0005<br>START DATE: 11/5/2008 | 5716-00848384 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 11RB0006<br>START DATE: 10/11/2007 | 5716-00848385 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP BILSTEIN | GM CONTRACT ID: 000122877 | 5716-01222082 | 3155 BIG BEAVER<br>TROY, MI 48083 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERI | 874376676<br>GM CONTRACT ID: GM57180<br>START DATE: 10/3/2007 | 5716-00567557 | MARCO WITTING<br>8695 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERI | 874376676<br>GM CONTRACT ID: GM58243<br>START DATE: 4/28/2008 | 5716-00567558 | MARCO WITTING<br>8695 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERI | 874376676<br>GM CONTRACT ID: GM59218<br>START DATE: 1/14/2009 | 5716-00567559 | MARCO WITTING<br>8695 BERK BLVD.<br>BURLINGTON, WI 53105 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1UV5000 | 5716-01094416 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1YN9002 | 5716-01094472 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R119K000 | 5716-01094165 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1TQ8000 | 5716-01094366 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K117U000<br>START DATE: 8/13/2007 | 5716-00607511 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1KCX000<br>START DATE: 8/21/2008 | 5716-00600133 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1GIP000<br>START DATE: 5/14/2008 | 5716-00599662 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1UV5001<br>START DATE: 5/4/2005 | 5716-00602489 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12M1000<br>START DATE: 9/4/2007 | 5716-00604272 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1TQ8004<br>START DATE: 6/24/2005 | 5716-00605744 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1H33000<br>START DATE: 7/13/2006 | 5716-00603241 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K117U001<br>START DATE: 10/3/2007 | 5716-00609258 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1XQS000<br>START DATE: 6/14/2006 | 5716-00609664 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K169E000<br>START DATE: 10/31/2007 | 5716-00607825 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1MAL000<br>START DATE: 12/3/2008 | 5716-00705113 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1DQ6001<br>START DATE: 6/20/2006 | 5716-00695802 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1UV5000<br>START DATE: 4/14/2005 | 5716-00692142 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1CUU002<br>START DATE: 6/15/2006 | 5716-00691394 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1FNB000<br>START DATE: 5/15/2006 | 5716-00699382 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K190F000<br>START DATE: 12/21/2007 | 5716-00686908 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K15IV000<br>START DATE: 10/30/2007 | 5716-00690009 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1KCW000 START DATE: 8/21/2008 | 5716-00690563 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12MF000 START DATE: 8/20/2007 | 5716-00692838 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K13LC001 START DATE: 2/14/2008 | 5716-00577301 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1HF8000 START DATE: 6/5/2008 | 5716-00585973 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K18UT000 START DATE: 12/4/2007 | 5716-00578355 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1EGR001 START DATE: 12/6/2006 | 5716-00584198 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1BTA002 START DATE: 6/10/2008 | 5716-00585000 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K15LY000 START DATE: 10/8/2007 | 5716-00584860 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1MAL001 START DATE: 1/19/2009 | 5716-00589982 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K15LY001 START DATE: 10/9/2007 | 5716-00595239 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1EGR000 START DATE: 4/18/2006 | 5716-00593244 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1FWP001 START DATE: 7/19/2006 | 5716-00583492 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R10Y0000 START DATE: 8/12/2006 | 5716-00598583 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1LN6001 START DATE: 12/15/2006 | 5716-00598745 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1X8L000 START DATE: 6/23/2005 | 5716-00590513 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1Z9T001<br>START DATE: 8/2/2007 | 5716-00610688 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1CUU001<br>START DATE: 5/5/2006 | 5716-00590931 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1D6C002<br>START DATE: 5/7/2008 | 5716-00590436 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1CIZ001 | 5716-01081220 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1D6C001 | 5716-01081566 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1YWX000 | 5716-01078830 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1BTA000 | 5716-01080761 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1BS3000 | 5716-01080731 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1WLK001 | 5716-01077412 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1WLK002 | 5716-01077413 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1DH9000 | 5716-01081744 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R13HN001<br>START DATE: 10/5/2005 | 5716-00571606 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1F0W001<br>START DATE: 6/29/2006 | 5716-00571564 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R13HN000<br>START DATE: 9/28/2005 | 5716-00573876 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1FWP000<br>START DATE: 6/30/2006 | 5716-00577663 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1XQS001 START DATE: 9/28/2005 | 5716-00621735 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1HF9001 START DATE: 9/27/2006 | 5716-00616967 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1D7Q000 START DATE: 3/28/2008 | 5716-00614514 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12B4000 START DATE: 8/14/2007 | 5716-00623565 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K14Q1000 START DATE: 9/27/2007 | 5716-00631583 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K190F001 START DATE: 1/31/2008 | 5716-00625173 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1KCU000 START DATE: 8/21/2008 | 5716-00618900 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1DQ6000 START DATE: 4/7/2006 | 5716-00615722 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1TQ8001 START DATE: 4/5/2005 | 5716-00618888 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1G2M001 START DATE: 2/13/2007 | 5716-00627600 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1H33002 START DATE: 3/13/2007 | 5716-00621559 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1BTA001 START DATE: 3/18/2008 | 5716-00618990 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1568000 START DATE: 10/15/2007 | 5716-00611769 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1BS4000 START DATE: 2/7/2008 | 5716-00625420 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K148X000 START DATE: 9/28/2007 | 5716-00616123 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1KCX001 | 5716-01085280 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1MAL000 | 5716-01085896 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1L1Y001 | 5716-01085583 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1KCW000 | 5716-01085279 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1MAL002 | 5716-01085897 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1F0W000 | 5716-01068035 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1H33001 | 5716-01068563 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K190F002 | 5716-01067006 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1CUU002 | 5716-01067596 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1FNB001 | 5716-01068134 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1FNB000 | 5716-01068133 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1DQ6001 | 5716-01067777 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1CUU000 | 5716-01067595 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R119K001 START DATE: 12/7/2005 | 5716-00645270 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1FWP002 START DATE: 8/9/2006 | 5716-00644514 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K14Q1001 START DATE: 2/1/2008 | 5716-00643526 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1RKS000 START DATE: 1/9/2007 | 5716-00638688 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1JJL000 START DATE: 9/22/2006 | 5716-00647871 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1FNB002 START DATE: 6/29/2006 | 5716-00654677 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1TQ8002 START DATE: 5/2/2005 | 5716-00641287 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1BS5000 START DATE: 2/7/2008 | 5716-00646008 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1Q7J000 START DATE: 1/5/2007 | 5716-00641338 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1HF9000 START DATE: 6/21/2006 | 5716-00648735 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K16E2000 START DATE: 10/18/2007 | 5716-00647032 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1D6C000 START DATE: 3/28/2008 | 5716-00651584 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12B6000 START DATE: 8/14/2007 | 5716-00652018 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K13LC000 START DATE: 9/27/2007 | 5716-00654421 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1CIZ000 START DATE: 2/21/2008 | 5716-00654379 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1BTA000 START DATE: 2/7/2008 | 5716-00681820 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1YN9002 START DATE: 9/29/2005 | 5716-00678750 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K15IV001<br>START DATE: 2/15/2008 | 5716-00691643 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1CIZ001<br>START DATE: 2/26/2008 | 5716-00690341 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K13LC004<br>START DATE: 6/23/2008 | 5716-00685435 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1FNB001<br>START DATE: 5/26/2006 | 5716-00692493 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12MF001<br>START DATE: 10/15/2007 | 5716-00685862 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12B6001<br>START DATE: 9/24/2007 | 5716-00686469 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1YN9000<br>START DATE: 6/30/2005 | 5716-00631172 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R10Y0001<br>START DATE: 10/19/2005 | 5716-00635460 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1WLK000<br>START DATE: 4/10/2007 | 5716-00639531 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1L1Y000<br>START DATE: 11/26/2008 | 5716-00628952 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1Z9T000<br>START DATE: 7/5/2007 | 5716-00630124 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K13LC004 | 5716-01063895 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K13LC003 | 5716-01063894 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12B4001 | 5716-01063302 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K190F002<br>START DATE: 3/18/2008 | 5716-00703438 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1YWX000<br>START DATE: 6/5/2007 | 5716-00706703 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1F0W000<br>START DATE: 5/22/2006 | 5716-00708947 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1H33001<br>START DATE: 3/6/2007 | 5716-00708849 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1TQ8000<br>START DATE: 3/22/2005 | 5716-00707932 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12M0000<br>START DATE: 9/4/2007 | 5716-00702244 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VP<br>START DATE: 11/14/2007 | 5716-00440030 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000N6<br>START DATE: 1/27/2006 | 5716-00440014 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VR<br>START DATE: 11/14/2007 | 5716-00440031 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VH<br>START DATE: 5/8/2007 | 5716-00440025 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VN<br>START DATE: 11/14/2007 | 5716-00440029 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VL<br>START DATE: 5/8/2007 | 5716-00440028 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VK<br>START DATE: 5/8/2007 | 5716-00440027 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VJ<br>START DATE: 5/8/2007 | 5716-00440026 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VT<br>START DATE: 11/14/2007 | 5716-00440032 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB00128<br>START DATE: 4/7/2009 | 5716-00440050 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0010C<br>START DATE: 11/24/2008 | 5716-00440035 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000T9<br>START DATE: 11/22/2006 | 5716-00440017 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000TL<br>START DATE: 11/22/2006 | 5716-00440018 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000TM<br>START DATE: 11/22/2006 | 5716-00440019 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000TN<br>START DATE: 11/22/2006 | 5716-00440020 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000TP<br>START DATE: 11/22/2006 | 5716-00440021 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000V0<br>START DATE: 11/22/2006 | 5716-00440022 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VD<br>START DATE: 4/5/2007 | 5716-00440023 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000VF<br>START DATE: 4/5/2007 | 5716-00440024 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0011N<br>START DATE: 11/24/2008 | 5716-00440047 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000R0<br>START DATE: 7/21/2006 | 5716-00440016 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB00127<br>START DATE: 4/7/2009 | 5716-00440049 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000PP<br>START DATE: 3/10/2006 | 5716-00440015 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0011M<br>START DATE: 11/24/2008 | 5716-00440046 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0011L<br>START DATE: 11/24/2008 | 5716-00440045 | 8685 BERK BLVD<br>HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB00119 START DATE: 11/24/2008 | 5716-00440044 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB00118 START DATE: 11/24/2008 | 5716-00440043 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB00117 START DATE: 11/24/2008 | 5716-00440042 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB00116 START DATE: 11/24/2008 | 5716-00440041 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0010X START DATE: 11/24/2008 | 5716-00440040 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0010W START DATE: 11/24/2008 | 5716-00440039 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0010G START DATE: 11/24/2008 | 5716-00440038 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0010F START DATE: 11/24/2008 | 5716-00440037 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0010D START DATE: 11/24/2008 | 5716-00440036 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0011P START DATE: 11/24/2008 | 5716-00440048 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB0010B START DATE: 11/24/2008 | 5716-00440034 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB00109 START DATE: 11/24/2008 | 5716-00440033 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000L1 START DATE: 9/2/2005 | 5716-00440010 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000L2 START DATE: 9/2/2005 | 5716-00440011 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000N5 START DATE: 4/19/2005 | 5716-00440013 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: MLB000N4 START DATE: 1/27/2006 | 5716-00440012 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12MF000 | 5716-01063530 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K15IV001 | 5716-01065252 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12M0000 | 5716-01063520 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12B6001 | 5716-01063303 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K13LC002 | 5716-01063893 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1KCV000 START DATE: 8/21/2008 | 5716-00665772 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1KCX001 START DATE: 8/25/2008 | 5716-00672318 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K13LC002 START DATE: 2/18/2008 | 5716-00669934 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1D6C001 START DATE: 4/24/2008 | 5716-00674524 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1CUU000 START DATE: 3/27/2006 | 5716-00677572 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1MAL002 START DATE: 2/5/2009 | 5716-00672332 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K13LC003 START DATE: 3/5/2008 | 5716-00671562 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1L1Y001 START DATE: 12/9/2008 | 5716-00681296 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K12B4001 START DATE: 9/24/2007 | 5716-00675147 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1DH9000 START DATE: 3/12/2008 | 5716-00677750 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1BS3000 START DATE: 2/7/2008 | 5716-00677440 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R119K000 START DATE: 9/7/2005 | 5716-00676874 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1WLK001 START DATE: 4/26/2007 | 5716-00675094 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1WLK002 START DATE: 5/2/2007 | 5716-00671105 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K19G5000 START DATE: 12/13/2007 | 5716-00676803 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1YN9001 START DATE: 9/26/2005 | 5716-00659221 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1G2M000 START DATE: 6/22/2006 | 5716-00621004 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1TQ8005 START DATE: 7/1/2005 | 5716-00629674 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1LN6002 START DATE: 1/2/2007 | 5716-00623827 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1HA0000 START DATE: 6/30/2006 | 5716-00626423 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1I72000 START DATE: 7/22/2008 | 5716-00623535 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R13HN002 START DATE: 10/19/2005 | 5716-00627523 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: K1LN6000 START DATE: 11/17/2006 | 5716-00632488 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: R1TQ8003 START DATE: 5/19/2005 | 5716-00622601 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN OF AMERICA | GM CONTRACT ID: N1L1Y002 START DATE: 1/14/2009 | 5716-00622388 | 8685 BERK BLVD HAMILTON, OH 45015-2205 | 1 |
| THYSSENKRUPP BILSTEIN SASA SA | 811981406 GM CONTRACT ID: GM58908 START DATE: 10/15/2008 | 5716-00560344 | CHUCK SEFCOVIC EJE 124 NO 125 ZI HERZOGENBURG AUSTRIA | 1 |
| THYSSENKRUPP BILSTEIN SASA SA | 811981406 GM CONTRACT ID: GM45837 START DATE: 6/1/2005 | 5716-00560342 | CHUCK SEFCOVIC EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA | 811981406 GM CONTRACT ID: GM47301 START DATE: 5/24/2007 | 5716-00560343 | CHUCK SEFCOVIC EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1U6A000 | 5716-01094373 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R13DS000 | 5716-01094170 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1Z7M001 | 5716-01094480 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU007 START DATE: 8/13/2007 | 5716-00607100 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K13SH000 START DATE: 9/7/2007 | 5716-00595114 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU005 START DATE: 7/23/2007 | 5716-00595759 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1TNH002 START DATE: 7/19/2007 | 5716-00611406 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU000 START DATE: 5/8/2007 | 5716-00600122 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1M4C000 START DATE: 1/8/2009 | 5716-00607064 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K129X003 START DATE: 1/8/2008 | 5716-00620384 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K129X002<br>START DATE: 9/11/2007 | 5716-00612819 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1U6A005<br>START DATE: 8/12/2005 | 5716-00615343 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU009<br>START DATE: 1/17/2008 | 5716-00607396 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1EXU000<br>START DATE: 4/9/2008 | 5716-00608254 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1U6A004<br>START DATE: 7/26/2005 | 5716-00612036 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K15V2000<br>START DATE: 10/12/2007 | 5716-00703590 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K16D0000<br>START DATE: 10/17/2007 | 5716-00692911 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1DX0001<br>START DATE: 7/15/2008 | 5716-00691319 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1Z7M001<br>START DATE: 8/12/2005 | 5716-00692285 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R13DS000<br>START DATE: 9/27/2005 | 5716-00695798 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1J1A000<br>START DATE: 8/11/2008 | 5716-00578315 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1U6A003<br>START DATE: 7/25/2005 | 5716-00576570 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU004<br>START DATE: 6/13/2007 | 5716-00589995 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K15NN000<br>START DATE: 10/4/2007 | 5716-00580783 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1TNH001<br>START DATE: 2/21/2007 | 5716-00587631 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU008 START DATE: 1/4/2008 | 5716-00593107 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K15P8000 START DATE: 10/5/2007 | 5716-00593191 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1Z7M000 START DATE: 8/2/2005 | 5716-00587351 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1KGY000 START DATE: 8/25/2008 | 5716-00596752 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K18BI000 START DATE: 11/19/2007 | 5716-00589811 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1P1W000 START DATE: 2/26/2009 | 5716-00592896 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1BS2000 START DATE: 2/7/2008 | 5716-00600514 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1BL3002 | 5716-01080610 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU002 | 5716-01078063 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XN6000 | 5716-01078069 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU011 | 5716-01078065 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU010 | 5716-01078064 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1IJ4001 START DATE: 7/30/2008 | 5716-00571531 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1U6A001 START DATE: 6/3/2005 | 5716-00579535 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1WKT001 START DATE: 4/12/2007 | 5716-00584327 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1TNH003<br>START DATE: 8/30/2007 | 5716-00572214 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1BL3000<br>START DATE: 2/4/2008 | 5716-00583995 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU003<br>START DATE: 6/7/2007 | 5716-00622354 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU001<br>START DATE: 5/23/2007 | 5716-00618941 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K13SH001<br>START DATE: 10/18/2007 | 5716-00626266 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1DX0000<br>START DATE: 3/20/2008 | 5716-00618384 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K129X000<br>START DATE: 8/29/2007 | 5716-00629471 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1KGY002 | 5716-01085336 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1SLI000 | 5716-01089251 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1RU0000 | 5716-01088651 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1IWY000 | 5716-01084539 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1DX0001 | 5716-01081970 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1G01000 | 5716-01083011 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1P1W001 | 5716-01086681 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1R70000 | 5716-01088236 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K15P7000 | 5716-01065346 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K191X001 | 5716-01067021 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1FVT001 | 5716-01068200 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1EXU002 START DATE: 6/4/2008 | 5716-00640610 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1BL3001 START DATE: 2/8/2008 | 5716-00640969 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XVJ000 START DATE: 5/7/2007 | 5716-00646352 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K13T4000 START DATE: 9/10/2007 | 5716-00658102 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R11ZJ000 START DATE: 8/31/2005 | 5716-00664150 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1DDU000 START DATE: 3/10/2008 | 5716-00650943 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1QUC001 START DATE: 3/31/2009 | 5716-00651523 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1IJ4000 START DATE: 7/7/2008 | 5716-00651998 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1TNH000 START DATE: 2/13/2007 | 5716-00659295 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K191X001 START DATE: 1/3/2008 | 5716-00680166 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XN6000 START DATE: 5/2/2007 | 5716-00693805 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1BL3002 START DATE: 2/21/2008 | 5716-00684182 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K15NN001 START DATE: 1/11/2008 | 5716-00689192 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K15P7000 START DATE: 10/5/2007 | 5716-00690960 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1QUC000 START DATE: 3/25/2009 | 5716-00637480 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1BS2001 START DATE: 2/11/2008 | 5716-00638511 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1U6A002 START DATE: 6/27/2005 | 5716-00633738 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1RDL000 START DATE: 4/15/2009 | 5716-00646951 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1BNC000 START DATE: 2/5/2008 | 5716-00635229 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1FVT000 START DATE: 5/18/2006 | 5716-00636359 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R11ZN000 START DATE: 8/31/2005 | 5716-00636139 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K16D0002 START DATE: 3/19/2008 | 5716-00639976 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1KGY001 START DATE: 4/8/2009 | 5716-00632090 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K13SH002 START DATE: 1/22/2008 | 5716-00635837 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1FVT001 START DATE: 5/26/2008 | 5716-00706807 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1IWY000 START DATE: 7/15/2008 | 5716-00705063 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: R1U6A000 START DATE: 4/20/2005 | 5716-00698610 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU002<br>START DATE: 5/31/2007 | 5716-00697533 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1NGQ000<br>START DATE: 11/28/2006 | 5716-00699424 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU010<br>START DATE: 2/1/2008 | 5716-00698739 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K18AV000<br>START DATE: 11/19/2007 | 5716-00699199 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR90004Z<br>START DATE: 5/30/2008 | 5716-00440005 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR90004X<br>START DATE: 5/30/2008 | 5716-00440004 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR90004J<br>START DATE: 8/1/2007 | 5716-00440003 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR90003V<br>START DATE: 10/20/2006 | 5716-00440002 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR90003T<br>START DATE: 10/20/2006 | 5716-00440001 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR900058<br>START DATE: 6/1/2010 | 5716-00440009 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR900056<br>START DATE: 1/16/2009 | 5716-00440008 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR900055<br>START DATE: 9/8/2008 | 5716-00440007 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR90003R<br>START DATE: 10/20/2006 | 5716-00440000 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: LR900052<br>START DATE: 6/2/2008 | 5716-00440006 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K15NN001 | 5716-01065335 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K17L9000 | 5716-01066183 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU011 START DATE: 2/21/2008 | 5716-00679673 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K191X002 START DATE: 1/8/2008 | 5716-00667977 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1DDV000 START DATE: 3/10/2008 | 5716-00668461 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1RU0000 START DATE: 5/1/2009 | 5716-00671544 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1G01000 START DATE: 5/28/2008 | 5716-00681573 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K17L9000 START DATE: 11/6/2008 | 5716-00686046 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1KGY002 START DATE: 4/28/2009 | 5716-00682297 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K129X001 START DATE: 9/10/2007 | 5716-00654578 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1WKT000 START DATE: 4/10/2007 | 5716-00658621 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1XMU006 START DATE: 8/1/2007 | 5716-00663013 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1NGQ001 START DATE: 12/6/2006 | 5716-00662714 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1BNC001 START DATE: 5/15/2008 | 5716-00659211 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K1WPS000 START DATE: 4/11/2007 | 5716-00658626 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1EXU001 START DATE: 4/30/2008 | 5716-00627718 | EJE 124 NO 125 ZI SAN LUIS POTOSI NL 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K191X000<br>START DATE: 1/2/2008 | 5716-00628747 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K16D0001<br>START DATE: 11/1/2007 | 5716-00625528 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: N1MXM000<br>START DATE: 12/17/2008 | 5716-00626718 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | GM CONTRACT ID: K15NN002<br>START DATE: 2/21/2008 | 5716-00631451 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP BODY STAMPINGS LTD | GM CONTRACT ID: 000122321 | 5716-01222012 | WOLVERHAMPTON ROAD<br>CANNOCK, ST WS11 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1ZF4000<br>START DATE: 6/15/2007 | 5716-00705818 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1YDX000<br>START DATE: 5/18/2007 | 5716-00689763 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1W9C000<br>START DATE: 4/24/2007 | 5716-00588158 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: N1G7P001<br>START DATE: 7/24/2008 | 5716-00582432 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1W9C001<br>START DATE: 5/3/2007 | 5716-00586140 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1W9C002<br>START DATE: 5/24/2007 | 5716-00593640 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1ZF4000 | 5716-01079106 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1YDX000 | 5716-01078533 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1YDX002 | 5716-01078534 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1YDX001<br>START DATE: 8/31/2007 | 5716-00619869 | 2003 OAKLAND PKWY<br>COLUMBIA, TN 38401-6530 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: N1G7P000 START DATE: 5/30/2008 | 5716-00644480 | 2003 OAKLAND PKWY COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS | GM CONTRACT ID: K1YDX002 START DATE: 10/4/2007 | 5716-00682127 | 2003 OAKLAND PKWY COLUMBIA, TN 38401-6530 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1NZ5002 START DATE: 1/12/2007 | 5716-00609103 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1PE8000 START DATE: 11/30/2006 | 5716-00606179 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1UB2001 START DATE: 3/26/2007 | 5716-00586278 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1NZ5003 START DATE: 2/7/2007 | 5716-00578225 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1NZ5004 START DATE: 3/15/2007 | 5716-00592479 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1NZ5001 START DATE: 12/7/2006 | 5716-00579216 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1UB2000 START DATE: 2/27/2007 | 5716-00590029 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1JAI000 START DATE: 8/3/2006 | 5716-00573399 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1HSC002 START DATE: 9/19/2006 | 5716-00613420 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1NZ5000 START DATE: 11/30/2006 | 5716-00619754 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1GGK000 | 5716-01068319 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1HSC000 | 5716-01068720 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1HSC001 | 5716-01068721 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1PJW001 | 5716-01072955 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1PJW000 START DATE: 11/21/2006 | 5716-00658734 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1MT1000 START DATE: 10/20/2006 | 5716-00654715 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1HSC000 START DATE: 6/27/2006 | 5716-00685263 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1CWV000 START DATE: 3/17/2006 | 5716-00646943 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1GGK000 START DATE: 6/8/2006 | 5716-00708142 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1L8C000 START DATE: 10/10/2006 | 5716-00668194 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1HSC001 START DATE: 6/29/2006 | 5716-00671021 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1N47000 START DATE: 12/21/2006 | 5716-00674413 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1PJW001 START DATE: 12/8/2006 | 5716-00683609 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP BUDD SYSTEMS LLC | GM CONTRACT ID: K1HHY000 START DATE: 6/26/2006 | 5716-00657187 | 175 NATIONAL PARK DR FOWLERVILLE, MI 48836-9677 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PXWQZ000 | 5716-01093370 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: RXC7N000 START DATE: 3/14/2006 | 5716-00603925 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PXXL9000 START DATE: 4/20/2006 | 5716-00609242 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PX32X000 START DATE: 2/5/2007 | 5716-00619675 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: RXDFJ000 START DATE: 3/28/2008 | 5716-00581683 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: RXDM0000 START DATE: 4/8/2008 | 5716-00583242 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: RXFH8000 START DATE: 7/10/2008 | 5716-00589852 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: RXEUI001 START DATE: 6/18/2008 | 5716-00575606 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PX66C000 START DATE: 6/7/2007 | 5716-00618809 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PXWXC001 START DATE: 3/29/2006 | 5716-00579971 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PXWXC000 START DATE: 3/16/2006 | 5716-00655751 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PX8WH000 START DATE: 9/5/2007 | 5716-00647181 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PXWQZ001 START DATE: 3/20/2006 | 5716-00658277 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PX2C8000 START DATE: 11/16/2006 | 5716-00654366 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PXWQZ000 START DATE: 3/9/2006 | 5716-00699244 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: RXEUI000 START DATE: 6/4/2008 | 5716-00640642 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: PX2C4000 START DATE: 11/16/2006 | 5716-00633519 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: 0PJH0004 START DATE: 4/1/2006 | 5716-00439537 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |
| THYSSENKRUPP CRANKSHAFT CO LLC | GM CONTRACT ID: RXA0T000 START DATE: 11/28/2007 | 5716-00667590 | 1000 LYNCH RD DANVILLE, IL 61834-5811 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB007 START DATE: 6/5/2007 | 5716-00601667 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB003 START DATE: 4/30/2007 | 5716-00598351 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB005 START DATE: 5/21/2007 | 5716-00590555 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB002 START DATE: 4/26/2007 | 5716-00591896 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB000 START DATE: 4/16/2007 | 5716-00595394 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN005 START DATE: 5/23/2007 | 5716-00571481 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN006 START DATE: 6/5/2007 | 5716-00614821 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN001 START DATE: 4/26/2007 | 5716-00619318 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB008 START DATE: 6/26/2007 | 5716-00614049 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB004 START DATE: 5/17/2007 | 5716-00615845 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN007 START DATE: 6/26/2007 | 5716-00578608 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB006 START DATE: 5/22/2007 | 5716-00639465 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN003 START DATE: 5/17/2007 | 5716-00648998 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN008 START DATE: 6/27/2007 | 5716-00639420 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB009 START DATE: 6/27/2007 | 5716-00642883 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN010 START DATE: 2/19/2008 | 5716-00635784 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN009 START DATE: 7/26/2007 | 5716-00641647 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN002 START DATE: 5/4/2007 | 5716-00660954 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN004 START DATE: 5/22/2007 | 5716-00665012 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB011 START DATE: 10/31/2007 | 5716-00678593 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB010 START DATE: 7/16/2007 | 5716-00665888 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WUB001 START DATE: 4/25/2007 | 5716-00633834 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | GM CONTRACT ID: K1WNN000 START DATE: 4/11/2007 | 5716-00627309 | WEIPERTSTR 37 HEILBRONN BW 74076 GERMANY | 1 |
| THYSSENKRUPP GERLACH GMBH | GM CONTRACT ID: PX6PY000 | 5716-01091572 | NEUE INDUSTRIESTR HOMBURG SL 66424 GERMANY | 1 |
| THYSSENKRUPP GERLACH GMBH | GM CONTRACT ID: PX6PX001 START DATE: 6/25/2007 | 5716-00576286 | NEUE INDUSTRIESTR HOMBURG SL 66424 GERMANY | 1 |
| THYSSENKRUPP GERLACH GMBH | GM CONTRACT ID: PX6PY001 START DATE: 7/24/2007 | 5716-00617136 | NEUE INDUSTRIESTR HOMBURG SL 66424 GERMANY | 1 |
| THYSSENKRUPP GERLACH GMBH | GM CONTRACT ID: PX6PX000 START DATE: 5/18/2007 | 5716-00668635 | NEUE INDUSTRIESTR HOMBURG SL 66424 GERMANY | 1 |
| THYSSENKRUPP GERLACH GMBH | GM CONTRACT ID: PX6PY000 START DATE: 5/18/2007 | 5716-00674151 | NEUE INDUSTRIESTR HOMBURG SL 66424 GERMANY | 1 |
| THYSSENKRUPP SASA | GM CONTRACT ID: 000124373 | 5716-01222075 | 2075 WEST BIG BEAVER ROAD TROY, MI 48084 | 1 |
| THYSSENKRUPP SASA SA DE CV | GM CONTRACT ID: LR90003C START DATE: 9/24/2006 | 5716-00439999 | 5835 GREEN POINTE DR S STE C GROVEPORT, OH 43125-2001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP SASA SA DE CV | GM CONTRACT ID: LR900038<br>START DATE: 9/24/2006 | 5716-00439998 | 5835 GREEN POINTE DR S STE C<br>GROVEPORT, OH 43125-2001 | 1 |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 0LLV006V<br>START DATE: 8/9/2006 | 5716-00791815 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 0HX10013<br>START DATE: 2/11/2009 | 5716-00801965 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 0HX10012<br>START DATE: 5/8/2009 | 5716-00801964 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 0HX10011<br>START DATE: 10/24/2008 | 5716-00801963 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 0LLV006T<br>START DATE: 8/9/2006 | 5716-00791814 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 0LLV006B<br>START DATE: 3/13/2008 | 5716-00791810 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 0LLV0068<br>START DATE: 3/13/2008 | 5716-00791809 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: LPN000FG<br>START DATE: 4/10/2008 | 5716-01028806 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: LPK0006Z<br>START DATE: 5/8/2007 | 5716-01028779 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: LPN000D4<br>START DATE: 5/14/2008 | 5716-01028797 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: LPN000F1<br>START DATE: 8/31/2006 | 5716-01028799 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: LPN000F5<br>START DATE: 5/14/2008 | 5716-01028801 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: LPN000FF<br>START DATE: 3/4/2008 | 5716-01028805 | 4650 KINGSGATE CASCADE WAY<br>OXFORD OXFORDSHIRE ,  OX4 2 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L2002Z<br>START DATE: 8/10/2007 | 5716-00866810 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L2005D<br>START DATE: 10/6/2008 | 5716-00866839 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L2004Z<br>START DATE: 7/21/2008 | 5716-00866836 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L2005W<br>START DATE: 2/4/2009 | 5716-00866847 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L20026<br>START DATE: 12/7/2006 | 5716-00866802 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L2004F<br>START DATE: 5/5/2008 | 5716-00866830 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L20030<br>START DATE: 7/18/2007 | 5716-00866811 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L20036<br>START DATE: 10/10/2007 | 5716-00866816 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L2003D<br>START DATE: 2/25/2008 | 5716-00866818 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L2005V<br>START DATE: 2/4/2009 | 5716-00866846 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI AUTOMOTIVE LTD | GM CONTRACT ID: 17L2005F<br>START DATE: 10/6/2008 | 5716-00866840 | 4650 KINGSGATE CASCADE WAY<br>OXFORD  OXFORDSHIRE OX4 2SU GREAT<br>BRITAIN | |
| TI GROUP AUTOMOTIVE SYSTEMS | GM CONTRACT ID: M9C000GL<br>START DATE: 12/8/2004 | 5716-00388119 | 1200 BAKER DR<br>OSSIAN, IN 46777-9106 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TI GROUP AUTOMOTIVE SYSTEMS | GM CONTRACT ID: M9C000GM<br>START DATE: 12/8/2004 | 5716-00388120 | 1200 BAKER DR<br>OSSIAN, IN 46777-9106 | |
| TI GROUP AUTOMOTIVE SYSTEMS | GM CONTRACT ID: M9C000HC<br>START DATE: 6/1/2005 | 5716-00388121 | 1200 BAKER DR<br>OSSIAN, IN 46777-9106 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000DX<br>START DATE: 8/2/2006 | 5716-00388106 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN0006P<br>START DATE: 7/1/2002 | 5716-00388093 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000DZ<br>START DATE: 8/8/2006 | 5716-00388107 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000DW<br>START DATE: 8/2/2006 | 5716-00388105 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000DV<br>START DATE: 8/2/2006 | 5716-00388104 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000DT<br>START DATE: 7/18/2006 | 5716-00388103 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000CV<br>START DATE: 6/10/2005 | 5716-00388099 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000CT<br>START DATE: 6/10/2005 | 5716-00388098 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000DP<br>START DATE: 7/18/2006 | 5716-00388102 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN000FD<br>START DATE: 4/10/2008 | 5716-00388108 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: LPN0007W<br>START DATE: 11/25/2002 | 5716-00388097 | BRECHA E 99 NORTE 15<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS DE RL C | GM CONTRACT ID: LZM0005D<br>START DATE: 8/2/2006 | 5716-00388116 | BRECHA E 99 NORTE<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L2001R<br>START DATE: 10/22/2006 | 5716-00387038 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L20007<br>START DATE: 8/27/2006 | 5716-00387036 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L2002V<br>START DATE: 7/17/2007 | 5716-00387042 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L2002X<br>START DATE: 7/18/2007 | 5716-00387043 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L20033<br>START DATE: 10/3/2007 | 5716-00387044 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L2004X<br>START DATE: 6/25/2008 | 5716-00387054 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L20024<br>START DATE: 12/6/2006 | 5716-00387041 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L2005P<br>START DATE: 2/3/2009 | 5716-00387055 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L2005T<br>START DATE: 2/3/2009 | 5716-00387056 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | GM CONTRACT ID: 17L2004D<br>START DATE: 4/30/2008 | 5716-00387048 | AVENIDA DE LOS NEGALES LOTE 13<br>REYNOSA TM 88730 MEXICO | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV002N<br>START DATE: 5/5/2002 | 5716-00386645 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV0066<br>START DATE: 7/14/2005 | 5716-00386655 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV005Z<br>START DATE: 4/1/2004 | 5716-00386654 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV0002<br>START DATE: 8/5/2001 | 5716-00386640 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV002M<br>START DATE: 5/5/2002 | 5716-00386644 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV003Z<br>START DATE: 10/18/2002 | 5716-00386649 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV003N<br>START DATE: 10/18/2002 | 5716-00386647 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV000D<br>START DATE: 9/21/2001 | 5716-00386641 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 1HH40006<br>START DATE: 5/9/2007 | 5716-00387249 | BRECHA E-99 NORTE LTS 2 Y 3<br>REYNOSA , TM 88780 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV003X<br>START DATE: 10/18/2002 | 5716-00386648 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | GM CONTRACT ID: 0LLV002R<br>START DATE: 5/1/2002 | 5716-00386646 | SAN JUAN DEL RIO #200<br>REYNOSA , TM 88730 | |
| TIMKEN CANADA LP | GM CONTRACT ID: H1V0000C<br>START DATE: 3/27/2009 | 5716-00996105 | 1055 TALBOT ST<br>ST THOMAS, ON N5P 1 | |
| TIMKEN CO, THE | GM CONTRACT ID: 13XW0008<br>START DATE: 9/28/2008 | 5716-00317598 | 1000 TIMKEN PL<br>IRON STATION, NC 28080-7788 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 8ND0001C<br>START DATE: 3/27/2009 | 5716-00956533 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 13XN0008<br>START DATE: 3/27/2009 | 5716-00852863 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 13XN0009<br>START DATE: 3/27/2009 | 5716-00852864 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 13XW0002<br>START DATE: 3/27/2009 | 5716-00852868 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 13XW0007<br>START DATE: 3/27/2009 | 5716-00852872 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 13XN0003<br>START DATE: 3/27/2009 | 5716-00852862 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 8ND0000C<br>START DATE: 3/27/2009 | 5716-00956531 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 0ZBC0006<br>START DATE: 3/27/2009 | 5716-00844852 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TIMKEN CO, THE INC | GM CONTRACT ID: 0ZBC0005<br>START DATE: 3/27/2009 | 5716-00844851 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 0ZBC0008<br>START DATE: 3/27/2009 | 5716-00844853 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 0ZBC0004<br>START DATE: 3/27/2009 | 5716-00844850 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN CO, THE INC | GM CONTRACT ID: 0ZBC000C<br>START DATE: 3/27/2009 | 5716-00844854 | 1835 DUEBER AVE SW<br>CANTON, OH 44706-2728 | |
| TIMKEN DO BRASIL COM E IND LTDA | GM CONTRACT ID: 13XN0003<br>START DATE: 3/27/2009 | 5716-01105168 | R ENG MESQUITA SAMPAIO 714<br>SAO PAULO, SP 04711 | |
| TINICUM CAPITAL PARTNERS II LP | GM CONTRACT ID: 1VHL0010<br>START DATE: 2/18/2009 | 5716-00925321 | 800 3RD AVE FL 40<br>NEW YORK, NY 10022-7604 | |
| TINICUM CAPITAL PARTNERS II LP | GM CONTRACT ID: 1VHL000Z<br>START DATE: 2/18/2009 | 5716-00925320 | 800 3RD AVE FL 40<br>NEW YORK, NY 10022-7604 | |
| TINICUM CAPITAL PARTNERS II LP | GM CONTRACT ID: 1VHL000V<br>START DATE: 2/18/2009 | 5716-00925317 | 800 3RD AVE FL 40<br>NEW YORK, NY 10022-7604 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 8KZ0002J<br>START DATE: 2/19/2008 | 5716-00956172 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 8KZ0002H<br>START DATE: 2/19/2008 | 5716-00956171 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 17G2000M<br>START DATE: 11/11/2008 | 5716-00866652 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 06MM006J<br>START DATE: 12/3/2008 | 5716-00817904 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 06MM002T<br>START DATE: 9/23/2008 | 5716-00817895 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0003H<br>START DATE: 10/22/2004 | 5716-00359155 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN00042<br>START DATE: 10/17/2005 | 5716-00359158 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0003X<br>START DATE: 6/1/2005 | 5716-00359157 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0003F<br>START DATE: 8/10/2004 | 5716-00359154 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0039<br>START DATE: 2/6/2004 | 5716-00359152 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN00033<br>START DATE: 7/22/2003 | 5716-00359151 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN00028<br>START DATE: 10/5/2001 | 5716-00359148 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0003D<br>START DATE: 6/27/2004 | 5716-00359153 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0004G<br>START DATE: 11/18/2007 | 5716-00359161 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 8KZ0001H<br>START DATE: 6/17/2007 | 5716-00359102 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 8KZ0001J<br>START DATE: 6/17/2007 | 5716-00359103 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 8KZ0001M<br>START DATE: 5/27/2007 | 5716-00359106 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 8KZ0001G<br>START DATE: 5/27/2007 | 5716-00359101 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0001K<br>START DATE: 9/9/2001 | 5716-00359144 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 8KZ0002W<br>START DATE: 8/3/2008 | 5716-00359115 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 8KZ0001R<br>START DATE: 5/27/2007 | 5716-00359108 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 8KZ0001N<br>START DATE: 5/27/2007 | 5716-00359107 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 8KZ0002V<br>START DATE: 8/3/2008 | 5716-00359114 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041-1356 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN00023<br>START DATE: 10/5/2001 | 5716-00359147 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM000G<br>START DATE: 10/31/1999 | 5716-00358965 | 686 PARKDALE AVE N<br>HAMILTON ON L8H 5Z4 CANADA | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 17G2000Z<br>START DATE: 3/13/2008 | 5716-00359038 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM0023<br>START DATE: 10/31/1999 | 5716-00358972 | 686 PARKDALE AVE N<br>HAMILTON ON L8H 5Z4 CANADA | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0004H<br>START DATE: 11/6/2007 | 5716-00359162 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0004W<br>START DATE: 1/13/2008 | 5716-00359164 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN00058<br>START DATE: 2/24/2008 | 5716-00359171 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: CVN0005H<br>START DATE: 3/9/2008 | 5716-00359175 | 800 W COUNTY ROAD 250 S<br>LOGANSPORT, IN 46947-8269 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM0020<br>START DATE: 10/31/1999 | 5716-00358971 | 686 PARKDALE AVE N<br>HAMILTON ON L8H 5Z4 CANADA | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM0038<br>START DATE: 9/21/2003 | 5716-00358982 | 686 PARKDALE AVE N<br>HAMILTON , ON L8H 5 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM0041<br>START DATE: 3/11/2004 | 5716-00358983 | 686 PARKDALE AVE N<br>HAMILTON , ON L8H 5 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM0045<br>START DATE: 3/31/2004 | 5716-00358984 | 686 PARKDALE AVE N<br>HAMILTON ON L8H 5Z4 CANADA | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM006B<br>START DATE: 4/19/2007 | 5716-00358996 | 686 PARKDALE AVE N<br>HAMILTON ON L8H 5Z4 CANADA | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM0005<br>START DATE: 10/31/1999 | 5716-00358963 | 686 PARKDALE AVE N<br>HAMILTON , ON L8H 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM006D START DATE: 6/17/2007 | 5716-00358998 | 686 PARKDALE AVE N HAMILTON ON L8H 5Z4 CANADA | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM006H START DATE: 2/17/2008 | 5716-00359000 | 686 PARKDALE AVE N HAMILTON , ON L8H 5 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM005B START DATE: 10/4/2005 | 5716-00358991 | 686 PARKDALE AVE N HAMILTON ON L8H 5Z4 CANADA | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | GM CONTRACT ID: 06MM004H START DATE: 6/10/2004 | 5716-00358986 | 686 PARKDALE AVE N HAMILTON ON L8H 5Z4 CANADA | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W000B9 START DATE: 5/15/2009 | 5716-01188953 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W000B5 START DATE: 6/5/2007 | 5716-00996416 | 2801 HOWARD AVE WINDSOR ON N8Y 3Y1 CANADA | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W000B8 START DATE: 7/16/2007 | 5716-00996418 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W00050 START DATE: 8/14/2001 | 5716-00996406 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W0009M START DATE: 5/15/2009 | 5716-01188952 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W000B9 START DATE: 7/10/2007 | 5716-00383034 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W000B4 START DATE: 6/4/2007 | 5716-00383032 | 2801 HOWARD AVE WINDSOR ON N8Y 3Y1 CANADA | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W0007V START DATE: 6/9/2003 | 5716-00383023 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W0007W START DATE: 6/9/2003 | 5716-00383024 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W0009M START DATE: 7/12/2006 | 5716-00383029 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W0009R START DATE: 8/24/2006 | 5716-00383030 | 2801 HOWARD AVE WINDSOR , ON N8Y 3 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TITAN TOOL & DIE LTD | GM CONTRACT ID: H3W0009T<br>START DATE: 8/24/2006 | 5716-00383031 | 2801 HOWARD AVE<br>WINDSOR , ON N8Y 3 | |
| TKJ KK | GM CONTRACT ID: 1F6B006D<br>START DATE: 3/16/2009 | 5716-00884014 | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | |
| TKJ KK | GM CONTRACT ID: 1F6B0003<br>START DATE: 3/16/2009 | 5716-00884002 | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | |
| TKJ KK | GM CONTRACT ID: 1F6B006F<br>START DATE: 3/16/2009 | 5716-00884015 | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | |
| TKJ KK | GM CONTRACT ID: 1F6B0090<br>START DATE: 7/19/2007 | 5716-00884022 | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | |
| TKJ KK | GM CONTRACT ID: 24TD0000<br>START DATE: 3/14/2008 | 5716-00941610 | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | |
| TOKAI RIKA CO LTD | GM CONTRACT ID: 0M9D0019<br>START DATE: 1/29/2008 | 5716-00791197 | 3-260 TOYODA OGUCHICHO<br>NIWA-GUN  AICHI 480-0195 JAPAN | |
| TOKAI RIKA CO LTD | GM CONTRACT ID: 0M9D0016<br>START DATE: 1/25/2007 | 5716-00791196 | 3-260 TOYODA OGUCHICHO<br>NIWA-GUN  AICHI 480-0195 JAPAN | |
| TOKAI RIKA CO LTD | GM CONTRACT ID: NLH00036<br>START DATE: 6/26/2008 | 5716-01051980 | 3-260 TOYODA OGUCHICHO<br>NIWA-GUN  AICHI 480-0195 JAPAN | |
| TOMKINS PLC | GM CONTRACT ID: 19CF0001<br>START DATE: 5/19/2009 | 5716-00873749 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |
| TOMKINS PLC | GM CONTRACT ID: F730003V<br>START DATE: 5/11/2009 | 5716-00984490 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |
| TOMKINS PLC | GM CONTRACT ID: F730003W<br>START DATE: 4/25/2007 | 5716-00984491 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |
| TOMKINS PLC | GM CONTRACT ID: G830006P<br>START DATE: 8/26/2008 | 5716-00993107 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |
| TOMKINS PLC | GM CONTRACT ID: 013P001H<br>START DATE: 8/5/2008 | 5716-00760389 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |
| TOMKINS PLC | GM CONTRACT ID: 013P0025<br>START DATE: 4/23/2008 | 5716-00760391 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOMKINS PLC | GM CONTRACT ID: 013P000N<br>START DATE: 8/5/2008 | 5716-00760386 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |
| TOPSEAL SHANGHAI AUTOPARTS CO LTD | GM CONTRACT ID: 1PWP0004<br>START DATE: 4/27/2008 | 5716-00470895 | NO 116 MAOSHENG RD<br>DONJING, S 20161 | |
| TOPY AMERICA INC | GM CONTRACT ID: G3T0000Z<br>START DATE: 9/18/2007 | 5716-00521129 | 980 CHENAULT RD<br>FRANKFORT, KY 40601-8835 | |
| TOPY AMERICA INC | GM CONTRACT ID: G3T00010<br>START DATE: 9/18/2007 | 5716-00521130 | 980 CHENAULT RD<br>FRANKFORT, KY 40601-8835 | |
| TOPY INDUSTRIES LTD | GM CONTRACT ID: G3T0000W<br>START DATE: 9/24/2007 | 5716-00992668 | TOA BLDG 5-9 YONBANCHO<br>CHIYODA-KU  TOKYO 102-8448 JAPAN | |
| TOPY INDUSTRIES LTD | GM CONTRACT ID: G3T00011<br>START DATE: 2/27/2008 | 5716-00992670 | TOA BLDG 5-9 YONBANCHO<br>CHIYODA-KU  TOKYO 102-8448 JAPAN | |
| TOPY INDUSTRIES LTD | GM CONTRACT ID: G3T0000Z<br>START DATE: 5/22/2009 | 5716-00992669 | TOA BLDG 5-9 YONBANCHO<br>CHIYODA-KU  TOKYO 102-8448 JAPAN | |
| TORAL CAST | GM CONTRACT ID: 000117894 | 5716-01223250 | 40 CITRON COURT<br>CONCORD, ON L4K 2 | 1 |
| TORRINGTON COMPANY | GM CONTRACT ID: 000119016 | 5716-01224424 | 10585 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46290 | 1 |
| TOSHIBA CORP | GM CONTRACT ID: 04C20006<br>START DATE: 2/12/2007 | 5716-00821567 | 1-1-1 SHIBAURA TOSHIBA BLDG<br>MINATO-KU, TO 105-0 | |
| TOTAL SA | GM CONTRACT ID: 0WZ7000J<br>START DATE: 1/9/2009 | 5716-01149881 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000PC<br>START DATE: 5/15/2009 | 5716-00961645 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000PB<br>START DATE: 5/15/2009 | 5716-00961644 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000KN<br>START DATE: 5/15/2009 | 5716-00961600 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000P4<br>START DATE: 5/15/2009 | 5716-00961641 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOTAL SA | GM CONTRACT ID: 9RM0003P<br>START DATE: 5/27/2009 | 5716-00961498 | LA DEFENSE 6<br>COURBEVOIE , FR 92400 | |
| TOTAL SA | GM CONTRACT ID: 9RM000DB<br>START DATE: 5/15/2009 | 5716-00961531 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000JP<br>START DATE: 5/15/2009 | 5716-00961593 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000KL<br>START DATE: 2/29/2008 | 5716-00961598 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000KM<br>START DATE: 5/15/2009 | 5716-00961599 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: FVV000RZ<br>START DATE: 8/30/2007 | 5716-00990413 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: FVV000R1<br>START DATE: 2/9/2007 | 5716-00990403 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1FJ3002K<br>START DATE: 4/3/2008 | 5716-00885452 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1FJ3003X<br>START DATE: 10/22/2008 | 5716-00885468 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1FJ30049<br>START DATE: 10/21/2008 | 5716-00885470 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 217V0003<br>START DATE: 7/17/2008 | 5716-00934877 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 217V0001<br>START DATE: 1/25/2008 | 5716-00934876 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 217V0008<br>START DATE: 9/18/2008 | 5716-00934881 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1FJ3000T<br>START DATE: 12/10/2007 | 5716-00885444 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1FJ3000V<br>START DATE: 1/30/2009 | 5716-00885445 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOTAL SA | GM CONTRACT ID: 1NF20005<br>START DATE: 5/15/2009 | 5716-01168963 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF2000B<br>START DATE: 5/15/2009 | 5716-01168966 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF20015<br>START DATE: 5/15/2009 | 5716-01168978 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF2000X<br>START DATE: 5/15/2009 | 5716-01168976 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF2000Z<br>START DATE: 5/15/2009 | 5716-01168977 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF20009<br>START DATE: 5/15/2009 | 5716-01168965 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 06XK00Z4<br>START DATE: 12/18/2007 | 5716-00771499 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 06XK012B<br>START DATE: 5/26/2009 | 5716-00771510 | LA DEFENSE 6<br>COURBEVOIE , FR 92400 | |
| TOTAL SA | GM CONTRACT ID: 06XK00Z1<br>START DATE: 5/26/2009 | 5716-00771497 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 06XK012D<br>START DATE: 4/3/2009 | 5716-00771511 | LA DEFENSE 6<br>COURBEVOIE , FR 92400 | |
| TOTAL SA | GM CONTRACT ID: 0WZ7000J<br>START DATE: 1/9/2009 | 5716-00841115 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 12B9017R<br>START DATE: 10/4/2007 | 5716-00849205 | LA DEFENSE 6<br>COURBEVOIE , FR 92400 | |
| TOTAL SA | GM CONTRACT ID: 0WZ7000H<br>START DATE: 8/3/2006 | 5716-00841114 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 0WZ7000N<br>START DATE: 11/27/2006 | 5716-00841117 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 12B90150<br>START DATE: 2/9/2007 | 5716-00849175 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOTAL SA | GM CONTRACT ID: 165T0003<br>START DATE: 9/11/2008 | 5716-00863120 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF20010<br>START DATE: 9/11/2008 | 5716-00911305 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF20015<br>START DATE: 5/15/2009 | 5716-00911306 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: FVV000VF<br>START DATE: 5/14/2008 | 5716-00990433 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: FVV000WT<br>START DATE: 2/10/2009 | 5716-00990445 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: FVV000TF<br>START DATE: 12/3/2008 | 5716-00990419 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: FVV000W6<br>START DATE: 10/15/2008 | 5716-00990441 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: FVV000W5<br>START DATE: 10/10/2008 | 5716-00990440 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000KN<br>START DATE: 5/15/2009 | 5716-01187305 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000KM<br>START DATE: 5/15/2009 | 5716-01187304 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000JP<br>START DATE: 5/15/2009 | 5716-01187299 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000DB<br>START DATE: 5/15/2009 | 5716-01187256 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM0005R<br>START DATE: 5/15/2009 | 5716-01187234 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 9RM000P4<br>START DATE: 5/15/2009 | 5716-01187335 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF20009<br>START DATE: 5/15/2009 | 5716-00911291 | LA DEFENSE 6<br>COURBEVOIE FR 92400 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TOTAL SA | GM CONTRACT ID: 1NF2000Z START DATE: 5/15/2009 | 5716-00911304 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF20005 START DATE: 5/15/2009 | 5716-00911287 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF20007 START DATE: 3/27/2007 | 5716-00911289 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF20008 START DATE: 3/27/2007 | 5716-00911290 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF2000X START DATE: 5/15/2009 | 5716-00911303 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 1NF2000B START DATE: 5/15/2009 | 5716-00911292 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 06XK00WR START DATE: 11/5/2007 | 5716-00817709 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 06XK00WT START DATE: 8/31/2007 | 5716-00817710 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 06XK0106 START DATE: 2/25/2008 | 5716-00817735 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 06XK0117 START DATE: 9/30/2008 | 5716-00817755 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 06XK011K START DATE: 10/20/2008 | 5716-00817761 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 15CK0014 START DATE: 3/26/2008 | 5716-00861048 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 15CK0020 START DATE: 12/21/2007 | 5716-00861049 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 15CK002J START DATE: 9/12/2008 | 5716-00861051 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |
| TOTAL SA | GM CONTRACT ID: 15CK0013 START DATE: 3/26/2008 | 5716-00861047 | LA DEFENSE 6 COURBEVOIE FR 92400 FRANCE | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYODA BOSHOKU DENSO | 607092186<br>GM CONTRACT ID: GM39497<br>START DATE: 9/1/2001 | 5716-00562324 | DAVE WILSON<br>1410 US HIGHWAY 70 BYP<br>DENSO CORPORATION<br>JACKSON, TN 38301-5074 | 1 |
| TOYODA BOSHOKU DENSO | 607092186<br>GM CONTRACT ID: GM58408<br>START DATE: 6/23/2008 | 5716-00562327 | DAVE WILSON<br>DENSO CORPORATION<br>1410 HIGHWAY 70 BYPASS<br>GALLATIN, TN 37066 | 1 |
| TOYODA BOSHOKU DENSO | 607092186<br>GM CONTRACT ID: GM47517<br>START DATE: 6/23/2007 | 5716-00562325 | DAVE WILSON<br>1410 US HIGHWAY 70 BYP<br>DENSO CORPORATION<br>JACKSON, TN 38301-5074 | 1 |
| TOYODA BOSHOKU DENSO | 607092186<br>GM CONTRACT ID: GM58267<br>START DATE: 5/15/2008 | 5716-00562326 | DAVE WILSON<br>1410 US HIGHWAY 70 BYP<br>DENSO CORPORATION<br>JACKSON, TN 38301-5074 | 1 |
| TOYODA GOSEI CO LTD | GM CONTRACT ID: GDC000L3<br>START DATE: 6/1/2009 | 5716-01109432 | 1 NAGAHATA OCHIAI HARUHI MACHI<br>AICHI-KEN JP 452-8564 JAPAN | |
| TOYODA GOSEI CO LTD | GM CONTRACT ID: GDC000L2<br>START DATE: 6/1/2009 | 5716-01109431 | 1 NAGAHATA OCHIAI HARUHI MACHI<br>AICHI-KEN,  452-8 | |
| TOYODA GOSEI CO LTD | GM CONTRACT ID: GDC000L1<br>START DATE: 6/1/2009 | 5716-01109430 | 1 NAGAHATA OCHIAI HARUHI MACHI<br>AICHI-KEN,  452-8 | |
| TOYODA GOSEI CO LTD | GM CONTRACT ID: GDC000L4<br>START DATE: 6/1/2009 | 5716-01109433 | 1 NAGAHATA OCHIAI HARUHI MACHI<br>AICHI-KEN JP 452-8564 JAPAN | |
| TOYODA GOSEI CO LTD | GM CONTRACT ID: GDC000C1<br>START DATE: 1/31/2008 | 5716-00993560 | 1 NAGAHATA OCHIAI HARUHI MACHI<br>AICHI-KEN,  452-8 | |
| TOYODA GOSEI CO LTD | GM CONTRACT ID: GDC000C3<br>START DATE: 6/23/2005 | 5716-00993562 | 1 NAGAHATA OCHIAI HARUHI MACHI<br>AICHI-KEN,  452-8 | |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: 072701JR<br>START DATE: 6/6/2008 | 5716-00831634 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: 072701K0<br>START DATE: 10/17/2008 | 5716-00831637 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003G<br>START DATE: 8/8/2008 | 5716-01014141 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650000Z START DATE: 7/16/2003 | 5716-01014106 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500029 START DATE: 11/14/2007 | 5716-01014132 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650002K START DATE: 1/17/2007 | 5716-01014133 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650002M START DATE: 1/17/2007 | 5716-01014134 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650002W START DATE: 3/7/2008 | 5716-01014135 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650002X START DATE: 8/8/2008 | 5716-01014136 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650002Z START DATE: 3/5/2009 | 5716-01014137 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003B START DATE: 3/19/2008 | 5716-01014138 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003F START DATE: 7/28/2008 | 5716-01014140 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500012 START DATE: 3/22/2004 | 5716-01014109 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003H START DATE: 8/13/2008 | 5716-01014142 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650000X START DATE: 7/16/2003 | 5716-01014105 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650000W START DATE: 7/16/2003 | 5716-01014104 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650000R START DATE: 11/7/2002 | 5716-01014103 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650000L START DATE: 3/5/2003 | 5716-01014102 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650000K<br>START DATE: 11/21/2002 | 5716-01014101 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500009<br>START DATE: 11/21/2002 | 5716-01014100 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001V<br>START DATE: 1/17/2007 | 5716-01014122 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001X<br>START DATE: 9/28/2005 | 5716-01014123 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001Z<br>START DATE: 1/17/2007 | 5716-01014124 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003C<br>START DATE: 4/16/2008 | 5716-01014139 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001B<br>START DATE: 2/13/2004 | 5716-01014111 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500022<br>START DATE: 6/24/2005 | 5716-01014125 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003X<br>START DATE: 4/1/2009 | 5716-01014151 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003W<br>START DATE: 4/1/2009 | 5716-01014150 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003V<br>START DATE: 4/1/2009 | 5716-01014149 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003T<br>START DATE: 4/1/2009 | 5716-01014148 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003R<br>START DATE: 4/1/2009 | 5716-01014147 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003P<br>START DATE: 4/1/2009 | 5716-01014146 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003N<br>START DATE: 4/1/2009 | 5716-01014145 | 2-1 TOYODACHO<br>KARIYO AICHI 448-0848 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003M START DATE: 4/1/2009 | 5716-01014144 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500010 START DATE: 7/16/2003 | 5716-01014107 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500019 START DATE: 6/10/2004 | 5716-01014110 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500011 START DATE: 3/22/2004 | 5716-01014108 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001C START DATE: 2/13/2004 | 5716-01014112 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001D START DATE: 6/10/2004 | 5716-01014113 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001F START DATE: 3/22/2004 | 5716-01014114 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001G START DATE: 3/22/2004 | 5716-01014115 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001L START DATE: 2/23/2005 | 5716-01014116 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001M START DATE: 2/23/2005 | 5716-01014117 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001N START DATE: 1/17/2007 | 5716-01014118 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001P START DATE: 1/17/2007 | 5716-01014119 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001R START DATE: 2/23/2005 | 5716-01014120 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650001T START DATE: 2/23/2005 | 5716-01014121 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K650003J START DATE: 11/9/2008 | 5716-01014143 | 2-1 TOYODACHO KARIYO, AI 448-0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500007 START DATE: 3/5/2003 | 5716-01014098 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500023 START DATE: 7/18/2005 | 5716-01014126 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500028 START DATE: 3/13/2007 | 5716-01014131 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500027 START DATE: 10/5/2005 | 5716-01014130 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500026 START DATE: 9/13/2005 | 5716-01014129 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500025 START DATE: 1/17/2007 | 5716-01014128 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500024 START DATE: 7/18/2005 | 5716-01014127 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: K6500008 START DATE: 11/21/2002 | 5716-01014099 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: 072701HJ START DATE: 2/1/2008 | 5716-00764212 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: 072701HM START DATE: 2/13/2008 | 5716-00764215 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: 13710003 START DATE: 1/17/2007 | 5716-00851911 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA INDUSTRIES CORP | GM CONTRACT ID: 13710001 START DATE: 7/2/2004 | 5716-00851910 | 2-1 TOYODACHO KARIYO AICHI 448-0848 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000Z START DATE: 5/15/2009 | 5716-00874700 | 1 TOYOTACHO TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV0013 START DATE: 5/15/2009 | 5716-00874704 | 1 TOYOTACHO TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV0012 START DATE: 5/27/2009 | 5716-00874703 | 1 TOYOTACHO TOYOTA AICHI JP 471-0826 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV0011<br>START DATE: 5/11/2009 | 5716-00874702 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV0010<br>START DATE: 5/11/2009 | 5716-00874701 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV0004<br>START DATE: 7/31/2007 | 5716-00874690 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000W<br>START DATE: 5/15/2009 | 5716-00874698 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000V<br>START DATE: 5/15/2009 | 5716-00874697 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000L<br>START DATE: 4/3/2009 | 5716-00874696 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000D<br>START DATE: 4/2/2007 | 5716-00874694 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000C<br>START DATE: 5/15/2009 | 5716-00874693 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000B<br>START DATE: 2/26/2008 | 5716-00874692 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV0009<br>START DATE: 2/26/2008 | 5716-00874691 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000K<br>START DATE: 5/15/2009 | 5716-00874695 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000X<br>START DATE: 5/15/2009 | 5716-00874699 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 1H4H0002<br>START DATE: 11/9/2005 | 5716-01162215 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 1H4H0001<br>START DATE: 11/9/2005 | 5716-01162214 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 1H4H0000<br>START DATE: 11/9/2005 | 5716-01162213 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000C<br>START DATE: 5/15/2009 | 5716-01155162 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000V<br>START DATE: 5/15/2009 | 5716-01155164 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000K<br>START DATE: 5/15/2009 | 5716-01155163 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000W<br>START DATE: 5/15/2009 | 5716-01155165 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000X<br>START DATE: 5/15/2009 | 5716-01155166 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV0013<br>START DATE: 5/15/2009 | 5716-01155168 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 19KV000Z<br>START DATE: 5/15/2009 | 5716-01155167 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 1CG10000<br>START DATE: 3/28/2005 | 5716-00878345 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 1H4H0001<br>START DATE: 11/9/2005 | 5716-00891242 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 1H4H0002<br>START DATE: 11/9/2005 | 5716-00891243 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORP | GM CONTRACT ID: 1H4H0000<br>START DATE: 11/9/2005 | 5716-00891241 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR SALES, USA INC | 9595505<br>GM CONTRACT ID: GM39094<br>START DATE: 9/1/2001 | 5716-00563848 | COLETTE ENCINAS<br>NORTH AMERICAN PARTS LOGISTICS<br>1425 SOUTH ROCKEFELLAR AVENUE<br>ONTARIO, CA 91761 | 1 |
| TOYOTA MOTOR SALES, USA INC | 9595505<br>GM CONTRACT ID: GM59207<br>START DATE: 1/1/2009 | 5716-00563849 | COLETTE ENCINAS<br>NORTH AMERICAN PARTS LOGISTICS<br>1425 SOUTH ROCKEFELLAR AVENUE<br>PORT HURON, MI 48060 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA TSUSHO CANADA INC | 152777<br>GM CONTRACT ID: GM46928<br>START DATE: 9/1/2006 | 5716-00561502 | RICARDO CUMMINGS 240<br>C/O LACKS WHEEL TRIM SYSTEMS<br>4080 BARDEN DR SE<br>STERLING HTS, MI | 1 |
| TOYOTA TSUSHO CANADA, INC. | GM CONTRACT ID: 000123148 | 5716-01223755 | 1070 FOUNTAIN ST<br>CAMBRIDGE, ON N3E 1 | 1 |
| TOYOTA TSUSHO CORP | GM CONTRACT ID: 17GB000C<br>START DATE: 6/2/2006 | 5716-00866670 | 4-9-8 MEIEKI NAKAMURA-KU<br>NAGOYA  AICHI 450-8575 JAPAN | 1 |
| TRACRAC INC | GM CONTRACT ID: 1C6G0018<br>START DATE: 5/15/2009 | 5716-01155419 | 994 JEFFERSON ST<br>FALL RIVER, MA 02721 | |
| TRACRAC INC | GM CONTRACT ID: 1C6G0016<br>START DATE: 5/15/2009 | 5716-01155417 | 994 JEFFERSON ST<br>FALL RIVER, MA 02721 | |
| TRACRAC INC | GM CONTRACT ID: 1C6G0019<br>START DATE: 9/17/2008 | 5716-00878020 | 994 JEFFERSON ST<br>FALL RIVER, MA 02721 | |
| TRACRAC INC | GM CONTRACT ID: 1C6G0016<br>START DATE: 8/12/2008 | 5716-00559572 | 994 JEFFERSON ST<br>FALL RIVER, MA 02721 | |
| TRACRAC INC | GM CONTRACT ID: 1C6G0018<br>START DATE: 8/25/2008 | 5716-00559573 | 994 JEFFERSON ST<br>FALL RIVER, MA 02721 | |
| TRAER MFG. | GM CONTRACT ID: 000121127 | 5716-01223628 | 1525 SOUTH MAIN<br>TRAER, IA 50675 | 1 |
| TRANSNAV INC | GM CONTRACT ID: C78000H0<br>START DATE: 10/14/2005 | 5716-00533199 | 52054 SIERRA DR<br>CHESTERFIELD, MI 48047-1307 | |
| TRANSNAV INC | GM CONTRACT ID: C78000JB<br>START DATE: 9/21/2006 | 5716-00533209 | 52054 SIERRA DR<br>CHESTERFIELD, MI 48047-1307 | |
| TRANSNAV INC | GM CONTRACT ID: C78000LJ<br>START DATE: 4/16/2008 | 5716-00533233 | 52054 SIERRA DR<br>CHESTERFIELD, MI 48047-1307 | |
| TRD USA INC | 96021068<br>GM CONTRACT ID: GM44201<br>START DATE: 8/21/2003 | 5716-00564985 | GARY BOLER<br>TOYOTA RACING DEVELOPMENT USA<br>1382 VALENCIA AVE<br>MOUNT STERLING, KY 40353 | 1 |
| TRELLEBORG AB | GM CONTRACT ID: KZF0002N<br>START DATE: 11/27/2008 | 5716-01021824 | HENRY DUNKERS GATA 2<br>TRELLEBORG 23122 SWEDEN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRELLEBORG AB | GM CONTRACT ID: KZF0002W<br>START DATE: 11/27/2008 | 5716-01021825 | HENRY DUNKERS GATA 2<br>TRELLEBORG 23122 SWEDEN | |
| TRELLEBORG AB | GM CONTRACT ID: KZF0003M<br>START DATE: 11/27/2008 | 5716-01021826 | HENRY DUNKERS GATA 2<br>TRELLEBORG 23122 SWEDEN | |
| TRELLEBORG AB | GM CONTRACT ID: KZF0003T<br>START DATE: 6/7/2006 | 5716-01021827 | HENRY DUNKERS GATA 2<br>TRELLEBORG,  23122 | |
| TRELLEBORG YSH INC | GM CONTRACT ID: KZF0002F<br>START DATE: 7/16/2003 | 5716-00442890 | 180 DAWSON ST<br>SANDUSKY, MI 48471-1034 | |
| TRELLEBORG YSH INC | GM CONTRACT ID: KZF0002M<br>START DATE: 4/4/2004 | 5716-00442893 | 180 DAWSON ST<br>SANDUSKY, MI 48471-1034 | |
| TRELLEBORG YSH INC | GM CONTRACT ID: KZF0002T<br>START DATE: 2/2/2005 | 5716-00442894 | 180 DAWSON ST<br>SANDUSKY, MI 48471-1034 | |
| TRELLEBORG YSH INC | GM CONTRACT ID: KZF0004K<br>START DATE: 3/15/2009 | 5716-00442899 | 180 DAWSON ST<br>SANDUSKY, MI 48471-1034 | |
| TRELLEBORG YSH INC | GM CONTRACT ID: KZF0004L<br>START DATE: 3/15/2009 | 5716-00442900 | 180 DAWSON ST<br>SANDUSKY, MI 48471-1034 | |
| TRELLEBORG YSH INC | GM CONTRACT ID: KZM0000D<br>START DATE: 5/20/2001 | 5716-00442927 | 102 INDUSTRIAL AVE<br>CARMI, IL 62821-2261 | |
| TREMONT MFG LLC | GM CONTRACT ID: 1Z92000P<br>START DATE: 4/23/2009 | 5716-00933221 | 775 BEREA INDUSTRIAL PKWY<br>BEREA, OH 44017-2948 | |
| TREMONT MFG LLC | GM CONTRACT ID: 1Z92001J<br>START DATE: 5/30/2008 | 5716-00539776 | 775 BEREA INDUSTRIAL PKWY<br>BEREA, OH 44017-2948 | |
| TREMONT MFG LLC | GM CONTRACT ID: 1Z92000H<br>START DATE: 9/23/2007 | 5716-00539774 | 775 BEREA INDUSTRIAL PKWY<br>BEREA, OH 44017-2948 | |
| TREMONT MFG LLC | GM CONTRACT ID: 1Z920019<br>START DATE: 5/30/2008 | 5716-00539775 | 775 BEREA INDUSTRIAL PKWY<br>BEREA, OH 44017-2948 | |
| TREMONT MFG LLC | GM CONTRACT ID: 1Z920006<br>START DATE: 9/23/2007 | 5716-00539772 | 775 BEREA INDUSTRIAL PKWY<br>BEREA, OH 44017-2948 | |
| TREMONT MFG LLC | GM CONTRACT ID: 1Z92000F<br>START DATE: 9/23/2007 | 5716-00539773 | 775 BEREA INDUSTRIAL PKWY<br>BEREA, OH 44017-2948 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-3806<br>START DATE: 5/1/2008 | 5716-00743909 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-2031<br>START DATE: 1/1/2009 | 5716-00742504 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-3809<br>START DATE: 3/1/2009 | 5716-00745023 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-3808<br>START DATE: 3/1/2009 | 5716-00745022 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-3807<br>START DATE: 3/1/2009 | 5716-00745021 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-3811<br>START DATE: 3/1/2009 | 5716-00745025 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-3810<br>START DATE: 1/1/2009 | 5716-00745024 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-31<br>START DATE: 1/1/2009 | 5716-00745657 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-4229<br>START DATE: 3/1/2009 | 5716-00747001 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-4228<br>START DATE: 3/1/2009 | 5716-00747000 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | STEEL RESALE<br>GM CONTRACT ID: GMSR124-6370<br>START DATE: 1/1/2009 | 5716-00740603 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | GM CONTRACT ID: GMSR124-3810<br>START DATE: 1/1/2009 | 5716-01062559 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRIAM/TESMA STERLING HEIGHTS | GM CONTRACT ID: GMSR124-3806<br>START DATE: 5/1/2009 | 5716-01062558 | FRANK KUTNEY<br>6363 E 14 MILE RD<br>STAMPING DIVISION<br>STERLING HEIGHTS, MI 48312-5804 | 1 |
| TRICO PRODUCTS | GM CONTRACT ID: 000119450 | 5716-01223076 | 3255 WEST HAMLIN RD<br>ROCHESTER HILLS, MI 48309 | 1 |
| TRICO PRODUCTS | GM CONTRACT ID: 000122785 | 5716-01221606 | 1900 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521 | 1 |
| TRICO PRODUCTS | 124131<br>GM CONTRACT ID: GM45148<br>START DATE: 8/1/2004 | 5716-00561759 | HILLARY BRADY<br>11182 HIGHWAY 17<br>C/O TEXTRON AUTOMOTIVE<br>LAVONIA, GA 30553-4417 | 1 |
| TRICO PRODUCTS | 301168<br>GM CONTRACT ID: GM54225<br>START DATE: 6/23/2007 | 5716-00561358 | DAN EHDE<br>C/O FICOSA N-AMER/L&M FORWARD<br>605 NAFTA BLVD-MILO DIST CTR<br>RAMOS ARIZPE CH 25903 MEXICO | 1 |
| TRICO PRODUCTS | 124131<br>GM CONTRACT ID: GM49360<br>START DATE: 6/23/2007 | 5716-00561760 | HILLARY BRADY<br>11182 HIGHWAY 17<br>C/O TEXTRON AUTOMOTIVE<br>LAVONIA, GA 30553-4417 | 1 |
| TRICO PRODUCTS | 301168<br>GM CONTRACT ID: GM44543<br>START DATE: 12/5/2003 | 5716-00561357 | DAN EHDE<br>C/O FICOSA N-AMER/L&M FORWARD<br>605 NAFTA BLVD-MILO DIST CTR<br>LAREDO, TX 78045 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRICO PRODUCTS | 124131<br>GM CONTRACT ID: GM49364<br>START DATE: 6/23/2007 | 5716-00561761 | HILLARY BRADY<br>C/O TEXTRON AUTOMOTIVE<br>11182 GEORGIA HIGHWAY 17<br>CORREGIDORA QA 76900 MEXICO | 1 |
| TRICO PRODUCTS CORP. | 147698638<br>GM CONTRACT ID: GM42981<br>START DATE: 4/1/2002 | 5716-00569128 | DAN EHDE<br>600 ELCA LN STE B & C<br>GLENDALE HEIGHTS, IL 60139 | 1 |
| TRICO PRODUCTS CORPORATION | 174080838<br>GM CONTRACT ID: GM37381<br>START DATE: 9/1/2001 | 5716-00568209 | DAN EHDE<br>1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRICO PRODUCTS CORPORATION | 174080838<br>GM CONTRACT ID: GM48444<br>START DATE: 6/23/2007 | 5716-00568210 | DAN EHDE<br>1995 BILLY MITCHELL BLVD.<br>HARTSVILLE, SC 29550 | 1 |
| TRICO PRODUCTS(DUNSTABLE)LTD. | 570155473<br>GM CONTRACT ID: GM41021<br>START DATE: 9/1/2001 | 5716-00565047 | STEVE CAREY<br>TRICO<br>HIGH ST. NORTH<br>HOLLAND, MI 49424 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 07DD0055<br>START DATE: 6/1/2006 | 5716-00332908 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 07DD0026<br>START DATE: 2/28/2002 | 5716-00332906 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 07DD004M<br>START DATE: 7/26/2005 | 5716-00332907 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 07DD0058<br>START DATE: 8/30/2007 | 5716-00332909 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 07DD005B<br>START DATE: 3/13/2008 | 5716-00332910 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 07DD005C<br>START DATE: 3/13/2008 | 5716-00332911 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 07DD005D<br>START DATE: 3/13/2008 | 5716-00332912 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 07DD005F<br>START DATE: 7/1/2008 | 5716-00332913 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRIDON, INC | GM CONTRACT ID: 000122487 | 5716-01221210 | 8100 TRIDON DRIVE<br>SMYRNA, TN 37167 | 1 |
| TRMI INC | GM CONTRACT ID: NLH00035<br>START DATE: 6/13/2007 | 5716-00519448 | 100 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7301 | |
| TRMI INC | GM CONTRACT ID: NLH00034<br>START DATE: 6/13/2007 | 5716-00519447 | 100 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7301 | |
| TRMI INC | GM CONTRACT ID: NLH00030<br>START DATE: 6/22/2006 | 5716-00519446 | 100 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7301 | |
| TRMI INC | GM CONTRACT ID: NLH0002L<br>START DATE: 4/26/2006 | 5716-00519444 | 100 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7301 | |
| TRMI INC | GM CONTRACT ID: NLH0002Z<br>START DATE: 6/22/2006 | 5716-00519445 | 100 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7301 | |
| TRUCK LITE CO INC | GM CONTRACT ID: 0RHT0006<br>START DATE: 7/28/2002 | 5716-00355858 | 310 E ELMWOOD AVE<br>FALCONER, NY 14733-1421 | |
| TRUCK LITE CO INC | GM CONTRACT ID: 0RHT0001<br>START DATE: 7/28/2002 | 5716-00355855 | 310 E ELMWOOD AVE<br>FALCONER, NY 14733-1421 | |
| TRUCK LITE CO INC | GM CONTRACT ID: 0RHT000L<br>START DATE: 9/18/2006 | 5716-00355862 | 310 E ELMWOOD AVE<br>FALCONER, NY 14733-1421 | |
| TRUCK LITE CO INC | GM CONTRACT ID: 0RHT0005<br>START DATE: 7/28/2002 | 5716-00355857 | 310 E ELMWOOD AVE<br>FALCONER, NY 14733-1421 | |
| TRUCK LITE CO INC | GM CONTRACT ID: 0RHT0004<br>START DATE: 7/28/2002 | 5716-00355856 | 310 E ELMWOOD AVE<br>FALCONER, NY 14733-1421 | |
| TRUCK LITE CO INC | GM CONTRACT ID: 0RHT000G<br>START DATE: 7/24/2006 | 5716-00355860 | 310 E ELMWOOD AVE<br>FALCONER, NY 14733-1421 | |
| TRUCK LITE CO INC | GM CONTRACT ID: 0RHT000B<br>START DATE: 2/28/2003 | 5716-00355859 | 310 E ELMWOOD AVE<br>FALCONER, NY 14733-1421 | |
| TRW AUTOMOTIVE COMPONENTS (SUZHOU) | GM CONTRACT ID: N1SX0000<br>START DATE: 5/28/2009 | 5716-01226205 | HUAYUAN ROAD NO 18 XIANGCHENG DISTRICT<br>SUZHOU, CN 21513 | 1 |
| TRW AUTOMOTIVE COMPONENTS (SUZHOU) | GM CONTRACT ID: N1SXS000<br>START DATE: 5/28/2009 | 5716-01226011 | HUAYUAN ROAD NO 18 XIANGCHENG DISTRICT<br>SUZHOU, CN 21513 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 19C8005R START DATE: 4/13/2007 | 5716-00873731 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 19C8005P START DATE: 4/13/2007 | 5716-00873730 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 19C8001H START DATE: 2/12/2007 | 5716-00873717 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 2DZB00DN START DATE: 5/17/2009 | 5716-00952102 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 2DZB007T START DATE: 5/19/2009 | 5716-00951972 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 2DZB007W START DATE: 5/19/2009 | 5716-00951974 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 2DZB00DF START DATE: 5/17/2009 | 5716-00952095 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 2DZB00DP START DATE: 5/17/2009 | 5716-00952103 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 2DZB00DR START DATE: 5/17/2009 | 5716-00952104 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 2DZB007Z START DATE: 5/19/2009 | 5716-00951976 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 2346002L START DATE: 5/27/2009 | 5716-00937394 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: GJ40003P START DATE: 9/30/2008 | 5716-00994122 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: GJ400051 START DATE: 2/25/2009 | 5716-00994147 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: GJ40004Z START DATE: 12/10/2008 | 5716-00994145 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 08MJ0020 START DATE: 6/25/2007 | 5716-00752174 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 07VZ002F START DATE: 2/11/2008 | 5716-00763721 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORP | GM CONTRACT ID: 14Z900V1 START DATE: 12/10/2008 | 5716-00858592 | 12001 TECH CENTER DR LIVONIA, MI 48150-2122 | |
| TRW AUTOMOTIVE INC | GM CONTRACT ID: 25CW0000 START DATE: 6/15/2008 | 5716-00361901 | 5531 RAFE CT FLOWERY BRANCH, GA 30542-2770 | |
| TRW AUTOMOTIVE US LLC | GM CONTRACT ID: 19C80033 START DATE: 10/24/2004 | 5716-00361467 | 180 STATE RD E RTE 2A WESTMINSTER, MA 01473 | |
| TRW AUTOMOTIVE US LLC | GM CONTRACT ID: 19C80044 START DATE: 10/24/2004 | 5716-00361474 | 180 STATE RD E RTE 2A WESTMINSTER, MA 01473 | |
| TRW AUTOMOTIVE US LLC | GM CONTRACT ID: 19C8006J START DATE: 5/19/2008 | 5716-00361489 | 180 STATE RD E RTE 2A WESTMINSTER, MA 01473 | |
| TRW AUTOMOTIVE US LLC | GM CONTRACT ID: 19C8002V START DATE: 10/24/2004 | 5716-00361464 | 180 STATE RD E RTE 2A WESTMINSTER, MA 01473 | |
| TRW AUTOMOTIVE US LLC | GM CONTRACT ID: 19C8001T START DATE: 10/24/2004 | 5716-00361456 | 180 STATE RD E RTE 2A WESTMINSTER, MA 01473 | |
| TRW AUTOMOTIVE US LLC | GM CONTRACT ID: 19C80029 START DATE: 10/24/2004 | 5716-00361462 | 180 STATE RD E RTE 2A WESTMINSTER, MA 01473 | |
| TRW ELECTRONICA ENSAMBLES SA DE CV | GM CONTRACT ID: N1SWV000 START DATE: 5/28/2009 | 5716-01226201 | BRECHA E-99 COLONIA PARQUE INDUSTRIAL REYNOSA, TM 88500 | 1 |
| TRW INC | GM CONTRACT ID: 08MJ0022 START DATE: 6/25/2007 | 5716-00361012 | 8405 BLACKJACK ROAD EXT MOUNT VERNON, OH 43050-9485 | |
| TRW INC | GM CONTRACT ID: 08MJ0024 START DATE: 6/25/2007 | 5716-00361014 | 8405 BLACKJACK ROAD EXT MOUNT VERNON, OH 43050-9485 | |
| TRW INC | GM CONTRACT ID: 08MJ0023 START DATE: 6/25/2007 | 5716-00361013 | 8405 BLACKJACK ROAD EXT MOUNT VERNON, OH 43050-9485 | |
| TRW INC | GM CONTRACT ID: 08MJ000V START DATE: 8/21/2001 | 5716-00361008 | 8405 BLACKJACK ROAD EXT MOUNT VERNON, OH 43050-9485 | |
| TRW INC | GM CONTRACT ID: 08MJ000W START DATE: 8/21/2001 | 5716-00361009 | 8405 BLACKJACK ROAD EXT MOUNT VERNON, OH 43050-9485 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRW INC | GM CONTRACT ID: 08MJ0017<br>START DATE: 10/6/2004 | 5716-00361010 | 8405 BLACKJACK ROAD EXT<br>MOUNT VERNON, OH 43050-9485 | |
| TRW INC | GM CONTRACT ID: 08MJ0021<br>START DATE: 6/25/2007 | 5716-00361011 | 8405 BLACKJACK ROAD EXT<br>MOUNT VERNON, OH 43050-9485 | |
| TRW INC | GM CONTRACT ID: 08MJ000R<br>START DATE: 8/21/2001 | 5716-00361007 | 8405 BLACKJACK ROAD EXT<br>MOUNT VERNON, OH 43050-9485 | |
| TSE DE MEXICO SA DE CV | GM CONTRACT ID: 1WVK0002<br>START DATE: 5/15/2007 | 5716-00331552 | AV DE LA INDUSTRIA ESQ MIGUEL DE<br>SAN LUIS RIO COLORADO, SO 83400 | |
| TSE DE MEXICO SA DE CV | GM CONTRACT ID: 1WVK0001<br>START DATE: 5/15/2007 | 5716-00331551 | AV DE LA INDUSTRIA ESQ MIGUEL DE<br>SAN LUIS RIO COLORADO, SO 83400 | |
| TSE DE MEXICO SA DE CV | GM CONTRACT ID: 1WVK0000<br>START DATE: 5/15/2007 | 5716-00331550 | AV DE LA INDUSTRIA ESQ MIGUEL DE<br>SAN LUIS RIO COLORADO, SO 83400 | |
| TSE DE MEXICO SA DE CV | GM CONTRACT ID: 1WVK0006<br>START DATE: 10/30/2007 | 5716-00331556 | AV DE LA INDUSTRIA ESQ MIGUEL DE<br>SAN LUIS RIO COLORADO, SO 83400 | |
| TSE DE MEXICO SA DE CV | GM CONTRACT ID: 1WVK0005<br>START DATE: 5/15/2007 | 5716-00331555 | AV DE LA INDUSTRIA ESQ MIGUEL DE<br>SAN LUIS RIO COLORADO, SO 83400 | |
| TSE DE MEXICO SA DE CV | GM CONTRACT ID: 1WVK0004<br>START DATE: 5/15/2007 | 5716-00331554 | AV DE LA INDUSTRIA ESQ MIGUEL DE<br>SAN LUIS RIO COLORADO, SO 83400 | |
| TSE DE MEXICO SA DE CV | GM CONTRACT ID: 1WVK0003<br>START DATE: 5/15/2007 | 5716-00331553 | AV DE LA INDUSTRIA ESQ MIGUEL DE<br>SAN LUIS RIO COLORADO, SO 83400 | |
| TUBULAR METAL SYSTEMS LLC | GM CONTRACT ID: 1LX1000W<br>START DATE: 6/18/2006 | 5716-00476472 | 401 E 5TH ST<br>PINCONNING, MI 48650-9321 | |
| TUBULAR METAL SYSTEMS LLC | GM CONTRACT ID: 1LX10016<br>START DATE: 9/1/2006 | 5716-00476475 | 401 E 5TH ST<br>PINCONNING, MI 48650-9321 | |
| TUBULAR METAL SYSTEMS LLC | GM CONTRACT ID: 1LX10010<br>START DATE: 9/1/2006 | 5716-00476473 | 401 E 5TH ST<br>PINCONNING, MI 48650-9321 | |
| TUBULAR METAL SYSTEMS LLC | GM CONTRACT ID: 1LX10019<br>START DATE: 9/1/2006 | 5716-00476477 | 401 E 5TH ST<br>PINCONNING, MI 48650-9321 | |
| TUBULAR METAL SYSTEMS LLC | GM CONTRACT ID: 1LX10018<br>START DATE: 9/1/2006 | 5716-00476476 | 401 E 5TH ST<br>PINCONNING, MI 48650-9321 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TURCHAN | GM CONTRACT ID: 700470<br>START DATE: 6/18/2009 | 5716-01213392 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN | GM CONTRACT ID: 700461<br>START DATE: 6/18/2009 | 5716-01213361 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN | GM CONTRACT ID: 700461<br>START DATE: 5/26/2009 | 5716-01213362 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000P<br>START DATE: 5/29/2009 | 5716-01105271 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000T<br>START DATE: 5/29/2009 | 5716-01105272 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXG6U001 | 5716-01096744 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXBKG002 | 5716-01094890 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0007<br>START DATE: 5/15/2009 | 5716-01155203 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0008<br>START DATE: 5/15/2009 | 5716-01155204 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0004<br>START DATE: 5/15/2009 | 5716-01155202 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0003<br>START DATE: 5/15/2009 | 5716-01155201 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0002<br>START DATE: 5/15/2009 | 5716-01155200 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXBKG000<br>START DATE: 1/2/2008 | 5716-00589668 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | 933570194<br>GM CONTRACT ID: GM45858<br>START DATE: 7/2/2005 | 5716-00566876 | ERIK BLOOMFIELD<br>12825 FORD RD<br>EAST TAWAS, MI 48730 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000H<br>START DATE: 4/21/2009 | 5716-00559494 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000J<br>START DATE: 4/21/2009 | 5716-00559495 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000G<br>START DATE: 4/25/2009 | 5716-00559493 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000D<br>START DATE: 4/25/2009 | 5716-00559492 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000C<br>START DATE: 4/21/2009 | 5716-00559491 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0009<br>START DATE: 4/22/2009 | 5716-00559490 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXBKG001<br>START DATE: 1/30/2008 | 5716-00581565 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0000<br>START DATE: 12/1/2004 | 5716-00559487 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0001<br>START DATE: 12/1/2004 | 5716-00559488 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0008<br>START DATE: 4/21/2009 | 5716-00559489 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000H<br>START DATE: 5/15/2009 | 5716-01155209 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0009<br>START DATE: 5/15/2009 | 5716-01155205 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000C<br>START DATE: 5/15/2009 | 5716-01155206 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000J<br>START DATE: 5/15/2009 | 5716-01155210 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000G<br>START DATE: 5/15/2009 | 5716-01155208 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000D<br>START DATE: 5/15/2009 | 5716-01155207 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0000<br>START DATE: 5/15/2009 | 5716-01155198 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0001<br>START DATE: 5/15/2009 | 5716-01155199 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXBKG002<br>START DATE: 3/7/2008 | 5716-00682250 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXC8L000<br>START DATE: 3/17/2008 | 5716-00637220 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000K<br>START DATE: 5/15/2009 | 5716-00875274 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000R<br>START DATE: 5/11/2009 | 5716-00875278 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000N<br>START DATE: 5/15/2009 | 5716-00875277 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000M<br>START DATE: 5/20/2009 | 5716-00875276 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000L<br>START DATE: 5/15/2009 | 5716-00875275 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0007<br>START DATE: 5/15/2009 | 5716-00875272 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0005<br>START DATE: 1/29/2008 | 5716-00875270 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N000B<br>START DATE: 5/15/2009 | 5716-00875273 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0006<br>START DATE: 9/26/2008 | 5716-00875271 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXG6U001<br>START DATE: 12/2/2008 | 5716-00705281 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXG6U000<br>START DATE: 10/10/2008 | 5716-00667056 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: RXJJX000<br>START DATE: 5/1/2009 | 5716-00623293 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0003<br>START DATE: 5/15/2009 | 5716-00875268 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0004<br>START DATE: 5/15/2009 | 5716-00875269 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TURCHAN TECHNOLOGIES GROUP INC | GM CONTRACT ID: 1B1N0002<br>START DATE: 5/15/2009 | 5716-00875267 | 12825 FORD RD<br>DEARBORN, MI 48126-3349 | 1 |
| TUTHILL CORP | GM CONTRACT ID: GNV0000K<br>START DATE: 2/13/2003 | 5716-00313151 | 2789 OLD BELLEVILLE RD<br>SAINT MATTHEWS, SC 29135-9012 | |
| TUTHILL CORP | GM CONTRACT ID: GNV0000Z<br>START DATE: 5/13/2005 | 5716-00313154 | 2789 OLD BELLEVILLE RD<br>SAINT MATTHEWS, SC 29135-9012 | |
| TUTHILL CORP | GM CONTRACT ID: GNV0000X<br>START DATE: 2/16/2004 | 5716-00313153 | 2789 OLD BELLEVILLE RD<br>SAINT MATTHEWS, SC 29135-9012 | |
| TUTHILL CORP | GM CONTRACT ID: GNV0000L<br>START DATE: 2/13/2003 | 5716-00313152 | 2789 OLD BELLEVILLE RD<br>SAINT MATTHEWS, SC 29135-9012 | |
| TUTHILL CORP | GM CONTRACT ID: GNV0000Z<br>START DATE: 5/27/2009 | 5716-00994617 | 8500 S MADISON ST<br>BURR RIDGE, IL 60527-6284 | |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-5864<br>START DATE: 1/1/2009 | 5716-00741485 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-6430<br>START DATE: 10/6/2008 | 5716-00741523 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-6429<br>START DATE: 1/1/2009 | 5716-00741522 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-5863<br>START DATE: 1/1/2009 | 5716-00741484 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6796<br>START DATE: 5/14/2009 | 5716-01062606 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TWB COMPANY | GM CONTRACT ID: GMSR158-6795<br>START DATE: 4/15/2009 | 5716-01062604 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6796<br>START DATE: 5/6/2009 | 5716-01062605 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6797<br>START DATE: 5/6/2009 | 5716-01062608 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6794<br>START DATE: 4/15/2009 | 5716-01062601 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6796<br>START DATE: 4/15/2009 | 5716-01062607 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6429<br>START DATE: 1/1/2009 | 5716-01062598 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6430<br>START DATE: 10/6/2008 | 5716-01062599 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6795<br>START DATE: 5/18/2009 | 5716-01062602 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6795<br>START DATE: 5/7/2009 | 5716-01062603 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6794<br>START DATE: 4/28/2009 | 5716-01062600 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6063<br>START DATE: 3/9/2009 | 5716-01062584 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-6059<br>START DATE: 3/9/2009 | 5716-00741654 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-5947<br>START DATE: 1/1/2009 | 5716-00744093 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-1534<br>START DATE: 3/9/2009 | 5716-00745771 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-6064<br>START DATE: 3/9/2009 | 5716-00741659 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-3838<br>START DATE: 3/9/2009 | 5716-00745963 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-1539<br>START DATE: 3/9/2009 | 5716-00745773 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-6063<br>START DATE: 3/9/2009 | 5716-00741658 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-3642<br>START DATE: 1/1/2009 | 5716-00743892 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-6073<br>START DATE: 1/1/2009 | 5716-00741665 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | STEEL RESALE<br>GM CONTRACT ID: GMSR158-3546<br>START DATE: 1/1/2009 | 5716-00740348 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6304<br>START DATE: 5/1/2009 | 5716-01062586 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TWB COMPANY | GM CONTRACT ID: GMSR158-6304<br>START DATE: 4/15/2009 | 5716-01062587 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6305<br>START DATE: 5/1/2009 | 5716-01062588 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6305<br>START DATE: 4/15/2009 | 5716-01062590 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6308<br>START DATE: 4/28/2009 | 5716-01062591 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6308<br>START DATE: 4/28/2009 | 5716-01062592 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6305<br>START DATE: 4/28/2009 | 5716-01062589 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6311<br>START DATE: 5/1/2009 | 5716-01062597 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6799<br>START DATE: 5/18/2009 | 5716-01062614 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6798<br>START DATE: 5/14/2009 | 5716-01062610 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6798<br>START DATE: 5/11/2009 | 5716-01062611 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6798<br>START DATE: 4/15/2009 | 5716-01062612 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TWB COMPANY | GM CONTRACT ID: GMSR158-6799<br>START DATE: 5/11/2009 | 5716-01062613 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6308<br>START DATE: 4/15/2009 | 5716-01062593 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6799<br>START DATE: 4/15/2009 | 5716-01062615 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6797<br>START DATE: 4/15/2009 | 5716-01062609 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6059<br>START DATE: 3/9/2009 | 5716-01062583 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-3838<br>START DATE: 3/9/2009 | 5716-01062582 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-1539<br>START DATE: 3/9/2009 | 5716-01062581 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-1534<br>START DATE: 3/9/2009 | 5716-01062580 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6310<br>START DATE: 5/1/2009 | 5716-01062595 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6064<br>START DATE: 3/9/2009 | 5716-01062585 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY | GM CONTRACT ID: GMSR158-6310<br>START DATE: 4/28/2009 | 5716-01062594 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TWB COMPANY | GM CONTRACT ID: GMSR158-6311<br>START DATE: 4/28/2009 | 5716-01062596 | DAVE MILLS<br>1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY LLC | GM CONTRACT ID: N1PJF001<br>START DATE: 4/9/2009 | 5716-00594471 | 1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWB COMPANY LLC | GM CONTRACT ID: N1PJF000<br>START DATE: 2/13/2009 | 5716-00616385 | 1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1DJX004W<br>START DATE: 12/2/2007 | 5716-00322291 | NO 1500 CENTURY AVE<br>PU DONG SHANGHAI CN 200122 CHINA<br>(PEOPLE'S REP) | |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1DJX004T<br>START DATE: 11/13/2007 | 5716-00322289 | 24700 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 48036-1336 | |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1DJX004F<br>START DATE: 1/29/2008 | 5716-00322286 | 24700 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 48036-1336 | |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1DJX004R<br>START DATE: 11/13/2007 | 5716-00322288 | 24700 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 48036-1336 | |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1DJX004V<br>START DATE: 12/2/2007 | 5716-00322290 | NO 1500 CENTURY AVE<br>PU DONG SHANGHAI CN 200122 CHINA<br>(PEOPLE'S REP) | |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1DJX002W<br>START DATE: 1/10/2007 | 5716-00322274 | 24700 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 48036-1336 | |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1DJX002V<br>START DATE: 1/10/2008 | 5716-00322273 | 24700 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 48036-1336 | |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1DJX003B<br>START DATE: 3/23/2007 | 5716-00322279 | 24700 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 48036-1336 | |
| UFI FILTERS SPA | GM CONTRACT ID: 1TFZ0000<br>START DATE: 12/12/2007 | 5716-00454925 | VIA EUROPA 26<br>PORTO MANTOVANO IT 46047 ITALY | |
| ULTRAFORM INDUSTRIES INC | GM CONTRACT ID: CHK00026<br>START DATE: 11/22/2002 | 5716-00353320 | 150 PEYERK CT<br>BRUCE TWP, MI 48065-4921 | |
| ULTRAFORM INDUSTRIES INC | GM CONTRACT ID: CHK0002H<br>START DATE: 1/1/2004 | 5716-00353322 | 150 PEYERK CT<br>BRUCE TWP, MI 48065-4921 | |

Motors Liquidation Company

**Case Number: 09-50026**

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ULTRALIFE BATTERIES | GM CONTRACT ID: 000124555 | 5716-01223302 | 2000 TECHNOLOGY PARKWAY NEWARK, NY 14513 | 1 |
| ULTRALIFE BATTERIES INC. | 623316726 GM CONTRACT ID: GM46053 START DATE: 9/20/2005 | 5716-00570080 | JIM GREEN 2000 TECHNOLOGY PARKWAY FRASER, MI 48026 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: 1BN30000 START DATE: 5/29/2009 | 5716-01105276 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1G3U000 START DATE: 5/29/2008 | 5716-00695672 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1MDE003 START DATE: 2/23/2009 | 5716-00688605 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: K1YQ1000 START DATE: 5/29/2007 | 5716-00574441 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1G3U000 | 5716-01083061 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1MDE002 | 5716-01085929 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1LNE000 | 5716-01085717 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1MDE003 | 5716-01085930 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1LNE001 START DATE: 11/12/2008 | 5716-00643488 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1MDE001 START DATE: 12/16/2008 | 5716-00652479 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1G3U001 START DATE: 2/25/2009 | 5716-00630153 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1MDE000 START DATE: 12/4/2008 | 5716-00633351 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: N1MDE002 START DATE: 1/5/2009 | 5716-00704988 | 2000 TECHNOLOGY PKWY NEWARK, NY 14513-2175 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ULTRALIFE CORP | GM CONTRACT ID: N1LNE000<br>START DATE: 11/6/2008 | 5716-00708163 | 2000 TECHNOLOGY PKWY<br>NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: 1BN30000<br>START DATE: 1/25/2005 | 5716-00477153 | 2000 TECHNOLOGY PKWY<br>NEWARK, NY 14513-2175 | 1 |
| ULTRALIFE CORP | GM CONTRACT ID: K1MDC000<br>START DATE: 10/11/2006 | 5716-00661920 | 2000 TECHNOLOGY PKWY<br>NEWARK, NY 14513-2175 | 1 |
| UMPCO INC | GM CONTRACT ID: B910006W<br>START DATE: 4/25/2005 | 5716-00330693 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B9100071<br>START DATE: 5/2/2005 | 5716-00330694 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005V<br>START DATE: 8/9/2004 | 5716-00330680 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910007C<br>START DATE: 5/31/2004 | 5716-00330695 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005N<br>START DATE: 5/26/2004 | 5716-00330677 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005G<br>START DATE: 5/26/2004 | 5716-00330671 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005H<br>START DATE: 5/5/2004 | 5716-00330672 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005J<br>START DATE: 5/11/2004 | 5716-00330673 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005L<br>START DATE: 5/26/2004 | 5716-00330675 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005M<br>START DATE: 5/26/2004 | 5716-00330676 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910007K<br>START DATE: 4/5/2006 | 5716-00330697 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910006F<br>START DATE: 2/11/2005 | 5716-00330691 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UMPCO INC | GM CONTRACT ID: B910005R<br>START DATE: 8/9/2004 | 5716-00330679 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B9100066<br>START DATE: 1/18/2005 | 5716-00330685 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910006D<br>START DATE: 2/11/2005 | 5716-00330690 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B9100067<br>START DATE: 1/18/2005 | 5716-00330686 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910007L<br>START DATE: 4/5/2006 | 5716-00330698 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005W<br>START DATE: 8/10/2004 | 5716-00330681 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005X<br>START DATE: 8/10/2004 | 5716-00330682 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B9100064<br>START DATE: 1/18/2005 | 5716-00330683 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B9100065<br>START DATE: 1/18/2005 | 5716-00330684 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UMPCO INC | GM CONTRACT ID: B910005P<br>START DATE: 5/26/2004 | 5716-00330678 | 7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841-3914 | |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53962<br>START DATE: 6/23/2007 | 5716-00568811 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53964<br>START DATE: 6/23/2007 | 5716-00568812 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53976<br>START DATE: 6/23/2007 | 5716-00568818 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53975<br>START DATE: 6/23/2007 | 5716-00568817 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53968<br>START DATE: 6/23/2007 | 5716-00568814 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53981<br>START DATE: 6/23/2007 | 5716-00568820 | JIM FRYE<br>900 HYNES AVE S.W.<br>ROMEO, MI 48065 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53973<br>START DATE: 6/23/2007 | 5716-00568816 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53978<br>START DATE: 6/23/2007 | 5716-00568819 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53970<br>START DATE: 6/23/2007 | 5716-00568815 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53967<br>START DATE: 6/23/2007 | 5716-00568813 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM40029<br>START DATE: 9/1/2001 | 5716-00568808 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53959<br>START DATE: 6/23/2007 | 5716-00568810 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP | 40826690<br>GM CONTRACT ID: GM53956<br>START DATE: 6/23/2007 | 5716-00568809 | JIM FRYE<br>900 HYNES AVE S.W.<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: R1UVA000 | 5716-01094417 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXJL8000 | 5716-01098033 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXI3C000 | 5716-01097353 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1E3M000<br>START DATE: 4/11/2008 | 5716-00613311 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1GK2000<br>START DATE: 5/15/2008 | 5716-00604852 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1WYT001<br>START DATE: 8/29/2007 | 5716-00606121 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K182A001<br>START DATE: 12/20/2007 | 5716-00611411 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXJIV000<br>START DATE: 4/30/2009 | 5716-00609442 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1UXT005<br>START DATE: 7/11/2007 | 5716-00597880 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1R22000<br>START DATE: 1/16/2007 | 5716-00600315 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1004<br>START DATE: 1/10/2007 | 5716-00602276 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1IY7000<br>START DATE: 7/16/2008 | 5716-00603226 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXIY5000<br>START DATE: 3/18/2009 | 5716-00614765 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1005<br>START DATE: 3/14/2007 | 5716-00603749 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1014<br>START DATE: 2/11/2009 | 5716-00611193 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1KVH000<br>START DATE: 9/8/2006 | 5716-00609676 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: PXPC8000<br>START DATE: 2/9/2005 | 5716-00617537 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1UXT002<br>START DATE: 5/1/2007 | 5716-00611007 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: R1UVA000<br>START DATE: 4/20/2005 | 5716-00703619 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1007<br>START DATE: 3/26/2007 | 5716-00692395 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1008<br>START DATE: 5/1/2007 | 5716-00694683 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K19Z8000<br>START DATE: 12/21/2007 | 5716-00701804 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K182A003<br>START DATE: 4/14/2008 | 5716-00701031 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1000<br>START DATE: 10/18/2006 | 5716-00702820 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K182A005<br>START DATE: 4/24/2008 | 5716-00593993 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1E3M001<br>START DATE: 5/12/2008 | 5716-00598718 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1UXT003<br>START DATE: 6/1/2007 | 5716-00589815 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: R1UYC000<br>START DATE: 4/14/2005 | 5716-00584687 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1L4U000<br>START DATE: 11/26/2008 | 5716-00598230 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXJIV001<br>START DATE: 5/1/2009 | 5716-00590918 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1UXT000 | 5716-01075983 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1WYT000 | 5716-01077660 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: R1W8F000<br>START DATE: 6/3/2005 | 5716-00572857 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1YWK001<br>START DATE: 6/7/2007 | 5716-00580098 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1L2R000<br>START DATE: 11/26/2008 | 5716-00572048 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1PFG000<br>START DATE: 2/11/2009 | 5716-00580566 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1UXT001<br>START DATE: 4/19/2007 | 5716-00578812 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXHND000<br>START DATE: 11/12/2008 | 5716-00622461 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1YWK000<br>START DATE: 6/1/2007 | 5716-00618397 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1GGH001<br>START DATE: 5/15/2008 | 5716-00625407 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1002<br>START DATE: 11/16/2006 | 5716-00619350 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1N9D000 | 5716-01086198 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1N9D001 | 5716-01086199 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1SB8000 | 5716-01088842 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1GGH000 | 5716-01083250 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1QNQ000 | 5716-01087766 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1008 | 5716-01070166 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1011 | 5716-01070167 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1007 | 5716-01070165 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1RRT000<br>START DATE: 4/28/2009 | 5716-00643010 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1003<br>START DATE: 12/4/2006 | 5716-00648051 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1GG9000<br>START DATE: 5/13/2008 | 5716-00649950 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1RRU000<br>START DATE: 4/28/2009 | 5716-00646434 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1SNJ000<br>START DATE: 1/29/2007 | 5716-00647240 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1013<br>START DATE: 10/15/2007 | 5716-00671659 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1001<br>START DATE: 10/27/2006 | 5716-00652028 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXGKP001<br>START DATE: 9/17/2008 | 5716-00649027 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1YWK002<br>START DATE: 6/27/2007 | 5716-00652641 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: R1W8H000<br>START DATE: 6/3/2005 | 5716-00638985 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: R1TUJ000<br>START DATE: 3/23/2005 | 5716-00629052 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1L4U001<br>START DATE: 1/30/2009 | 5716-00629521 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1010<br>START DATE: 7/5/2007 | 5716-00638257 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1006<br>START DATE: 3/15/2007 | 5716-00637942 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K182A004<br>START DATE: 4/23/2008 | 5716-00632018 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1009<br>START DATE: 5/30/2007 | 5716-00631584 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1MUY000<br>START DATE: 12/16/2008 | 5716-00634470 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R640056<br>START DATE: 1/4/2005 | 5716-00389691 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64002N<br>START DATE: 6/5/2003 | 5716-00389690 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1011<br>START DATE: 8/23/2007 | 5716-00699446 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1N9D001<br>START DATE: 3/25/2009 | 5716-00699686 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXI3C000<br>START DATE: 3/26/2009 | 5716-00708110 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1UXT000<br>START DATE: 3/14/2007 | 5716-00699181 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400D4<br>START DATE: 5/3/2009 | 5716-00389722 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400DD<br>START DATE: 5/3/2009 | 5716-00389727 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400DC<br>START DATE: 5/3/2009 | 5716-00389726 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400D9<br>START DATE: 5/3/2009 | 5716-00389725 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64002C<br>START DATE: 1/10/2003 | 5716-00389688 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R640092<br>START DATE: 8/15/2006 | 5716-00389696 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400D8<br>START DATE: 5/3/2009 | 5716-00389724 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400D2<br>START DATE: 5/3/2009 | 5716-00389721 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64002B<br>START DATE: 1/10/2003 | 5716-00389687 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400BZ<br>START DATE: 1/4/2009 | 5716-00389707 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400DF<br>START DATE: 5/3/2009 | 5716-00389728 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R640096<br>START DATE: 9/30/2006 | 5716-00389697 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CB<br>START DATE: 2/1/2009 | 5716-00389709 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400BW<br>START DATE: 1/4/2009 | 5716-00389705 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400BX<br>START DATE: 1/4/2009 | 5716-00389706 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400C9<br>START DATE: 2/1/2009 | 5716-00389708 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400D7<br>START DATE: 5/3/2009 | 5716-00389723 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400DJ<br>START DATE: 5/3/2009 | 5716-00389731 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400DG<br>START DATE: 5/3/2009 | 5716-00389729 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400DH<br>START DATE: 5/3/2009 | 5716-00389730 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400DK<br>START DATE: 5/3/2009 | 5716-00389732 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64007M<br>START DATE: 12/9/2005 | 5716-00389693 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R640076<br>START DATE: 3/27/2006 | 5716-00389692 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R640090<br>START DATE: 8/15/2006 | 5716-00389695 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64008R<br>START DATE: 6/21/2006 | 5716-00389694 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CF<br>START DATE: 2/1/2009 | 5716-00389712 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CG<br>START DATE: 2/1/2009 | 5716-00389713 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64000K<br>START DATE: 5/5/2002 | 5716-00389681 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R640000<br>START DATE: 5/5/2002 | 5716-00389677 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64000H<br>START DATE: 5/5/2002 | 5716-00389680 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64000C<br>START DATE: 5/5/2002 | 5716-00389679 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64000B<br>START DATE: 5/5/2002 | 5716-00389678 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CC<br>START DATE: 2/1/2009 | 5716-00389710 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CD<br>START DATE: 2/1/2009 | 5716-00389711 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400BV<br>START DATE: 1/4/2009 | 5716-00389704 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64002D<br>START DATE: 1/10/2003 | 5716-00389689 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R640097 START DATE: 9/30/2006 | 5716-00389698 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400D1 START DATE: 5/3/2009 | 5716-00389720 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64001B START DATE: 7/16/2002 | 5716-00389686 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64000Z START DATE: 5/5/2002 | 5716-00389685 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64009B START DATE: 11/5/2006 | 5716-00389699 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64009D START DATE: 10/22/2006 | 5716-00389700 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64009F START DATE: 10/22/2006 | 5716-00389701 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CT START DATE: 2/25/2009 | 5716-00389718 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400BT START DATE: 11/21/2007 | 5716-00389703 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CH START DATE: 2/1/2009 | 5716-00389714 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64000P START DATE: 5/5/2002 | 5716-00389683 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64000R START DATE: 5/5/2002 | 5716-00389684 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400D0 START DATE: 5/3/2009 | 5716-00389719 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R64000M START DATE: 5/5/2002 | 5716-00389682 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CR START DATE: 2/25/2009 | 5716-00389717 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CK<br>START DATE: 2/10/2009 | 5716-00389716 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400CJ<br>START DATE: 2/10/2009 | 5716-00389715 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0R6400BN<br>START DATE: 10/15/2007 | 5716-00389702 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K182A003 | 5716-01066546 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1GGH000<br>START DATE: 5/12/2008 | 5716-00673170 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K182A002<br>START DATE: 2/14/2008 | 5716-00669485 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1N4L000<br>START DATE: 2/6/2009 | 5716-00668061 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1QNQ000<br>START DATE: 3/20/2009 | 5716-00670169 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1N9D000<br>START DATE: 2/9/2009 | 5716-00674568 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1WYT000<br>START DATE: 4/17/2007 | 5716-00674429 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1MQ1012<br>START DATE: 10/12/2007 | 5716-00659463 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K182A000<br>START DATE: 12/6/2007 | 5716-00660428 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: K1UXT004<br>START DATE: 7/10/2007 | 5716-00658037 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: N1GGH002<br>START DATE: 6/4/2008 | 5716-00622602 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: RXGKP000<br>START DATE: 9/15/2008 | 5716-00637291 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNDERCAR PRODUCTS GROUP, INC. | GM CONTRACT ID: 000121285 | 5716-01221201 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP, INC. | GM CONTRACT ID: 000124239 | 5716-01221202 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP, INC. | GM CONTRACT ID: 000124240 | 5716-01221203 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP, INC. | GM CONTRACT ID: 000124242 | 5716-01222126 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP, INC. | GM CONTRACT ID: 000124243 | 5716-01222127 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP, INC. | GM CONTRACT ID: 000124244 | 5716-01222128 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP, INC. | GM CONTRACT ID: 000124241 | 5716-01221204 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNDERCAR PRODUCTS GROUP, INC. | GM CONTRACT ID: 000124245 | 5716-01222129 | 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXDIJ001 | 5716-01095668 | 45-49 MCNAUGHTON RD CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXJQG000 | 5716-01098213 | 45-49 MCNAUGHTON RD CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXBZB000 | 5716-01095047 | 45-49 MCNAUGHTON RD CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PXZRS002 | 5716-01094089 | 45-49 MCNAUGHTON RD CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXEIZ000 | 5716-01096144 | 45-49 MCNAUGHTON RD CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXE0Y001 | 5716-01095920 | 45-49 MCNAUGHTON RD CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3PF000 START DATE: 1/22/2007 | 5716-00597484 | 45-49 MCNAUGHTON RD CLAYTON VI 3168 AUSTRALIA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIDRIVE PTY LTD | GM CONTRACT ID: PXZRS000<br>START DATE: 7/28/2006 | 5716-00598909 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PXW7U000<br>START DATE: 3/30/2006 | 5716-00606176 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXDHF001<br>START DATE: 4/8/2008 | 5716-00616769 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX5XK000<br>START DATE: 4/17/2007 | 5716-00618643 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXBZB001<br>START DATE: 2/20/2008 | 5716-00621169 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXBZB000<br>START DATE: 1/22/2008 | 5716-00694545 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PXZRS002<br>START DATE: 9/8/2006 | 5716-00690257 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXE0Y001<br>START DATE: 7/16/2008 | 5716-00693836 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX39G000<br>START DATE: 2/13/2007 | 5716-00694161 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX4V5000<br>START DATE: 3/12/2007 | 5716-00588135 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXDHF000<br>START DATE: 4/2/2008 | 5716-00585262 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXDIJ002<br>START DATE: 4/29/2008 | 5716-00582579 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXEGF000<br>START DATE: 5/14/2008 | 5716-00583200 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXCYE001<br>START DATE: 3/10/2008 | 5716-00589688 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: N1Q78000<br>START DATE: 4/8/2009 | 5716-00592054 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIDRIVE PTY LTD | 753030568<br>GM CONTRACT ID: GM51172<br>START DATE: 6/23/2007 | 5716-00560354 | JOHN RYAN<br>45-49 MCNAUGHTON ROAD<br>TORINO 10148 ITALY | 1 |
| UNIDRIVE PTY LTD | 753030568<br>GM CONTRACT ID: GM51169<br>START DATE: 6/23/2007 | 5716-00560353 | JOHN RYAN<br>45-49 MCNAUGHTON ROAD<br>CLAYTON, VICTORIA AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | 753030568<br>GM CONTRACT ID: GM45669<br>START DATE: 4/8/2005 | 5716-00560352 | JOHN RYAN<br>45-49 MCNAUGHTON ROAD<br>CLAYTON, VICTORIA AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXBB1000<br>START DATE: 12/12/2007 | 5716-00572342 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXDIJ000<br>START DATE: 4/3/2008 | 5716-00614397 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX63I000<br>START DATE: 6/4/2007 | 5716-00621112 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXCYE002<br>START DATE: 3/19/2008 | 5716-00621650 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3KG001 | 5716-01090412 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3PF001 | 5716-01090457 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX39G000 | 5716-01090291 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3KF000 | 5716-01090411 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | 167767<br>GM CONTRACT ID: GM45676<br>START DATE: 4/8/2005 | 5716-00561042 | JOHN RYAN<br>C/O ADVANCE DISTRIBUTION SVCS<br>3301 DIXIE HIGHWAY<br>REHBURG-LOCCUM GERMANY | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3KG000<br>START DATE: 1/16/2007 | 5716-00650856 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXCYE003<br>START DATE: 6/4/2008 | 5716-00661801 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3KF000<br>START DATE: 1/16/2007 | 5716-00683257 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXE0Y000<br>START DATE: 6/11/2008 | 5716-00636265 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PXMVR000<br>START DATE: 11/22/2004 | 5716-00634204 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXDIJ001<br>START DATE: 4/16/2008 | 5716-00708823 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3KG001<br>START DATE: 2/26/2007 | 5716-00704054 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: KNW00022<br>START DATE: 4/21/2008 | 5716-00388904 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: KNW0001W<br>START DATE: 3/26/2007 | 5716-00388902 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: KNW00020<br>START DATE: 10/1/2007 | 5716-00388903 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: KNW0001V<br>START DATE: 3/26/2007 | 5716-00388901 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: KNW0001B<br>START DATE: 8/4/2004 | 5716-00388900 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3PF001<br>START DATE: 2/26/2007 | 5716-00672353 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXEIZ000<br>START DATE: 5/19/2008 | 5716-00679240 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX3VL000<br>START DATE: 1/29/2007 | 5716-00659354 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX25J000<br>START DATE: 12/20/2006 | 5716-00666826 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: PXZRS001<br>START DATE: 8/7/2006 | 5716-00657337 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIDRIVE PTY LTD | GM CONTRACT ID: PX07E000<br>START DATE: 9/27/2006 | 5716-00630313 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXDIJ003<br>START DATE: 5/9/2008 | 5716-00633668 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXC3V000<br>START DATE: 3/11/2008 | 5716-00624444 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIDRIVE PTY LTD | GM CONTRACT ID: RXCYE000<br>START DATE: 3/5/2008 | 5716-00622970 | 45-49 MCNAUGHTON RD<br>CLAYTON VI 3168 AUSTRALIA | 1 |
| UNIMOTION-GEAR | GM CONTRACT ID: 000117937 | 5716-01223356 | 23300 HAGGERTY ROAD<br>FARMINGTON HILL, MI 48335 | 1 |
| UNION STAMPING & ASSEMBLY INC | GM CONTRACT ID: 05HT0137<br>START DATE: 6/14/2006 | 5716-00770645 | 3201 ENTERPRISE PKWY STE 490<br>CLEVELAND, OH 44122-7320 | |
| UNIQUE FABRICATING INC - PLT 1 | GM CONTRACT ID: BVZ00026<br>START DATE: 1/10/2005 | 5716-00337131 | 800 STANDARD PKWY<br>AUBURN HILLS, MI 48326-1415 | |
| UNIQUE FABRICATING INC - PLT 1 | GM CONTRACT ID: BVZ0002P<br>START DATE: 7/31/2006 | 5716-00337135 | 800 STANDARD PKWY<br>AUBURN HILLS, MI 48326-1415 | |
| UNIQUE FABRICATING INC - PLT 1 | GM CONTRACT ID: BVZ00043<br>START DATE: 11/28/2007 | 5716-00337141 | 800 STANDARD PKWY<br>AUBURN HILLS, MI 48326-1415 | |
| UNIQUE FABRICATING INC - PLT 1 | GM CONTRACT ID: BVZ00032<br>START DATE: 12/7/2006 | 5716-00337139 | 800 STANDARD PKWY<br>AUBURN HILLS, MI 48326-1415 | |
| UNIQUE FABRICATING INC - PLT 1 | GM CONTRACT ID: BVZ00033<br>START DATE: 12/12/2006 | 5716-00968639 | 800 STANDARD PKWY<br>AUBURN HILLS, MI 48326-1415 | |
| UNISOURCE WORLDWIDE INC | GM CONTRACT ID: 0PF70009<br>START DATE: 11/20/2003 | 5716-00374058 | 2737 S ADAMS RD<br>ROCHESTER HILLS, MI 48309-3102 | |
| UNISOURCE WORLDWIDE INC | GM CONTRACT ID: 0PF7000F<br>START DATE: 12/10/2004 | 5716-00374059 | 2737 S ADAMS RD<br>ROCHESTER HILLS, MI 48309-3102 | |
| UNISOURCE WORLDWIDE INC | GM CONTRACT ID: 0PF70006<br>START DATE: 7/27/2003 | 5716-00374057 | 2737 S ADAMS RD<br>ROCHESTER HILLS, MI 48309-3102 | |
| UNITED CAPITAL CORP | GM CONTRACT ID: 163J0008<br>START DATE: 4/3/2009 | 5716-00862918 | 9 PARK PL FL 4<br>GREAT NECK, NY 11021-5030 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNITED TECHNOLOGIES AUTOMOTIVE | GM CONTRACT ID: 000103061 | 5716-01223360 | 1641 PORTER STREET<br>DETROIT, MI 48216 | 1 |
| UNIVERSAL METAL PRODUCTS INC | GM CONTRACT ID: G5G00000<br>START DATE: 8/1/1998 | 5716-00364994 | 29980 LAKELAND BLVD<br>WICKLIFFE, OH 44092-1744 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000B6<br>START DATE: 12/28/2008 | 5716-00353294 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000B1<br>START DATE: 12/28/2008 | 5716-00353290 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000B5<br>START DATE: 12/28/2008 | 5716-00353293 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000B3<br>START DATE: 12/28/2008 | 5716-00353291 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000B4<br>START DATE: 12/28/2008 | 5716-00353292 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG100096<br>START DATE: 10/16/2008 | 5716-00353271 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000B0<br>START DATE: 12/28/2008 | 5716-00353289 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG10009H<br>START DATE: 12/28/2008 | 5716-00353277 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG10005V<br>START DATE: 1/14/2007 | 5716-00353253 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG100095<br>START DATE: 10/16/2008 | 5716-00353270 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG10009G<br>START DATE: 12/28/2008 | 5716-00353276 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG10008J<br>START DATE: 8/31/2008 | 5716-00353266 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000B9<br>START DATE: 12/28/2008 | 5716-00353297 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| US FARATHANE CORP | GM CONTRACT ID: CG1000B8 START DATE: 12/28/2008 | 5716-00353296 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: 1LF4002J START DATE: 10/14/2008 | 5716-00353138 | 24 BOBRICK DR JACKSON, TN 38301-5625 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000B7 START DATE: 12/28/2008 | 5716-00353295 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG100029 START DATE: 6/28/2005 | 5716-00353247 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: BH70005W START DATE: 12/2/2008 | 5716-00353228 | 38000 MOUND RD STERLING HEIGHTS, MI 48310-3461 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000CR START DATE: 3/19/2009 | 5716-00353302 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000CP START DATE: 3/19/2009 | 5716-00353301 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000BC START DATE: 12/28/2008 | 5716-00353299 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG10005T START DATE: 1/14/2007 | 5716-00353252 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: BH70005X START DATE: 12/4/2008 | 5716-00967410 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000C5 START DATE: 3/13/2009 | 5716-00973018 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG100094 START DATE: 10/22/2008 | 5716-00972996 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG100093 START DATE: 10/22/2008 | 5716-00972995 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000BF START DATE: 1/21/2009 | 5716-00973001 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000BP START DATE: 3/2/2009 | 5716-00973006 | 11650 PARK CT SHELBY TOWNSHIP, MI 48315-3108 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| US FARATHANE CORP | GM CONTRACT ID: CG1000BR<br>START DATE: 3/2/2009 | 5716-00973007 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000C2<br>START DATE: 3/2/2009 | 5716-00973015 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG10005W<br>START DATE: 2/14/2007 | 5716-00972955 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000C4<br>START DATE: 3/2/2009 | 5716-00973017 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG10009D<br>START DATE: 12/26/2008 | 5716-00972999 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000CT<br>START DATE: 3/23/2009 | 5716-00973034 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG10005X<br>START DATE: 2/12/2007 | 5716-00972956 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG100092<br>START DATE: 10/21/2008 | 5716-00972994 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG100091<br>START DATE: 10/10/2008 | 5716-00972993 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000C7<br>START DATE: 3/13/2009 | 5716-00973020 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: CG1000C3<br>START DATE: 3/2/2009 | 5716-00973016 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE CORP | GM CONTRACT ID: 1LF4000B<br>START DATE: 7/25/2006 | 5716-00906783 | 11650 PARK CT<br>SHELBY TOWNSHIP, MI 48315-3108 | |
| US FARATHANE-ALMONT | GM CONTRACT ID: 1GKV001V<br>START DATE: 4/12/2008 | 5716-00353115 | 3778 VAN DYKE RD<br>ALMONT, MI 48003-8043 | |
| US FARATHANE-ALMONT | GM CONTRACT ID: 1GKV0001<br>START DATE: 11/20/2005 | 5716-00353100 | 3778 VAN DYKE RD<br>ALMONT, MI 48003-8043 | |
| U-SHIN LTD | GM CONTRACT ID: GWJ0007F<br>START DATE: 8/21/2005 | 5716-00995191 | SHIBA NBF TOWER BLDG 4F 1-1-30<br>MINATO-KU, TO 105-0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D007V<br>START DATE: 3/13/2008 | 5716-00526692 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D007R<br>START DATE: 3/13/2008 | 5716-00526691 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D0086<br>START DATE: 7/28/2008 | 5716-00526697 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D007W<br>START DATE: 3/13/2008 | 5716-00526693 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D007X<br>START DATE: 3/13/2008 | 5716-00526694 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D0085<br>START DATE: 7/28/2008 | 5716-00526696 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D0088<br>START DATE: 10/21/2008 | 5716-00526698 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D007G<br>START DATE: 11/12/2007 | 5716-00526689 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D007H<br>START DATE: 11/12/2007 | 5716-00526690 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D0089<br>START DATE: 10/21/2008 | 5716-00526699 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D007Z<br>START DATE: 3/13/2008 | 5716-00526695 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D006H<br>START DATE: 2/14/2007 | 5716-00526688 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D006G<br>START DATE: 2/14/2007 | 5716-00526687 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0Z4D004G<br>START DATE: 8/5/2005 | 5716-00526686 | 8970 DEERFIELD DR<br>OLIVE BRANCH, MS 38654-3818 | |
| USUI INTERNATIONAL CORP | GM CONTRACT ID: 0LR60022<br>START DATE: 8/5/2002 | 5716-00526685 | 45650 MAST ST<br>PLYMOUTH, MI 48170-6007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007K<br>START DATE: 11/15/2007 | 5716-01150464 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN JP 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007J<br>START DATE: 11/15/2007 | 5716-01150463 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN JP 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D006H<br>START DATE: 5/9/2008 | 5716-01150461 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN JP 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D006G<br>START DATE: 5/9/2008 | 5716-01150460 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN JP 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D005X<br>START DATE: 1/16/2007 | 5716-00843399 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D0078<br>START DATE: 9/21/2007 | 5716-00843423 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007J<br>START DATE: 11/15/2007 | 5716-00843428 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007K<br>START DATE: 11/15/2007 | 5716-00843429 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D0060<br>START DATE: 1/23/2007 | 5716-00843401 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D0067<br>START DATE: 2/9/2007 | 5716-00843408 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D0050<br>START DATE: 11/17/2006 | 5716-00843375 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D005R<br>START DATE: 1/10/2007 | 5716-00843395 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D005W<br>START DATE: 1/10/2007 | 5716-00843398 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D0077<br>START DATE: 9/24/2007 | 5716-00843422 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D0068<br>START DATE: 2/9/2007 | 5716-00843409 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D005Z<br>START DATE: 1/16/2007 | 5716-00843400 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D0080<br>START DATE: 4/2/2008 | 5716-00843435 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007T<br>START DATE: 3/19/2008 | 5716-00843434 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007P<br>START DATE: 2/25/2008 | 5716-00843433 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007N<br>START DATE: 2/25/2008 | 5716-00843432 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007M<br>START DATE: 2/25/2008 | 5716-00843431 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D007L<br>START DATE: 2/25/2008 | 5716-00843430 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D008C<br>START DATE: 10/24/2008 | 5716-00843439 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D008B<br>START DATE: 11/13/2008 | 5716-00843438 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| USUI KOKUSAI SANGYO KAISHA LTD | GM CONTRACT ID: 0Z4D0087<br>START DATE: 7/31/2008 | 5716-00843437 | 131-2 NAGASAWA SHIMIZUCHO<br>SUNTO-GUN 411-8610 JAPAN | |
| VALEO | GM CONTRACT ID: 15LZ00D9<br>START DATE: 6/1/2009 | 5716-01105208 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00DB<br>START DATE: 6/1/2009 | 5716-01105209 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BT<br>START DATE: 5/15/2009 | 5716-01153279 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BV<br>START DATE: 5/15/2009 | 5716-01153280 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CD<br>START DATE: 5/15/2009 | 5716-01153296 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ00CF<br>START DATE: 5/15/2009 | 5716-01153297 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 18B10004<br>START DATE: 5/15/2009 | 5716-01154490 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 18B10002<br>START DATE: 5/15/2009 | 5716-01154489 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008T<br>START DATE: 5/15/2009 | 5716-01153277 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BW<br>START DATE: 5/15/2009 | 5716-01153281 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C3<br>START DATE: 5/15/2009 | 5716-01153287 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BP<br>START DATE: 5/15/2009 | 5716-01153278 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 18B10002<br>START DATE: 5/15/2009 | 5716-00867939 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 18B10008<br>START DATE: 8/14/2008 | 5716-00867943 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 18B10007<br>START DATE: 10/1/2008 | 5716-00867942 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 18B10005<br>START DATE: 12/17/2007 | 5716-00867941 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 18B10004<br>START DATE: 5/15/2009 | 5716-00867940 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 26K80002<br>START DATE: 6/17/2008 | 5716-00946422 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 26K80000<br>START DATE: 6/17/2008 | 5716-00946420 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2DZJ0000<br>START DATE: 5/19/2009 | 5716-00952138 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 26F10000<br>START DATE: 6/13/2008 | 5716-00946347 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 26F40000<br>START DATE: 6/13/2008 | 5716-00946351 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 26F70000<br>START DATE: 6/13/2008 | 5716-00946353 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 26K80001<br>START DATE: 6/17/2008 | 5716-00946421 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000M<br>START DATE: 5/15/2009 | 5716-00950540 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ003F<br>START DATE: 8/10/2007 | 5716-00790578 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ002R<br>START DATE: 8/23/2007 | 5716-00790574 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0041<br>START DATE: 8/23/2007 | 5716-00790675 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0045<br>START DATE: 10/10/2007 | 5716-00790676 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ003W<br>START DATE: 1/11/2007 | 5716-00790674 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ003P<br>START DATE: 12/26/2006 | 5716-00790673 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ003L<br>START DATE: 8/10/2007 | 5716-00790581 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ003K<br>START DATE: 8/10/2007 | 5716-00790580 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ003G<br>START DATE: 8/10/2007 | 5716-00790579 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0034<br>START DATE: 4/27/2006 | 5716-00790576 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 0MZJ0033<br>START DATE: 4/27/2006 | 5716-00790575 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ002P<br>START DATE: 8/23/2006 | 5716-00790573 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ002N<br>START DATE: 2/13/2006 | 5716-00790572 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ002M<br>START DATE: 2/13/2006 | 5716-00790571 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ002L<br>START DATE: 10/6/2005 | 5716-00790570 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0046<br>START DATE: 10/10/2007 | 5716-00790677 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0049<br>START DATE: 1/9/2008 | 5716-00790678 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ004D<br>START DATE: 11/17/2008 | 5716-00790679 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0038<br>START DATE: 6/20/2006 | 5716-00790577 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 03FP002L<br>START DATE: 3/29/2007 | 5716-00821657 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 03FP002C<br>START DATE: 10/30/2006 | 5716-00821655 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0GK70044<br>START DATE: 8/9/2007 | 5716-00810199 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0GK70050<br>START DATE: 10/1/2008 | 5716-00810200 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0GK70053<br>START DATE: 11/18/2008 | 5716-00810201 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0GK70054<br>START DATE: 11/21/2008 | 5716-00810202 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 03FP001Z<br>START DATE: 6/12/2006 | 5716-00821654 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 03FP002K<br>START DATE: 3/9/2007 | 5716-00821656 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 1T5C0002<br>START DATE: 1/11/2007 | 5716-00924329 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 223D0006<br>START DATE: 4/28/2008 | 5716-00936272 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 223D0005<br>START DATE: 4/1/2008 | 5716-00936271 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 1T5C0000<br>START DATE: 12/9/2008 | 5716-00924327 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 287Z0000<br>START DATE: 9/8/2008 | 5716-00947703 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 1T5C0001<br>START DATE: 12/9/2008 | 5716-00924328 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 223D0009<br>START DATE: 1/14/2009 | 5716-00936275 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970018<br>START DATE: 5/15/2009 | 5716-00950547 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 223D0008<br>START DATE: 12/1/2008 | 5716-00936274 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 223D0007<br>START DATE: 11/19/2008 | 5716-00936273 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970018<br>START DATE: 5/15/2009 | 5716-01186316 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000R<br>START DATE: 5/15/2009 | 5716-01186312 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000T<br>START DATE: 5/15/2009 | 5716-01186313 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 2D97000V<br>START DATE: 5/15/2009 | 5716-01186314 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970004<br>START DATE: 5/15/2009 | 5716-01186301 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970003<br>START DATE: 5/15/2009 | 5716-01186300 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970001<br>START DATE: 5/15/2009 | 5716-01186299 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970000<br>START DATE: 5/15/2009 | 5716-01186298 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970017<br>START DATE: 5/15/2009 | 5716-01186315 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000P<br>START DATE: 5/15/2009 | 5716-01186311 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00022<br>START DATE: 5/15/2009 | 5716-01194735 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 1XC90000<br>START DATE: 5/15/2009 | 5716-01181275 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | |
| VALEO | GM CONTRACT ID: MJN00018<br>START DATE: 5/15/2009 | 5716-01194729 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0001F<br>START DATE: 5/15/2009 | 5716-01194730 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0001G<br>START DATE: 5/15/2009 | 5716-01194731 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0001V<br>START DATE: 5/15/2009 | 5716-01194732 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN00020<br>START DATE: 5/15/2009 | 5716-01194733 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 2D97000H<br>START DATE: 5/15/2009 | 5716-01186307 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: MJN00021<br>START DATE: 5/15/2009 | 5716-01194734 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 2D97001K<br>START DATE: 5/15/2009 | 5716-01186317 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 22H2000H<br>START DATE: 4/1/2008 | 5716-00936784 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000J<br>START DATE: 5/15/2009 | 5716-00950539 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000H<br>START DATE: 5/15/2009 | 5716-00950538 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 22H2000P<br>START DATE: 4/7/2009 | 5716-00936785 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2DFC0000<br>START DATE: 4/15/2009 | 5716-00950567 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 22H2000G<br>START DATE: 4/1/2008 | 5716-00936783 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 242X0000<br>START DATE: 2/4/2008 | 5716-00940563 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 22H2000F<br>START DATE: 4/1/2008 | 5716-00936782 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 22H2000D<br>START DATE: 4/1/2008 | 5716-00936781 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2DFC0001<br>START DATE: 4/23/2009 | 5716-00950568 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 22H20002<br>START DATE: 11/30/2007 | 5716-00936779 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97001K<br>START DATE: 5/15/2009 | 5716-00950548 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 22H2000R<br>START DATE: 4/7/2009 | 5716-00936786 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 22H2000T<br>START DATE: 5/15/2009 | 5716-00936787 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 22H2000C<br>START DATE: 4/1/2008 | 5716-00936780 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BX<br>START DATE: 5/15/2009 | 5716-01153282 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CB<br>START DATE: 5/15/2009 | 5716-01153294 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C2<br>START DATE: 5/15/2009 | 5716-01153286 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BZ<br>START DATE: 5/15/2009 | 5716-01153283 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C0<br>START DATE: 5/15/2009 | 5716-01153284 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C1<br>START DATE: 5/15/2009 | 5716-01153285 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CG<br>START DATE: 5/15/2009 | 5716-01153298 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | |
| VALEO | GM CONTRACT ID: 15LZ00C8<br>START DATE: 5/15/2009 | 5716-01153292 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CC<br>START DATE: 5/15/2009 | 5716-01153295 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R90001<br>START DATE: 5/15/2009 | 5716-01151248 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R90004<br>START DATE: 5/15/2009 | 5716-01151249 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C4<br>START DATE: 5/15/2009 | 5716-01153288 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C5<br>START DATE: 5/15/2009 | 5716-01153289 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ00CJ START DATE: 5/15/2009 | 5716-01153300 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C7 START DATE: 5/15/2009 | 5716-01153291 | 43 RUE BAYEN PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ00C9 START DATE: 5/15/2009 | 5716-01153293 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CK START DATE: 5/15/2009 | 5716-01153301 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D7 START DATE: 5/26/2009 | 5716-01153305 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D6 START DATE: 5/22/2009 | 5716-01153304 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D3 START DATE: 5/26/2009 | 5716-01153303 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CL START DATE: 5/15/2009 | 5716-01153302 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CH START DATE: 5/15/2009 | 5716-01153299 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C6 START DATE: 5/15/2009 | 5716-01153290 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970007 START DATE: 5/15/2009 | 5716-01186303 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000D START DATE: 5/15/2009 | 5716-01186304 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000F START DATE: 5/15/2009 | 5716-01186305 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970005 START DATE: 5/15/2009 | 5716-01186302 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000G START DATE: 5/15/2009 | 5716-01186306 | 43 RUE BAYEN PARIS CEDEX 17 FR 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: M29000B0<br>START DATE: 6/27/2007 | 5716-01033073 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: M29000BB<br>START DATE: 5/7/2008 | 5716-01033074 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: M2900093<br>START DATE: 7/11/2006 | 5716-01033067 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: M290009Z<br>START DATE: 6/27/2007 | 5716-01033072 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: M2900094<br>START DATE: 7/11/2006 | 5716-01033068 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: M290009M<br>START DATE: 4/25/2007 | 5716-01033070 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: M290009F<br>START DATE: 10/30/2006 | 5716-01033069 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: M2900092<br>START DATE: 6/30/2006 | 5716-01033066 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: M290009T<br>START DATE: 5/2/2007 | 5716-01033071 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13220004<br>START DATE: 11/17/2003 | 5716-00850078 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13220005<br>START DATE: 11/17/2003 | 5716-00850079 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CB<br>START DATE: 5/15/2009 | 5716-00861517 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CH<br>START DATE: 5/15/2009 | 5716-00861522 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D6<br>START DATE: 5/22/2009 | 5716-00861539 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D7<br>START DATE: 5/26/2009 | 5716-00861540 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ00C4 START DATE: 5/15/2009 | 5716-00861511 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C5 START DATE: 5/15/2009 | 5716-00861512 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C6 START DATE: 5/15/2009 | 5716-00861513 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C7 START DATE: 5/15/2009 | 5716-00861514 | 43 RUE BAYEN PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ00C9 START DATE: 5/15/2009 | 5716-00861516 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CC START DATE: 5/15/2009 | 5716-00861518 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CD START DATE: 5/15/2009 | 5716-00861519 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CF START DATE: 5/15/2009 | 5716-00861520 | 43 RUE BAYEN PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ00CG START DATE: 5/15/2009 | 5716-00861521 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | |
| VALEO | GM CONTRACT ID: 15LZ0088 START DATE: 5/11/2009 | 5716-00861466 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C8 START DATE: 5/15/2009 | 5716-00861515 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D3 START DATE: 5/26/2009 | 5716-00861537 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008F START DATE: 5/11/2009 | 5716-00861471 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008D START DATE: 5/11/2009 | 5716-00861470 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008C START DATE: 5/11/2009 | 5716-00861469 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ008B<br>START DATE: 5/11/2009 | 5716-00861468 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0089<br>START DATE: 5/11/2009 | 5716-00861467 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0086<br>START DATE: 5/11/2009 | 5716-00861464 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0087<br>START DATE: 5/11/2009 | 5716-00861465 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0085<br>START DATE: 5/11/2009 | 5716-00861463 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0084<br>START DATE: 5/11/2009 | 5716-00861462 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0083<br>START DATE: 5/11/2009 | 5716-00861461 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0082<br>START DATE: 5/11/2009 | 5716-00861460 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0081<br>START DATE: 5/11/2009 | 5716-00861459 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CJ<br>START DATE: 5/15/2009 | 5716-00861523 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000N<br>START DATE: 5/15/2009 | 5716-01186310 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000M<br>START DATE: 5/15/2009 | 5716-01186309 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000J<br>START DATE: 5/15/2009 | 5716-01186308 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ002K<br>START DATE: 10/6/2005 | 5716-00790569 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ000P<br>START DATE: 3/21/2005 | 5716-00780643 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 0MZJ000H<br>START DATE: 3/18/2003 | 5716-00780642 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ000G<br>START DATE: 3/18/2003 | 5716-00780641 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ000R<br>START DATE: 3/21/2005 | 5716-00780644 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0022<br>START DATE: 3/4/2005 | 5716-00780647 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ002J<br>START DATE: 10/6/2005 | 5716-00780652 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0021<br>START DATE: 8/15/2005 | 5716-00780646 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ002H<br>START DATE: 10/6/2005 | 5716-00780651 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0025<br>START DATE: 3/4/2005 | 5716-00780650 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0024<br>START DATE: 3/4/2005 | 5716-00780649 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0023<br>START DATE: 3/4/2005 | 5716-00780648 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0MZJ0020<br>START DATE: 8/15/2005 | 5716-00780645 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00027<br>START DATE: 5/15/2009 | 5716-01194740 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0000V<br>START DATE: 5/15/2009 | 5716-01194720 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0000T<br>START DATE: 5/15/2009 | 5716-01194719 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00015<br>START DATE: 5/15/2009 | 5716-01194727 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: MJN0002D<br>START DATE: 5/15/2009 | 5716-01194745 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00014<br>START DATE: 5/15/2009 | 5716-01194726 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN00013<br>START DATE: 5/15/2009 | 5716-01194725 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN00012<br>START DATE: 5/15/2009 | 5716-01194724 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN0002B<br>START DATE: 5/15/2009 | 5716-01194743 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00029<br>START DATE: 5/15/2009 | 5716-01194742 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN00028<br>START DATE: 5/15/2009 | 5716-01194741 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN00010<br>START DATE: 5/15/2009 | 5716-01194722 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00011<br>START DATE: 5/15/2009 | 5716-01194723 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN00025<br>START DATE: 5/15/2009 | 5716-01194738 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN00023<br>START DATE: 5/15/2009 | 5716-01194736 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: MJN00026<br>START DATE: 5/15/2009 | 5716-01194739 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0002F<br>START DATE: 5/15/2009 | 5716-01194746 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00017<br>START DATE: 5/15/2009 | 5716-01194728 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0002C<br>START DATE: 5/15/2009 | 5716-01194744 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: MJN0000Z<br>START DATE: 5/15/2009 | 5716-01194721 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00024<br>START DATE: 5/15/2009 | 5716-01194737 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 03FP002N<br>START DATE: 4/18/2007 | 5716-00770146 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 03FP002P<br>START DATE: 4/25/2007 | 5716-00770147 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 03FP003V<br>START DATE: 3/31/2009 | 5716-00770148 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0H860003<br>START DATE: 5/11/2001 | 5716-00809033 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 0H860002<br>START DATE: 5/11/2001 | 5716-00809032 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 03FP002M<br>START DATE: 4/18/2007 | 5716-00821658 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006G<br>START DATE: 5/10/2009 | 5716-00861416 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006K<br>START DATE: 5/10/2009 | 5716-00861419 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006J<br>START DATE: 5/10/2009 | 5716-00861418 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006H<br>START DATE: 5/10/2009 | 5716-00861417 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CX<br>START DATE: 5/13/2009 | 5716-00861533 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ003Z<br>START DATE: 5/8/2009 | 5716-00861350 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ003G<br>START DATE: 5/8/2009 | 5716-00861346 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ003V<br>START DATE: 5/8/2009 | 5716-00861347 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000J<br>START DATE: 8/22/2008 | 5716-00852796 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000K<br>START DATE: 8/22/2008 | 5716-00852797 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000L<br>START DATE: 8/22/2008 | 5716-00852798 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006B<br>START DATE: 5/10/2009 | 5716-00861412 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ003X<br>START DATE: 5/8/2009 | 5716-00861349 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ006F<br>START DATE: 5/10/2009 | 5716-00861415 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0044<br>START DATE: 5/10/2009 | 5716-00861354 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006D<br>START DATE: 5/10/2009 | 5716-00861414 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006C<br>START DATE: 5/10/2009 | 5716-00861413 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0069<br>START DATE: 5/10/2009 | 5716-00861411 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0068<br>START DATE: 5/10/2009 | 5716-00861410 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0067<br>START DATE: 5/10/2009 | 5716-00861409 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ003W<br>START DATE: 5/8/2009 | 5716-00861348 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ0096<br>START DATE: 5/11/2009 | 5716-00861492 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 149X008F<br>START DATE: 11/6/2006 | 5716-00854775 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X008J<br>START DATE: 4/4/2007 | 5716-00854776 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13220002<br>START DATE: 9/5/2003 | 5716-00850076 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13220003<br>START DATE: 1/27/2005 | 5716-00850077 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R90001<br>START DATE: 5/15/2009 | 5716-00852785 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008Z<br>START DATE: 5/11/2009 | 5716-00861485 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0090<br>START DATE: 5/11/2009 | 5716-00861486 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0091<br>START DATE: 5/11/2009 | 5716-00861487 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0092<br>START DATE: 5/11/2009 | 5716-00861488 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0093<br>START DATE: 5/11/2009 | 5716-00861489 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CR<br>START DATE: 5/13/2009 | 5716-00861529 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0095<br>START DATE: 5/11/2009 | 5716-00861491 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X0080<br>START DATE: 1/8/2007 | 5716-00854772 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0097<br>START DATE: 5/11/2009 | 5716-00861493 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0098<br>START DATE: 5/11/2009 | 5716-00861494 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ0099<br>START DATE: 5/11/2009 | 5716-00861495 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ009B<br>START DATE: 5/11/2009 | 5716-00861496 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ009C<br>START DATE: 5/11/2009 | 5716-00861497 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CK<br>START DATE: 5/15/2009 | 5716-00861524 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CL<br>START DATE: 5/15/2009 | 5716-00861525 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D0<br>START DATE: 5/18/2009 | 5716-00861535 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CN<br>START DATE: 5/13/2009 | 5716-00861527 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000H<br>START DATE: 8/22/2008 | 5716-00852795 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0094<br>START DATE: 5/11/2009 | 5716-00861490 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X006F<br>START DATE: 10/16/2006 | 5716-00854768 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000M<br>START DATE: 8/22/2008 | 5716-00852799 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X002Z<br>START DATE: 9/16/2005 | 5716-00854763 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X0055<br>START DATE: 9/16/2005 | 5716-00854764 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X0057<br>START DATE: 9/16/2005 | 5716-00854765 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X0059<br>START DATE: 4/29/2005 | 5716-00854766 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ004H<br>START DATE: 5/10/2009 | 5716-00861362 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004J<br>START DATE: 5/10/2009 | 5716-00861363 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004K<br>START DATE: 5/10/2009 | 5716-00861364 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004L<br>START DATE: 5/10/2009 | 5716-00861365 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004M<br>START DATE: 5/10/2009 | 5716-00861366 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X0083<br>START DATE: 10/10/2006 | 5716-00854774 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X006B<br>START DATE: 10/16/2006 | 5716-00854767 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X0081<br>START DATE: 10/17/2006 | 5716-00854773 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X006G<br>START DATE: 9/16/2005 | 5716-00854769 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004G<br>START DATE: 5/10/2009 | 5716-00861361 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004F<br>START DATE: 5/10/2009 | 5716-00861360 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004D<br>START DATE: 5/10/2009 | 5716-00861359 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004B<br>START DATE: 5/10/2009 | 5716-00861358 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0048<br>START DATE: 5/10/2009 | 5716-00861357 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0046<br>START DATE: 5/10/2009 | 5716-00861356 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ0045<br>START DATE: 5/10/2009 | 5716-00861355 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X006P<br>START DATE: 4/6/2005 | 5716-00854770 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 149X0079<br>START DATE: 10/16/2006 | 5716-00854771 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CP<br>START DATE: 5/13/2009 | 5716-00861528 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004N<br>START DATE: 5/10/2009 | 5716-00861367 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0054<br>START DATE: 5/10/2009 | 5716-00861378 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CM<br>START DATE: 5/13/2009 | 5716-00861526 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005L<br>START DATE: 5/25/2009 | 5716-00861392 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005M<br>START DATE: 5/10/2009 | 5716-00861393 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004P<br>START DATE: 5/10/2009 | 5716-00861368 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004R<br>START DATE: 5/10/2009 | 5716-00861369 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004T<br>START DATE: 5/10/2009 | 5716-00861370 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004V<br>START DATE: 5/10/2009 | 5716-00861371 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004W<br>START DATE: 5/10/2009 | 5716-00861372 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ004X<br>START DATE: 5/10/2009 | 5716-00861373 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ004Z<br>START DATE: 5/10/2009 | 5716-00861374 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0050<br>START DATE: 5/10/2009 | 5716-00861375 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005K<br>START DATE: 5/10/2009 | 5716-00861391 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0053<br>START DATE: 5/10/2009 | 5716-00861377 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ005J<br>START DATE: 5/10/2009 | 5716-00861390 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | |
| VALEO | GM CONTRACT ID: 15LZ0055<br>START DATE: 5/10/2009 | 5716-00861379 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0056<br>START DATE: 5/10/2009 | 5716-00861380 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R90004<br>START DATE: 5/15/2009 | 5716-00852786 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R90006<br>START DATE: 9/19/2006 | 5716-00852787 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R90008<br>START DATE: 6/19/2008 | 5716-00852788 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R90009<br>START DATE: 6/25/2008 | 5716-00852789 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000B<br>START DATE: 7/28/2008 | 5716-00852790 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000C<br>START DATE: 8/22/2008 | 5716-00852791 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000D<br>START DATE: 8/22/2008 | 5716-00852792 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 13R9000F<br>START DATE: 8/22/2008 | 5716-00852793 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 13R9000G<br>START DATE: 8/22/2008 | 5716-00852794 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0052<br>START DATE: 5/10/2009 | 5716-00861376 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0059<br>START DATE: 5/10/2009 | 5716-00861383 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CT<br>START DATE: 5/13/2009 | 5716-00861530 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CV<br>START DATE: 5/13/2009 | 5716-00861531 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CW<br>START DATE: 5/13/2009 | 5716-00861532 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00CZ<br>START DATE: 5/13/2009 | 5716-00861534 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D1<br>START DATE: 5/18/2009 | 5716-00861536 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0058<br>START DATE: 5/10/2009 | 5716-00861382 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005B<br>START DATE: 5/10/2009 | 5716-00861384 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005C<br>START DATE: 5/10/2009 | 5716-00861385 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005D<br>START DATE: 5/10/2009 | 5716-00861386 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005G<br>START DATE: 5/10/2009 | 5716-00861388 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005H<br>START DATE: 5/10/2009 | 5716-00861389 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005F<br>START DATE: 5/10/2009 | 5716-00861387 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ0057<br>START DATE: 5/10/2009 | 5716-00861381 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 1MBR0000<br>START DATE: 8/2/2006 | 5716-00909932 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 1MBR0001<br>START DATE: 8/2/2006 | 5716-00909933 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 1MBR0002<br>START DATE: 8/2/2006 | 5716-00909934 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 1JBH001N<br>START DATE: 10/31/2008 | 5716-00898535 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 27B80002<br>START DATE: 9/11/2008 | 5716-00947427 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970005<br>START DATE: 5/15/2009 | 5716-00950533 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970004<br>START DATE: 5/15/2009 | 5716-00950532 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970003<br>START DATE: 5/15/2009 | 5716-00950531 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970001<br>START DATE: 5/15/2009 | 5716-00950530 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 27B80006<br>START DATE: 5/11/2009 | 5716-00947429 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000D<br>START DATE: 5/15/2009 | 5716-00950535 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 27B80004<br>START DATE: 9/11/2008 | 5716-00947428 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000T<br>START DATE: 5/15/2009 | 5716-00950544 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970007<br>START DATE: 5/15/2009 | 5716-00950534 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 2D970017<br>START DATE: 5/15/2009 | 5716-00950546 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000G<br>START DATE: 5/15/2009 | 5716-00950537 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000F<br>START DATE: 5/15/2009 | 5716-00950536 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000V<br>START DATE: 5/15/2009 | 5716-00950545 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000N<br>START DATE: 5/15/2009 | 5716-00950541 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000P<br>START DATE: 5/15/2009 | 5716-00950542 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D97000R<br>START DATE: 5/15/2009 | 5716-00950543 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D970000<br>START DATE: 5/15/2009 | 5716-00950529 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0002F<br>START DATE: 5/15/2009 | 5716-01039687 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00017<br>START DATE: 5/15/2009 | 5716-01039681 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0000V<br>START DATE: 5/15/2009 | 5716-01039678 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0000Z<br>START DATE: 5/15/2009 | 5716-01039679 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00010<br>START DATE: 5/15/2009 | 5716-01039680 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN00018<br>START DATE: 5/15/2009 | 5716-01039682 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0001F<br>START DATE: 5/15/2009 | 5716-01039683 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: MJN0001G<br>START DATE: 5/15/2009 | 5716-01039684 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0002B<br>START DATE: 5/15/2009 | 5716-01039685 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0002C<br>START DATE: 5/15/2009 | 5716-01039686 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: MJN0000T<br>START DATE: 5/15/2009 | 5716-01039677 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BW<br>START DATE: 5/15/2009 | 5716-00861504 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005P<br>START DATE: 5/10/2009 | 5716-00861395 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006P<br>START DATE: 5/10/2009 | 5716-00861423 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006N<br>START DATE: 5/10/2009 | 5716-00861422 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006L<br>START DATE: 5/10/2009 | 5716-00861420 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006M<br>START DATE: 5/10/2009 | 5716-00861421 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BX<br>START DATE: 5/15/2009 | 5716-00861505 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006T<br>START DATE: 5/10/2009 | 5716-00861425 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BV<br>START DATE: 5/15/2009 | 5716-00861503 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BT<br>START DATE: 5/15/2009 | 5716-00861502 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BP<br>START DATE: 5/15/2009 | 5716-00861501 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ009G<br>START DATE: 5/11/2009 | 5716-00861500 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ009F<br>START DATE: 5/11/2009 | 5716-00861499 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ009D<br>START DATE: 5/11/2009 | 5716-00861498 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006X<br>START DATE: 5/10/2009 | 5716-00861428 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006Z<br>START DATE: 5/10/2009 | 5716-00861429 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0070<br>START DATE: 5/10/2009 | 5716-00861430 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0071<br>START DATE: 5/10/2009 | 5716-00861431 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0072<br>START DATE: 5/10/2009 | 5716-00861432 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005T<br>START DATE: 5/10/2009 | 5716-00861397 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ006V<br>START DATE: 5/10/2009 | 5716-00861426 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006R<br>START DATE: 5/10/2009 | 5716-00861424 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007C<br>START DATE: 5/11/2009 | 5716-00861441 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | |
| VALEO | GM CONTRACT ID: 15LZ005R<br>START DATE: 5/10/2009 | 5716-00861396 | 43 RUE BAYEN<br>PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ005V<br>START DATE: 5/10/2009 | 5716-00861398 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005W<br>START DATE: 5/10/2009 | 5716-00861399 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ005X START DATE: 5/10/2009 | 5716-00861400 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005Z START DATE: 5/10/2009 | 5716-00861401 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0060 START DATE: 5/10/2009 | 5716-00861402 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0061 START DATE: 5/10/2009 | 5716-00861403 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | |
| VALEO | GM CONTRACT ID: 15LZ0062 START DATE: 5/10/2009 | 5716-00861404 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0063 START DATE: 5/10/2009 | 5716-00861405 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0064 START DATE: 5/10/2009 | 5716-00861406 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ006W START DATE: 5/10/2009 | 5716-00861427 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008M START DATE: 5/11/2009 | 5716-00861477 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007K START DATE: 5/11/2009 | 5716-00861447 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007N START DATE: 5/11/2009 | 5716-00861450 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0079 START DATE: 5/11/2009 | 5716-00861439 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007L START DATE: 5/11/2009 | 5716-00861448 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008X START DATE: 5/11/2009 | 5716-00861484 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008W START DATE: 5/11/2009 | 5716-00861483 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| VALEO | GM CONTRACT ID: 15LZ008V<br>START DATE: 5/11/2009 | 5716-00861482 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008T<br>START DATE: 5/15/2009 | 5716-00861481 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008R<br>START DATE: 5/11/2009 | 5716-00861480 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007R<br>START DATE: 5/11/2009 | 5716-00861452 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008N<br>START DATE: 5/11/2009 | 5716-00861478 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007P<br>START DATE: 5/11/2009 | 5716-00861451 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008L<br>START DATE: 5/11/2009 | 5716-00861476 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008K<br>START DATE: 5/11/2009 | 5716-00861475 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008J<br>START DATE: 5/11/2009 | 5716-00861474 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008H<br>START DATE: 5/11/2009 | 5716-00861473 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ008G<br>START DATE: 5/11/2009 | 5716-00861472 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C0<br>START DATE: 5/15/2009 | 5716-00861507 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C1<br>START DATE: 5/15/2009 | 5716-00861508 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C2<br>START DATE: 5/15/2009 | 5716-00861509 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00C3<br>START DATE: 5/15/2009 | 5716-00861510 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ008P START DATE: 5/11/2009 | 5716-00861479 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007D START DATE: 5/11/2009 | 5716-00861442 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007J START DATE: 5/11/2009 | 5716-00861446 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00BZ START DATE: 5/15/2009 | 5716-00861506 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ005N START DATE: 5/10/2009 | 5716-00861394 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0073 START DATE: 5/10/2009 | 5716-00861433 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0074 START DATE: 5/10/2009 | 5716-00861434 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0075 START DATE: 5/10/2009 | 5716-00861435 | 43 RUE BAYEN PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ0076 START DATE: 5/10/2009 | 5716-00861436 | 43 RUE BAYEN PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ0077 START DATE: 5/10/2009 | 5716-00861437 | 43 RUE BAYEN PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ0078 START DATE: 5/10/2009 | 5716-00861438 | 43 RUE BAYEN PARIS CEDEX 17 , FR 75017 | |
| VALEO | GM CONTRACT ID: 15LZ007M START DATE: 5/11/2009 | 5716-00861449 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007B START DATE: 5/11/2009 | 5716-00861440 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007T START DATE: 5/11/2009 | 5716-00861453 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007F START DATE: 5/11/2009 | 5716-00861443 | 43 RUE BAYEN PARIS CEDEX 17 75017 FRANCE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 15LZ007G<br>START DATE: 5/12/2009 | 5716-00861444 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007H<br>START DATE: 5/11/2009 | 5716-00861445 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0066<br>START DATE: 5/10/2009 | 5716-00861408 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0065<br>START DATE: 5/10/2009 | 5716-00861407 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ0080<br>START DATE: 5/11/2009 | 5716-00861458 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007Z<br>START DATE: 5/11/2009 | 5716-00861457 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007X<br>START DATE: 5/11/2009 | 5716-00861456 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007W<br>START DATE: 5/11/2009 | 5716-00861455 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ007V<br>START DATE: 5/11/2009 | 5716-00861454 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO AUTOMOTIVE SECURITY SYS | 545243763<br>GM CONTRACT ID: GM59430<br>START DATE: 2/16/2009 | 5716-00565288 | SHIWU TOLON TANG<br>WUXI HIGH TECH INDUSTRIAL DEV<br>B11 FACTORY BLDG XIXIE ROAD<br>MIAMI LAKES, FL 33014 | 1 |
| VALEO AUTOMOTIVE SECURITY SYS | 545243763<br>GM CONTRACT ID: GM59102<br>START DATE: 11/26/2008 | 5716-00565287 | SHIWU TOLON TANG<br>WUXI HIGH TECH INDUSTRIAL DEV<br>B11 FACTORY BLDG XIXIE ROAD<br>WUXI, JIANGSU PROV CHINA (PEOPLE'S<br>REP) | 1 |
| VALEO AUTOMOTIVE TRANSMISSIONS SYST | GM CONTRACT ID: RXIJL000<br>START DATE: 2/23/2009 | 5716-00617396 | NO 11 JIEZHIZHA RD DONGMO RD<br>JIANGNING ECONOMIC DEVELOPMENT<br>ZONE<br>NANJING JIANGSU CN 210039 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO AUTOMOTIVE TRANSMISSIONS SYST | GM CONTRACT ID: RXIJL001<br>START DATE: 4/6/2009 | 5716-00616422 | NO 11 JIEZHIZHA RD DONGMO RD<br>JIANGNING ECONOMIC DEVELOPMENT<br>ZONE<br>NANJING JIANGSU CN 210039 CHINA<br>(PEOPLE'S REP) | 1 |
| VALEO CLIMATE CONTROL | GM CONTRACT ID: 000121177 | 5716-01223661 | P.O. BOX 610543<br>DALLAS, TX 75261 | 1 |
| VALEO CLIMATE CONTROL | 9755075<br>GM CONTRACT ID: GM39492<br>START DATE: 9/1/2001 | 5716-00567743 | DAVE PRITCHARD<br>3620 SYMMES ROAD<br>GREENWOOD, IN 46143 | 1 |
| VALEO CLIMATE CONTROL DE MEX | 812135333<br>GM CONTRACT ID: GM46209<br>START DATE: 11/1/2005 | 5716-00565121 | JIM MCALINDON<br>VALEO GROUP<br>MANZANA 4 LOTE 1<br>HENDERSON, KY 42420 | 1 |
| VALEO CLIMATE CONTROL DE MEXICO | GM CONTRACT ID: 000123450 | 5716-01221407 | MANZANA 4 LOTE 1<br>TOLUCA, MX 50200 | 1 |
| VALEO CLIMATE CONTROL DE MEXICO SA | GM CONTRACT ID: K1URV000<br>START DATE: 3/5/2007 | 5716-00614133 | MANZANA 4 LOTE 1<br>TOLUCA ESTADO DE MEXICO MX 11560<br>MEXICO | 1 |
| VALEO CLIMATE CONTROL DE MEXICO SA | GM CONTRACT ID: K1URV002<br>START DATE: 8/22/2007 | 5716-00700145 | MANZANA 4 LOTE 1<br>TOLUCA ESTADO DE MEXICO MX 11560<br>MEXICO | 1 |
| VALEO CLIMATE CONTROL DE MEXICO SA | GM CONTRACT ID: K1URV002 | 5716-01075863 | MANZANA 4 LOTE 1<br>TOLUCA ESTADO DE MEXICO MX 11560<br>MEXICO | 1 |
| VALEO CLIMATE CONTROL DE MEXICO SA | GM CONTRACT ID: K1VVB000<br>START DATE: 3/23/2007 | 5716-00572852 | MANZANA 4 LOTE 1<br>TOLUCA ESTADO DE MEXICO MX 11560<br>MEXICO | 1 |
| VALEO CLIMATE CONTROL DE MEXICO SA | GM CONTRACT ID: K1URV001<br>START DATE: 8/2/2007 | 5716-00627295 | MANZANA 4 LOTE 1<br>TOLUCA ESTADO DE MEXICO MX 11560<br>MEXICO | 1 |
| VALEO CLUTCHES & TRANS. INC. | 153396015<br>GM CONTRACT ID: GM40785<br>START DATE: 9/1/2001 | 5716-00561015 | PAT O'BRIEN<br>PO BOX 9368<br>BRIARFIELD STATION<br>HAMPTON, VA 23670-0368 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO CLUTCHES & TRANS. INC. | 153396015<br>GM CONTRACT ID: GM48908<br>START DATE: 6/23/2007 | 5716-00561019 | PAT O'BRIEN<br>BRIARFIELD STATION<br>310 E. STREET/P.O. BOX 9368<br>ATLANTIC, IA 50022 | 1 |
| VALEO CLUTCHES & TRANS. INC. | 153396015<br>GM CONTRACT ID: GM48901<br>START DATE: 6/23/2007 | 5716-00561016 | PAT O'BRIEN<br>PO BOX 9368<br>BRIARFIELD STATION<br>HAMPTON, VA 23670-0368 | 1 |
| VALEO CLUTCHES & TRANS. INC. | GM CONTRACT ID: GM48901<br>START DATE: 6/23/2007 | 5716-01057509 | PAT O'BRIEN<br>PO BOX 9368<br>BRIARFIELD STATION<br>HAMPTON, VA 23670-0368 | 1 |
| VALEO COMPRESSOR NORTH AMERICA INC | GM CONTRACT ID: PXXMB000<br>START DATE: 4/20/2006 | 5716-00609184 | 4100 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1570 | 1 |
| VALEO COMPRESSOR NORTH AMERICA INC | GM CONTRACT ID: K1E59001<br>START DATE: 5/9/2006 | 5716-00573657 | 4100 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1570 | 1 |
| VALEO COMPRESSOR NORTH AMERICA INC | GM CONTRACT ID: PXZ8B000<br>START DATE: 8/17/2006 | 5716-00623513 | 4100 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1570 | 1 |
| VALEO COMPRESSOR NORTH AMERICA INC | GM CONTRACT ID: K1E59000<br>START DATE: 5/3/2006 | 5716-00651667 | 4100 N ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1570 | 1 |
| VALEO COMPRESSOR NORTH AMERICA INC | GM CONTRACT ID: N1QXI000<br>START DATE: 3/30/2009 | 5716-00632580 | 2520 ESTERS BLVD STE 100<br>DALLAS, TX 75261 | 1 |
| VALEO ELECTRIC & ELECTRONICS | 366088370<br>GM CONTRACT ID: GM58801<br>START DATE: 9/24/2008 | 5716-00569507 | ALEJANDRO CABRERA<br>BESTWINSKA 21<br>RINGWOOD, IL | 1 |
| VALEO ELECTRIC & ELECTRONICS | GM CONTRACT ID: GM58801<br>START DATE: 9/24/2008 | 5716-01057874 | ALEJANDRO CABRERA<br>BESTWINSKA 21<br>CZECHOWICE DZIEDZICE POLAND (REP) | 1 |
| VALEO ELECTRIC & ELECTRONICS SYSTEM | GM CONTRACT ID: 1XC90000<br>START DATE: 9/29/2006 | 5716-00398153 | BESTWINSKA 21<br>CZECHOWICE DZIEDZICE PL 43-500<br>POLAND (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS | GM CONTRACT ID: 000121919 | 5716-01221832 | 150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO ELECTRICAL SYSTEMS | GM CONTRACT ID: 000118844 | 5716-01224008 | 6 RUE FRANCOIS CEVERT  BP 1014<br>ANGERS, FR 49015 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: PXUVG001 | 5716-01093085 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: RXA2D001 | 5716-01094495 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: K1K5R000<br>START DATE: 9/15/2006 | 5716-00608422 | 1555 LYELL AVE<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: RXA2D000<br>START DATE: 11/29/2007 | 5716-00612003 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: PXUVG000<br>START DATE: 11/30/2005 | 5716-00605421 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: PX5U9000<br>START DATE: 4/13/2007 | 5716-00610059 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: K1L3J000<br>START DATE: 10/5/2006 | 5716-00593295 | 1555 LYELL AVE<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | 123748993<br>GM CONTRACT ID: GM56217<br>START DATE: 7/21/2007 | 5716-00571199 | PATRICK NADEAU<br>5 ZANE GREY ST STE A<br>EL PASO, TX 79906-5212 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | 123748993<br>GM CONTRACT ID: GM57091<br>START DATE: 9/10/2007 | 5716-00571200 | PATRICK NADEAU<br>5A ZANE GREY<br>QUERETARO QA 76148 MEXICO | 1 |
| VALEO ELECTRICAL SYSTEMS INC | 123748993<br>GM CONTRACT ID: GM42411<br>START DATE: 9/2/2001 | 5716-00571198 | PATRICK NADEAU<br>5 ZANE GREY ST STE A<br>EL PASO, TX 79906-5212 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: K1FNL001<br>START DATE: 11/14/2006 | 5716-00614181 | 1555 LYELL AVE<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | 165225<br>GM CONTRACT ID: GM59200<br>START DATE: 1/9/2009 | 5716-00561455 | ANTHONY MIKOY<br>C/O JAMESTOWN CONTAINER CORP<br>2345 WALDEN AVE<br>OXFORD, MI 48371 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO ELECTRICAL SYSTEMS INC | 165225<br>GM CONTRACT ID: GM54366<br>START DATE: 7/15/2007 | 5716-00561454 | ANTHONY MIKOY<br>C/O JAMESTOWN CONTAINER CORP<br>2345 WALDEN AVE<br>BUFFALO, NY 14225 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | 169243<br>GM CONTRACT ID: GM58268<br>START DATE: 5/16/2008 | 5716-00561672 | TONY MIKOY<br>C/O QUALITY CONTAINMENT SVCS<br>3374 WALDEN AVE, SUITE 100<br>DUNDALK ON CANADA | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: K1FNL000 | 5716-01068144 | 1555 LYELL AVE<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: K1L3J001<br>START DATE: 10/19/2006 | 5716-00688321 | 1555 LYELL AVE<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: R1Z9Y000<br>START DATE: 8/3/2005 | 5716-00629664 | 1555 LYELL AVE<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: PXUVG001<br>START DATE: 1/4/2006 | 5716-00706075 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: 14H8000C<br>START DATE: 11/10/2004 | 5716-00397574 | 5 ZANE GREY ST STE A<br>EL PASO, TX 79906-5212 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: K1FNL000<br>START DATE: 5/15/2006 | 5716-00686059 | 1555 LYELL AVE<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: RXA2D001<br>START DATE: 1/30/2008 | 5716-00676524 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: PXUVG002<br>START DATE: 1/27/2006 | 5716-00662254 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXVXY002 | 5716-01093230 | 19 HWANGSUNG DONG<br>KYONGJU 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXVXY001 | 5716-01093229 | 19 HWANGSUNG DONG<br>KYONGJU 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX5SU000<br>START DATE: 4/11/2007 | 5716-00599349 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX9I3002<br>START DATE: 10/29/2007 | 5716-00623063 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX70N001<br>START DATE: 10/2/2007 | 5716-00608167 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX5SU001<br>START DATE: 5/16/2007 | 5716-00687985 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX70N002<br>START DATE: 10/15/2007 | 5716-00699569 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXX2V000<br>START DATE: 5/9/2006 | 5716-00593627 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX5SU002<br>START DATE: 6/14/2007 | 5716-00585054 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXX4G000<br>START DATE: 5/10/2006 | 5716-00593960 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXX4G001<br>START DATE: 5/17/2006 | 5716-00597340 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXVXY000<br>START DATE: 1/27/2006 | 5716-00587728 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX9I3001<br>START DATE: 10/11/2007 | 5716-00580667 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX4WA001<br>START DATE: 4/11/2007 | 5716-00616760 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: N1R4J000 | 5716-01088139 | 19 HWANGSUNG DONG<br>KYONGJU 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX3L4000 | 5716-01090419 | 19 HWANGSUNG DONG<br>KYONGJU 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX5SU001 | 5716-01091235 | 19 HWANGSUNG DONG<br>KYONGJU 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: N1RQN001 | 5716-01088584 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: N1RQN000 | 5716-01088583 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX30L000 | 5716-01090198 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: N1R4J001 | 5716-01088140 | 19 HWANGSUNG DONG KYONGJU 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX00S001 | 5716-01089596 | 19 HWANGSUNG DONG KYONGJU 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX1G2000 | 5716-01090006 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX00S000 | 5716-01089595 | 19 HWANGSUNG DONG KYONGJU 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: RXBX9000 START DATE: 1/17/2008 | 5716-00578295 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX70N003 START DATE: 10/29/2007 | 5716-00646226 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXX4G002 START DATE: 6/22/2006 | 5716-00654622 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX7HC000 START DATE: 6/19/2007 | 5716-00648168 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX00S001 START DATE: 9/25/2006 | 5716-00693740 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX9I3000 START DATE: 9/24/2007 | 5716-00634089 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX70N000 START DATE: 7/17/2007 | 5716-00637867 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX30L000 START DATE: 2/2/2006 | 5716-00702639 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX00S000 START DATE: 9/20/2006 | 5716-00698515 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX1G2000 START DATE: 10/9/2006 | 5716-00700576 | 19 HWANGSUNG DONG KYONGJU KR 780 130 KOREA (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: N1RQN000<br>START DATE: 4/27/2009 | 5716-00700769 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXVXY001<br>START DATE: 4/25/2006 | 5716-00695909 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX00S002<br>START DATE: 10/9/2006 | 5716-00665276 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX3L4000<br>START DATE: 1/17/2007 | 5716-00669953 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXVXY002<br>START DATE: 9/19/2006 | 5716-00672803 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX4WA000<br>START DATE: 3/12/2007 | 5716-00659083 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PX9I3003<br>START DATE: 12/17/2007 | 5716-00628615 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | GM CONTRACT ID: PXX4G003<br>START DATE: 8/15/2006 | 5716-00627753 | 19 HWANGSUNG DONG<br>KYONGJU KR 780 130 KOREA (REP) | 1 |
| VALEO EMBRAYAGES | GM CONTRACT ID: RXJQZ000 | 5716-01098234 | 81 AVENUE ROGER DUMOULIN CS70926<br>AMIENS FR 80000 FRANCE | 1 |
| VALEO EMBRAYAGES | GM CONTRACT ID: RXJQZ001 | 5716-01098235 | 81 AVENUE ROGER DUMOULIN CS70926<br>AMIENS 80000 FRANCE | 1 |
| VALEO EMBRAYAGES | 145573<br>GM CONTRACT ID: GM45330<br>START DATE: 12/14/2004 | 5716-00561326 | JOHN ROWAN<br>41775 ECORSE RD STE 130<br>C/O EXEL<br>BELLEVILLE, MI 48111-5165 | 1 |
| VALEO EMBRAYAGES | 145573<br>GM CONTRACT ID: GM53701<br>START DATE: 6/23/2007 | 5716-00561330 | JOHN ROWAN<br>C/O EXEL<br>41775 ECORSE RD STE 130<br>SPRING LAKE, MI 49456 | 1 |
| VALEO EMBRAYAGES | 145573<br>GM CONTRACT ID: GM53695<br>START DATE: 6/23/2007 | 5716-00561327 | JOHN ROWAN<br>41775 ECORSE RD STE 130<br>C/O EXEL<br>BELLEVILLE, MI 48111-5165 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO ENGINE COOLING, INC. | 858481237<br>GM CONTRACT ID: GM38543<br>START DATE: 9/1/2001 | 5716-00565056 | LEECROFT CLARKE<br>2258 ALLEN STREET EXT<br>TRUCK DIVISION<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO ENGINE COOLING, INC. | 858481237<br>GM CONTRACT ID: GM56758<br>START DATE: 8/2/2007 | 5716-00565057 | LEECROFT CLARKE<br>TRUCK DIVISION<br>2258 ALLEN STREET<br>STERLING HEIGHTS, MI 48312 | 1 |
| VALEO FRIZIONI | GM CONTRACT ID: 000121346 | 5716-01223277 | CORSO FRANCIA NO. 4<br>MONDOVI, IT 12084 | 1 |
| VALEO INC | GM CONTRACT ID: N1SK0001<br>START DATE: 5/29/2009 | 5716-01226090 | 150 STEPHENSON HWY<br>TROY, MI 48083 | 1 |
| VALEO INC | GM CONTRACT ID: N1SW6000<br>START DATE: 5/28/2009 | 5716-01226246 | 150 STEPHENSON HWY<br>TROY, MI 48083 | 1 |
| VALEO INC | GM CONTRACT ID: N1N7H001<br>START DATE: 3/4/2009 | 5716-00603985 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1P71000<br>START DATE: 3/4/2009 | 5716-00587621 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: K1WYF002<br>START DATE: 9/25/2007 | 5716-00585067 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1PRM000<br>START DATE: 2/19/2009 | 5716-00579309 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1HNC000<br>START DATE: 6/10/2008 | 5716-00590776 | 1100 BARACHEL LN<br>GREENSBURG, IN 47240-1200 | 1 |
| VALEO INC | GM CONTRACT ID: RXCQG000<br>START DATE: 2/22/2008 | 5716-00591242 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1CDE002 | 5716-01081131 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1CDE004<br>START DATE: 8/27/2008 | 5716-00580005 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: K1WYF001<br>START DATE: 6/1/2007 | 5716-00626091 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO INC | GM CONTRACT ID: N1CDE003<br>START DATE: 8/26/2008 | 5716-00613911 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1SK0000 | 5716-01089196 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO INC | GM CONTRACT ID: K13E5001 | 5716-01063192 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: K1WYF000<br>START DATE: 4/16/2007 | 5716-00646794 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: K1U11001<br>START DATE: 3/13/2007 | 5716-00658149 | 1100 BARACHEL LN<br>GREENSBURG, IN 47240-1200 | 1 |
| VALEO INC | GM CONTRACT ID: N1CDE000<br>START DATE: 2/18/2008 | 5716-00641496 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1CDE001<br>START DATE: 3/6/2008 | 5716-00651512 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: K13E5000<br>START DATE: 8/31/2007 | 5716-00639532 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: RXCQG001<br>START DATE: 3/25/2008 | 5716-00633698 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: K1U11000<br>START DATE: 3/9/2007 | 5716-00635283 | 1100 BARACHEL LN<br>GREENSBURG, IN 47240-1200 | 1 |
| VALEO INC | GM CONTRACT ID: K13E5001<br>START DATE: 9/19/2007 | 5716-00707283 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: MJN00021<br>START DATE: 8/1/2005 | 5716-00398424 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00011<br>START DATE: 9/20/2005 | 5716-00398417 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00022<br>START DATE: 8/1/2005 | 5716-00398425 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00013<br>START DATE: 9/20/2005 | 5716-00398419 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO INC | GM CONTRACT ID: MJN0000M<br>START DATE: 6/4/2003 | 5716-00398416 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00014<br>START DATE: 9/20/2005 | 5716-00398420 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00015<br>START DATE: 9/20/2005 | 5716-00398421 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00012<br>START DATE: 9/20/2005 | 5716-00398418 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00028<br>START DATE: 8/1/2005 | 5716-00398431 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00023<br>START DATE: 8/1/2005 | 5716-00398426 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00024<br>START DATE: 8/1/2005 | 5716-00398427 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: MJN00025<br>START DATE: 8/1/2005 | 5716-00398428 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN0002D<br>START DATE: 1/10/2007 | 5716-00398433 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: MJN00029<br>START DATE: 8/1/2005 | 5716-00398432 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN0001V<br>START DATE: 8/1/2005 | 5716-00398422 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00027<br>START DATE: 8/1/2005 | 5716-00398430 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: MJN00020<br>START DATE: 8/1/2005 | 5716-00398423 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | |
| VALEO INC | GM CONTRACT ID: MJN00026<br>START DATE: 8/1/2005 | 5716-00398429 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1CDE002<br>START DATE: 6/6/2008 | 5716-00672568 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO INC | GM CONTRACT ID: N1N7H000<br>START DATE: 2/9/2009 | 5716-00659966 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO INC | GM CONTRACT ID: N1HNC001<br>START DATE: 6/23/2008 | 5716-00660506 | 1100 BARACHEL LN<br>GREENSBURG, IN 47240-1200 | 1 |
| VALEO INC. | 602045585<br>GM CONTRACT ID: GM45425<br>START DATE: 2/1/2005 | 5716-00565118 | STAN ROCYS<br>VALEO ENGINE COOLING<br>1100 E BARACHEL LN<br>CULLMAN, AL 35055 | 1 |
| VALEO MOTORS AND ACTUATORS | GM CONTRACT ID: 000121756 | 5716-01223190 | 150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXE86000 | 5716-01096011 | 306-70 CHANG-DONG TALSO-GU<br>DAEGU KYONGSANGNAM 704190 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX6ZA001 | 5716-01091678 | 306-70 CHANG-DONG TALSO-GU<br>DAEGU KYONGSANGNAM 704190 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX8D6000 | 5716-01092185 | 306-70 CHANG-DONG TALSO-GU<br>DAEGU KYONGSANGNAM KR 704190<br>KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXFCM000 | 5716-01096474 | 306-70 CHANG-DONG TALSO-GU<br>DAEGU KYONGSANGNAM 704190 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXC87001 | 5716-01095133 | 306-70 CHANG-DONG TALSO-GU<br>DAEGU KYONGSANGNAM 704190 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PXYHL000 | 5716-01093781 | 306-70 CHANG-DONG TALSO-GU<br>DAEGU KYONGSANGNAM KR 704190<br>KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXAH5000<br>START DATE: 11/1/2007 | 5716-00606287 | 306-70 CHANG-DONG TALSO-GU<br>DAEGU KYONGSANGNAM KR 704190<br>KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX8D6000<br>START DATE: 8/1/2007 | 5716-00687560 | 306-70 CHANG-DONG TALSO-GU<br>DAEGU KYONGSANGNAM KR 704190<br>KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: N1K7D000 START DATE: 10/7/2008 | 5716-00595586 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PXYHL001 START DATE: 6/29/2006 | 5716-00591579 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX3AE000 START DATE: 1/3/2007 | 5716-00590702 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXDBH000 START DATE: 3/20/2008 | 5716-00605801 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXE8F000 START DATE: 6/20/2008 | 5716-00575226 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXAH5001 START DATE: 11/7/2007 | 5716-00622692 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX6ZA000 START DATE: 5/30/2007 | 5716-00625952 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: N1LMC000 | 5716-01085706 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXEX7000 START DATE: 6/9/2008 | 5716-00646494 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX9I9000 START DATE: 9/24/2007 | 5716-00643533 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX8KQ000 START DATE: 9/6/2007 | 5716-00640949 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX5BD000 START DATE: 3/26/2007 | 5716-00650397 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PXYHL000 START DATE: 5/24/2006 | 5716-00691662 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXFCM000 START DATE: 6/26/2008 | 5716-00681641 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX91R000 START DATE: 10/17/2007 | 5716-00698029 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXCWC000 START DATE: 2/29/2008 | 5716-00633568 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX3AE001 START DATE: 3/23/2007 | 5716-00635241 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 1659000J START DATE: 2/4/2008 | 5716-00863094 | 306-70 CHANG-DONG  TALSO-GU DAEGU  KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 15LZ00D4 START DATE: 5/27/2009 | 5716-00861538 | 306-70 CHANG-DONG  TALSO-GU DAEGU  KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX6ZA001 START DATE: 6/5/2007 | 5716-00705942 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX1TC000 START DATE: 10/23/2006 | 5716-00705948 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 1659000D START DATE: 5/31/2007 | 5716-00487502 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 16590003<br>START DATE: 2/14/2005 | 5716-00487501 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXC87000<br>START DATE: 3/17/2008 | 5716-00665830 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXGUL000<br>START DATE: 9/25/2008 | 5716-00669560 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXC87001<br>START DATE: 3/20/2008 | 5716-00671908 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXE86000<br>START DATE: 6/23/2008 | 5716-00681676 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: N1LMC000<br>START DATE: 11/5/2008 | 5716-00688736 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: PX8D6001<br>START DATE: 8/14/2007 | 5716-00636939 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: RXHV8000<br>START DATE: 12/5/2008 | 5716-00628061 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 15LZ0040<br>START DATE: 5/8/2009 | 5716-00861351 | 306-70 CHANG-DONG  TALSO-GU DAEGU  KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 1659000F<br>START DATE: 6/5/2007 | 5716-00863092 | 306-70 CHANG-DONG  TALSO-GU DAEGU  KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 1659000D<br>START DATE: 5/27/2009 | 5716-00863091 | 306-70 CHANG-DONG  TALSO-GU DAEGU  KYONGSANGNAM 704190 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 1659000G<br>START DATE: 8/9/2007 | 5716-00863093 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 1659000C<br>START DATE: 5/16/2007 | 5716-00863090 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 16590006<br>START DATE: 3/24/2006 | 5716-00863089 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 15LZ0042<br>START DATE: 5/8/2009 | 5716-00861352 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 15LZ0043<br>START DATE: 5/8/2009 | 5716-00861353 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD | GM CONTRACT ID: 16590003<br>START DATE: 5/27/2009 | 5716-00863088 | 306-70 CHANG-DONG TALSO-GU DAEGU KYONGSANGNAM 704190 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJ | 631045726<br>GM CONTRACT ID: GM57943<br>START DATE: 3/10/2008 | 5716-00560504 | JOHN ROWAN<br>1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN<br>ATTLEBORO, MA 02703 | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXFH6000 | 5716-01096538 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXJH7000 | 5716-01097930 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXDUW000 | 5716-01095830 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXBSV000 | 5716-01094978 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXI16000 | 5716-01097306 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXBSS000 | 5716-01094977 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXDZR000 START DATE: 4/22/2008 | 5716-00603173 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXCKP000 START DATE: 2/18/2008 | 5716-00607153 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXI16001 START DATE: 4/2/2009 | 5716-00612138 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXBST000 START DATE: 1/10/2008 | 5716-00595769 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXH1W000 START DATE: 1/8/2009 | 5716-00625571 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXDZT000 START DATE: 4/22/2008 | 5716-00606165 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXCPZ000 START DATE: 2/22/2008 | 5716-00616262 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXI16000 START DATE: 3/24/2009 | 5716-00689905 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXFH6000 START DATE: 7/10/2008 | 5716-00705334 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXFH6001 START DATE: 9/2/2008 | 5716-00577272 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXDWQ000 START DATE: 4/18/2008 | 5716-00592855 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXHVN001 START DATE: 12/12/2008 | 5716-00590620 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXI6C000 START DATE: 3/31/2009 | 5716-00613405 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXC2U000 START DATE: 3/10/2008 | 5716-00645264 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXBSV000 START DATE: 1/10/2008 | 5716-00686880 | 1447-4 SEONGSAN-RI SEONGJU-EUP SEONGJU-GUN GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXDUW001<br>START DATE: 2/23/2009 | 5716-00633308 | 1447-4 SEONGSAN-RI SEONGJU-EUP<br>SEONGJU-GUN<br>GYEONGSANGBUK-DO KR 719-804 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXHVN000<br>START DATE: 12/4/2008 | 5716-00639687 | 1447-4 SEONGSAN-RI SEONGJU-EUP<br>SEONGJU-GUN<br>GYEONGSANGBUK-DO KR 719-804 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXJH7000<br>START DATE: 4/29/2009 | 5716-00700329 | 1447-4 SEONGSAN-RI SEONGJU-EUP<br>SEONGJU-GUN<br>GYEONGSANGBUK-DO KR 719-804 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXBSS000<br>START DATE: 1/10/2008 | 5716-00696937 | 1447-4 SEONGSAN-RI SEONGJU-EUP<br>SEONGJU-GUN<br>GYEONGSANGBUK-DO KR 719-804 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXDUW000<br>START DATE: 4/16/2008 | 5716-00698310 | 1447-4 SEONGSAN-RI SEONGJU-EUP<br>SEONGJU-GUN<br>GYEONGSANGBUK-DO KR 719-804 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | GM CONTRACT ID: RXBSV001<br>START DATE: 3/19/2008 | 5716-00669150 | 1447-4 SEONGSAN-RI SEONGJU-EUP<br>SEONGJU-GUN<br>GYEONGSANGBUK-DO KR 719-804 KOREA<br>(REP) | 1 |
| VALEO PYEONG HWA CO LTD. | 145219<br>GM CONTRACT ID: GM45328<br>START DATE: 12/14/2004 | 5716-00561324 | JOHN ROWAN<br>41775 ECORSE RD STE 130<br>C/O EXEL<br>BELLEVILLE, MI 48111-5165 | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1NLJ000<br>START DATE: 1/27/2009 | 5716-00599213 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C007<br>START DATE: 1/10/2007 | 5716-00614252 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1M9Q001<br>START DATE: 1/30/2009 | 5716-00698215 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C021<br>START DATE: 3/17/2008 | 5716-00592475 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1D0F001<br>START DATE: 5/12/2008 | 5716-00588955 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C003<br>START DATE: 12/7/2006 | 5716-00578316 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1D0F000 | 5716-01081473 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1LEI000<br>START DATE: 10/23/2008 | 5716-00572131 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C002<br>START DATE: 12/5/2006 | 5716-00573181 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C006<br>START DATE: 12/22/2006 | 5716-00576738 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | 124325429<br>GM CONTRACT ID: GM47224<br>START DATE: 4/10/2007 | 5716-00568801 | SCOTT PYLES<br>3000 UNIVERSITY DRIVE<br>ROSEVILLE, MI 48066 | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C009<br>START DATE: 2/12/2007 | 5716-00580020 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C000<br>START DATE: 11/9/2006 | 5716-00619852 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1M9Q001 | 5716-01085873 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C005<br>START DATE: 12/13/2006 | 5716-00575365 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C019 | 5716-01069854 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C020 | 5716-01069855 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C018 | 5716-01069853 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C017 | 5716-01069852 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C015 | 5716-01069851 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C014 | 5716-01069850 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C013 | 5716-01069849 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C010 | 5716-01069848 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C008 | 5716-01069847 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C001 | 5716-01069846 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C022 | 5716-01069856 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C016 START DATE: 8/14/2007 | 5716-00640374 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1D0F002 START DATE: 6/2/2008 | 5716-00650237 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C022 START DATE: 3/26/2008 | 5716-00678355 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C013 START DATE: 3/15/2007 | 5716-00693056 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C008 START DATE: 1/11/2007 | 5716-00692649 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C014 START DATE: 5/3/2007 | 5716-00686861 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C015 START DATE: 5/9/2007 | 5716-00690444 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C010 START DATE: 2/20/2007 | 5716-00695736 | VALEO STR 1 WEMDING BY 86650 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C001<br>START DATE: 12/1/2006 | 5716-00680193 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1M9Q000<br>START DATE: 1/14/2009 | 5716-00641255 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C019<br>START DATE: 12/5/2007 | 5716-00705519 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C017<br>START DATE: 8/23/2007 | 5716-00696793 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C020<br>START DATE: 2/14/2008 | 5716-00708475 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C018<br>START DATE: 9/19/2007 | 5716-00705704 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: 27B80005<br>START DATE: 1/14/2009 | 5716-00398275 | CARRETERA MATAMOROS BRECHA 115<br>RIO BRAVO TM 88900 MEXICO | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: 27B80003<br>START DATE: 1/14/2009 | 5716-00398274 | CARRETERA MATAMOROS BRECHA 115<br>RIO BRAVO TM 88900 MEXICO | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C004<br>START DATE: 12/11/2006 | 5716-00666375 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: N1D0F000<br>START DATE: 3/25/2008 | 5716-00672954 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C012<br>START DATE: 3/13/2007 | 5716-00633119 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO RAYTHEON SYSTEMS INC | GM CONTRACT ID: K1L9C011<br>START DATE: 3/6/2007 | 5716-00627096 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO SCHALTER UND SENSOREN GMBH | GM CONTRACT ID: 000123796 | 5716-01224000 | LAIERNSTR. 12<br>BIETIGHEIM-BISS, BW 74321 | 1 |
| VALEO SCHALTER UND SENSOREN GMBH | GM CONTRACT ID: K1VM9000<br>START DATE: 3/21/2007 | 5716-00594578 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |
| VALEO SCHALTER UND SENSOREN GMBH | GM CONTRACT ID: K1VM9001<br>START DATE: 4/26/2007 | 5716-00664887 | VALEO STR 1<br>WEMDING BY 86650 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS AUTO LTDA | 901302278<br>GM CONTRACT ID: GM44783<br>START DATE: 3/17/2004 | 5716-00562405 | RUI HOTTA<br>DIVISAO ILUMINACAO<br>RUA RODRIGUES DE MEDEIROS 214<br>HAGEN POSTFACH 2860, DE | 1 |
| VALEO SISTEMAS AUTOMOTIVOS | 144964<br>GM CONTRACT ID: GM45329<br>START DATE: 12/14/2004 | 5716-00561325 | PATRICK NADEAU<br>C/O EXEL<br>41775 ECORSE ROAD, SUITE 130<br>NUERNBERG BAYERN GERMANY | 1 |
| VALEO SISTEMAS ELECTRICOS | GM CONTRACT ID: 000120726 | 5716-01221910 | CARRETERA MEXICO PIEDRAS NEGRAS<br>SANLUIS POSTOSI, CP 78090 | 1 |
| VALEO SISTEMAS ELECTRICOS | GM CONTRACT ID: 000124122 | 5716-01221911 | CARRETERA MEXICO PIEDRAS NEGRAS<br>SANLUIS POSTOSI, CP 78090 | 1 |
| VALEO SISTEMAS ELECTRICOS SA | 812535255<br>GM CONTRACT ID: GM41776<br>START DATE: 9/1/2001 | 5716-00565122 | FERNANDA BARRALES<br>VALEO WIPER SYSTEMS<br>AV. CIRCUITO MEXICO #160 PARQU<br>SAN LUIS POTOSI SL 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA | 812535255<br>GM CONTRACT ID: GM57643<br>START DATE: 12/1/2007 | 5716-00565123 | FERNANDA BARRALES<br>VALEO WIPER SYSTEMS<br>AV. CIRCUITO MEXICO #160 PARQU<br>TOLUCA EM 52060 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA D | 812411205<br>GM CONTRACT ID: GM41666<br>START DATE: 9/1/2001 | 5716-00561941 | ANTHONY MIKOY<br>CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA D | 812411205<br>GM CONTRACT ID: GM56667<br>START DATE: 7/20/2007 | 5716-00561942 | ANTHONY MIKOY<br>CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>GUADALAJARA JA 44490 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: R1704000 | 5716-01094188 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PXYPX001 | 5716-01093843 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXCG8001 | 5716-01095222 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PXYF2000 | 5716-01093755 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXFSA000 | 5716-01096630 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXH60000 | 5716-01097109 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXB5Y000 | 5716-01094781 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXJS9000 | 5716-01098282 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PXYF1000 | 5716-01093754 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXJQP000 | 5716-01098221 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX65K000 | 5716-01091356 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIDK001 | 5716-01097511 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXI8U000 | 5716-01097431 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: 000123202 | 5716-01221959 | MANZANA 4  LOTE 1 TOLUCA, MX 50200 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1QM5002 START DATE: 5/29/2009 | 5716-01226190 | AV CIRCUITALY MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI, CP 78395 | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1SXG000 START DATE: 5/28/2009 | 5716-01226002 | AV CIRCUITALY MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI, CP 78395 | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX2E7000 START DATE: 11/17/2006 | 5716-00604279 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1LMZ000 START DATE: 9/27/2006 | 5716-00602258 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1QJL000 START DATE: 3/17/2009 | 5716-00595578 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1YKM001 START DATE: 6/12/2007 | 5716-00607156 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1WE6000 START DATE: 4/10/2007 | 5716-00601296 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1WE6001 START DATE: 4/20/2007 | 5716-00604858 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1M37003 START DATE: 3/5/2009 | 5716-00599139 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K19PR000 START DATE: 12/17/2007 | 5716-00607770 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1RI5000 START DATE: 4/21/2009 | 5716-00606957 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A014 START DATE: 1/22/2008 | 5716-00599580 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1KQJ000 START DATE: 9/4/2008 | 5716-00602849 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P004 START DATE: 8/1/2007 | 5716-00599555 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P015 START DATE: 10/28/2008 | 5716-00605254 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P013 START DATE: 3/14/2008 | 5716-00596601 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A008 START DATE: 5/18/2007 | 5716-00608556 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1BAG000 START DATE: 1/28/2008 | 5716-00598466 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P002 START DATE: 5/16/2007 | 5716-00615245 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB008 START DATE: 4/1/2008 | 5716-00603794 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PX1001 START DATE: 12/11/2006 | 5716-00605756 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIC1000 START DATE: 2/10/2009 | 5716-00615789 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1PGS000<br>START DATE: 2/11/2009 | 5716-00612750 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K115C000<br>START DATE: 8/17/2007 | 5716-00609792 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1BAG002<br>START DATE: 4/8/2008 | 5716-00612270 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U001<br>START DATE: 4/16/2007 | 5716-00606147 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX7RP000<br>START DATE: 6/26/2007 | 5716-00608039 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1G5D000<br>START DATE: 6/14/2006 | 5716-00610989 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1QM5001<br>START DATE: 4/14/2009 | 5716-00607911 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXHBF000<br>START DATE: 10/16/2008 | 5716-00615148 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1WE6002<br>START DATE: 3/18/2008 | 5716-00614966 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1NN1000<br>START DATE: 1/28/2009 | 5716-00615117 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQI009<br>START DATE: 1/23/2008 | 5716-00614781 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB005 START DATE: 1/15/2008 | 5716-00612320 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1NKL000 START DATE: 11/3/2006 | 5716-00604892 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: E3VHM000 START DATE: 3/11/2009 | 5716-00604763 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F005 START DATE: 5/30/2007 | 5716-00698201 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX27Z000 START DATE: 12/22/2006 | 5716-00688594 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PWT000 START DATE: 12/5/2006 | 5716-00695314 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1DFW001 START DATE: 5/28/2008 | 5716-00690191 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1GS8002 START DATE: 7/21/2006 | 5716-00702519 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P006 START DATE: 12/4/2007 | 5716-00699386 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1JE4001 START DATE: 8/18/2008 | 5716-00687589 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P011 START DATE: 2/18/2008 | 5716-00697906 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K14GK000<br>START DATE: 9/21/2007 | 5716-00689109 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: R159E000<br>START DATE: 11/16/2005 | 5716-00688399 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ005<br>START DATE: 7/12/2007 | 5716-00687873 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A018<br>START DATE: 5/28/2008 | 5716-00687730 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P003<br>START DATE: 7/11/2007 | 5716-00689060 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXI8U000<br>START DATE: 4/3/2009 | 5716-00693691 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ004<br>START DATE: 6/8/2007 | 5716-00701832 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1NNJ000<br>START DATE: 1/28/2009 | 5716-00693353 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXCG8001<br>START DATE: 2/26/2008 | 5716-00695916 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SNW002<br>START DATE: 5/10/2007 | 5716-00695098 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SNW000<br>START DATE: 1/29/2007 | 5716-00696370 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1BAG003 START DATE: 5/7/2008 | 5716-00701212 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K12CJ000 START DATE: 8/14/2007 | 5716-00692806 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K194Y001 START DATE: 2/19/2008 | 5716-00587128 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0008 START DATE: 7/17/2008 | 5716-00587140 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX1QY000 START DATE: 10/20/2006 | 5716-00588861 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K6D001 START DATE: 9/20/2006 | 5716-00576586 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1LMZ001 START DATE: 1/16/2007 | 5716-00576480 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX0EK001 START DATE: 9/11/2006 | 5716-00584491 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0010 START DATE: 3/18/2008 | 5716-00588733 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A010 START DATE: 7/20/2007 | 5716-00585578 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1QR0000 START DATE: 12/14/2006 | 5716-00584964 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: E3VHM002 START DATE: 4/9/2009 | 5716-00588338 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1DFW000 START DATE: 3/11/2008 | 5716-00577313 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15ZH000 START DATE: 10/10/2007 | 5716-00584917 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1WE4000 START DATE: 4/10/2007 | 5716-00578751 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ010 START DATE: 1/31/2008 | 5716-00584339 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1KWY000 START DATE: 9/11/2006 | 5716-00582336 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: R159E001 START DATE: 12/14/2005 | 5716-00587852 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PXY6J000 START DATE: 6/27/2006 | 5716-00590615 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F002 START DATE: 11/16/2006 | 5716-00598134 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U012 START DATE: 5/12/2008 | 5716-00589171 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXCG8000 START DATE: 2/13/2008 | 5716-00587319 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB009 START DATE: 4/18/2008 | 5716-00590795 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F003 START DATE: 2/5/2007 | 5716-00590505 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JDK000 START DATE: 8/4/2006 | 5716-00598849 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1DFW003 START DATE: 8/18/2008 | 5716-00589482 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U007 START DATE: 12/4/2007 | 5716-00585450 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U006 START DATE: 10/24/2007 | 5716-00592384 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K19WJ001 START DATE: 2/28/2008 | 5716-00594025 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P010 START DATE: 2/14/2008 | 5716-00592282 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K19WJ000 START DATE: 12/20/2007 | 5716-00591255 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0006 START DATE: 5/15/2007 | 5716-00601791 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F001 START DATE: 10/25/2006 | 5716-00596035 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U002 | 5716-01075375 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P000 | 5716-01075483 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U009 | 5716-01075377 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U003 | 5716-01075376 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P003 | 5716-01075484 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1DFW002 | 5716-01081723 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SGJ000 | 5716-01074243 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SNW002 | 5716-01074374 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SNW001 | 5716-01074373 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SNW000 | 5716-01074372 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1DFW001 | 5716-01081722 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P006 | 5716-01075485 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P011 | 5716-01075486 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1C9T000 | 5716-01081076 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1BAG003 | 5716-01080394 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1W32000 | 5716-01076947 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0005 START DATE: 2/21/2008 | 5716-00571575 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ001 START DATE: 2/23/2007 | 5716-00575767 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXINW000 START DATE: 3/3/2009 | 5716-00595215 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXI3D000 START DATE: 3/26/2009 | 5716-00579632 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0001 START DATE: 12/20/2007 | 5716-00573464 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: E3VHM003 START DATE: 4/21/2009 | 5716-00573487 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ000 START DATE: 12/5/2006 | 5716-00580557 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A015 START DATE: 2/29/2008 | 5716-00574189 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXE3Z000 START DATE: 6/13/2008 | 5716-00595214 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX37P000 START DATE: 2/12/2007 | 5716-00578459 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K6D000 START DATE: 9/18/2006 | 5716-00587462 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A023 START DATE: 8/15/2008 | 5716-00580645 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXE01000 START DATE: 6/11/2008 | 5716-00573094 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQI005 START DATE: 7/12/2007 | 5716-00577708 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SNW003 START DATE: 8/17/2007 | 5716-00577599 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A020 START DATE: 7/15/2008 | 5716-00576244 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0007 START DATE: 3/7/2008 | 5716-00580235 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U004 START DATE: 8/23/2007 | 5716-00579490 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F006 START DATE: 7/30/2007 | 5716-00576278 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1BSS000 START DATE: 2/27/2006 | 5716-00575136 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0000 START DATE: 6/27/2006 | 5716-00612953 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ012 START DATE: 8/5/2008 | 5716-00626680 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXBRD000 START DATE: 1/9/2008 | 5716-00614526 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K18YL000 START DATE: 12/5/2007 | 5716-00624328 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1Q4B000 START DATE: 4/6/2009 | 5716-00622897 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A003 START DATE: 2/9/2007 | 5716-00621403 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U008 START DATE: 1/15/2008 | 5716-00613138 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX0Q3000 START DATE: 9/11/2006 | 5716-00619339 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K11UL000 START DATE: 8/6/2007 | 5716-00618114 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1SJX000 | 5716-01089192 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX48F001 | 5716-01090654 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1M37005 | 5716-01085790 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1M37002 | 5716-01085789 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1NNJ000 | 5716-01086450 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1Q4B001 | 5716-01087387 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1Q4F001 | 5716-01087390 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1SLH000 | 5716-01089250 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1JE4001 | 5716-01084823 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1NNJ001 | 5716-01086451 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1L7H000 | 5716-01085625 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1IW0000 | 5716-01084524 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1R3B000 | 5716-01088089 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1FMS002 | 5716-01082862 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1Q4F000 | 5716-01087389 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIBI000 START DATE: 2/6/2009 | 5716-00581777 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A006 | 5716-01070031 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A002 | 5716-01070030 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A007 | 5716-01070032 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A012 | 5716-01070033 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0001 | 5716-01068671 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1126000 | 5716-01071728 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A018 | 5716-01070034 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0011 | 5716-01068673 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A022 | 5716-01070036 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ011 | 5716-01069431 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1LVP000 | 5716-01069964 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F005 | 5716-01069561 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F004 | 5716-01069560 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0004 | 5716-01068672 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0006 | 5716-01065123 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB010 | 5716-01068149 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB006 | 5716-01068148 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB003 | 5716-01068147 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB002 | 5716-01068146 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0000 | 5716-01065121 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0002 | 5716-01065122 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: E3VHM004 | 5716-01070705 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A021 | 5716-01070035 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB000 | 5716-01068145 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1MSR001 | 5716-01070179 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1NKL001 | 5716-01072549 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ004 | 5716-01073103 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1GS8002 | 5716-01068361 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F007 | 5716-01069562 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PWT001 | 5716-01073126 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PWT000 | 5716-01073125 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ006 | 5716-01073105 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ005 | 5716-01073104 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K18VE000 | 5716-01066913 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A016 START DATE: 3/7/2008 | 5716-00641959 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX02K000 START DATE: 9/22/2006 | 5716-00648316 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1LBA003 START DATE: 1/4/2007 | 5716-00640447 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQI004 START DATE: 6/20/2007 | 5716-00639392 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1C9T001<br>START DATE: 3/10/2008 | 5716-00647990 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P014<br>START DATE: 7/15/2008 | 5716-00644576 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1FMS000<br>START DATE: 4/23/2008 | 5716-00638279 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ006<br>START DATE: 10/1/2007 | 5716-00644437 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K11UL001<br>START DATE: 10/25/2007 | 5716-00645267 | CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0003<br>START DATE: 2/13/2008 | 5716-00647341 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1WE5000<br>START DATE: 4/10/2007 | 5716-00640976 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0004<br>START DATE: 2/14/2008 | 5716-00651364 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXD1I000<br>START DATE: 4/23/2008 | 5716-00642695 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1YKM000<br>START DATE: 6/6/2007 | 5716-00637799 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXJAC000<br>START DATE: 4/7/2009 | 5716-00641065 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U011<br>START DATE: 3/18/2008 | 5716-00643676 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1JE4000<br>START DATE: 7/28/2008 | 5716-00643394 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXHMT000<br>START DATE: 11/10/2008 | 5716-00641994 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIVT000<br>START DATE: 3/13/2009 | 5716-00640838 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXJG9000<br>START DATE: 4/27/2009 | 5716-00657410 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX0EK000<br>START DATE: 8/24/2006 | 5716-00657416 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB007<br>START DATE: 3/18/2008 | 5716-00659270 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A001<br>START DATE: 11/29/2006 | 5716-00651194 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXG9F000<br>START DATE: 10/14/2008 | 5716-00649320 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A004<br>START DATE: 2/26/2007 | 5716-00651407 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U005<br>START DATE: 10/11/2007 | 5716-00646994 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: E3VHI000<br>START DATE: 3/10/2009 | 5716-00661782 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIVU000<br>START DATE: 3/13/2009 | 5716-00652632 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1KI6000<br>START DATE: 8/26/2008 | 5716-00651010 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB001<br>START DATE: 10/13/2006 | 5716-00656292 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K6C000<br>START DATE: 9/18/2006 | 5716-00662293 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F000<br>START DATE: 9/27/2006 | 5716-00652056 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A000<br>START DATE: 10/27/2006 | 5716-00651645 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1QM5000<br>START DATE: 3/19/2009 | 5716-00647813 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIR0000<br>START DATE: 3/9/2009 | 5716-00658115 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXCGP000<br>START DATE: 2/12/2008 | 5716-00649489 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1LBA002<br>START DATE: 12/7/2006 | 5716-00649140 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1M37001 START DATE: 1/29/2009 | 5716-00645714 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ002 START DATE: 2/15/2007 | 5716-00655951 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1PGS001 START DATE: 3/25/2009 | 5716-00653416 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1GS8001 START DATE: 7/18/2006 | 5716-00653899 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K194Y002 START DATE: 2/21/2008 | 5716-00661467 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX48F000 START DATE: 3/21/2007 | 5716-00648666 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A019 START DATE: 6/26/2008 | 5716-00658748 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K194Y000 START DATE: 1/3/2008 | 5716-00653338 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F007 START DATE: 9/19/2007 | 5716-00686825 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A006 START DATE: 4/4/2007 | 5716-00690986 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1NKL001 START DATE: 3/8/2007 | 5716-00690931 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0002<br>START DATE: 1/11/2008 | 5716-00684872 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1LVP000<br>START DATE: 10/6/2006 | 5716-00684538 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0002<br>START DATE: 11/17/2006 | 5716-00685450 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0006<br>START DATE: 2/29/2008 | 5716-00691757 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K18VE000<br>START DATE: 12/4/2007 | 5716-00682758 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB010<br>START DATE: 4/25/2008 | 5716-00683783 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A002<br>START DATE: 1/24/2007 | 5716-00693799 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: E3VHM004<br>START DATE: 5/1/2009 | 5716-00688719 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB000<br>START DATE: 5/17/2006 | 5716-00687199 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A011<br>START DATE: 10/18/2007 | 5716-00684424 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXB5Y000<br>START DATE: 1/30/2008 | 5716-00685433 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0001 START DATE: 7/21/2006 | 5716-00681306 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1W32000 START DATE: 4/19/2007 | 5716-00691763 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U000 START DATE: 3/12/2007 | 5716-00635889 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1GS8003 START DATE: 8/8/2006 | 5716-00641658 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P001 START DATE: 4/20/2007 | 5716-00631205 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1M37000 START DATE: 1/8/2009 | 5716-00636622 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1LBA001 START DATE: 11/2/2006 | 5716-00637235 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ007 START DATE: 10/18/2007 | 5716-00643986 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1FMS001 START DATE: 4/25/2008 | 5716-00643739 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1LBA000 START DATE: 9/25/2006 | 5716-00632649 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P005 START DATE: 10/30/2007 | 5716-00630748 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1RSJ000 START DATE: 1/11/2007 | 5716-00632129 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0005 START DATE: 4/30/2007 | 5716-00630008 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1Q68000 START DATE: 4/8/2009 | 5716-00634523 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0003 START DATE: 1/24/2007 | 5716-00630457 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXB2Z000 START DATE: 1/28/2008 | 5716-00637671 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1BAG001 START DATE: 3/27/2008 | 5716-00629546 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P007 START DATE: 12/14/2007 | 5716-00640549 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIVU001 START DATE: 3/24/2009 | 5716-00635401 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQI001 START DATE: 11/16/2006 | 5716-00634636 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1M37004 START DATE: 3/23/2009 | 5716-00631044 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1KQJ001 START DATE: 9/23/2008 | 5716-00638350 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A013<br>START DATE: 1/8/2008 | 5716-00639675 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ006<br>START DATE: 2/20/2008 | 5716-00708206 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1NNJ001<br>START DATE: 2/6/2009 | 5716-00706465 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB002<br>START DATE: 4/30/2007 | 5716-00705811 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB006<br>START DATE: 1/24/2008 | 5716-00705785 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ011<br>START DATE: 5/7/2008 | 5716-00702238 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A022<br>START DATE: 8/7/2008 | 5716-00698953 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1L7H000<br>START DATE: 12/1/2008 | 5716-00700180 | CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIDK001<br>START DATE: 3/17/2009 | 5716-00697747 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PXYF2000<br>START DATE: 5/23/2006 | 5716-00701726 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1Q4B001<br>START DATE: 5/1/2009 | 5716-00704381 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1L7H001 START DATE: 12/23/2008 | 5716-00706176 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1C9T000 START DATE: 3/6/2008 | 5716-00700515 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PXYPX001 START DATE: 9/11/2006 | 5716-00697401 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U003 START DATE: 8/13/2007 | 5716-00698457 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXH60000 START DATE: 1/23/2009 | 5716-00703014 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: 2D97000K START DATE: 6/1/2009 | 5716-00398297 | AV CIRCUITO MEXICO NO 160 SAN LUIS SL 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K12CJ000 | 5716-01063342 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K14GK000 | 5716-01064518 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P008 START DATE: 1/8/2008 | 5716-00666453 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P000 START DATE: 3/21/2007 | 5716-00677047 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0011 START DATE: 4/4/2008 | 5716-00669938 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A012 START DATE: 1/4/2008 | 5716-00671895 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1IW0000 START DATE: 7/15/2008 | 5716-00676207 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1IYB000 START DATE: 8/7/2006 | 5716-00663646 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXB5Y001 START DATE: 2/19/2008 | 5716-00663573 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1INM000 START DATE: 7/8/2008 | 5716-00662493 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1QJL001 START DATE: 3/30/2009 | 5716-00662032 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U002 START DATE: 6/1/2007 | 5716-00676122 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PX1000 START DATE: 12/5/2006 | 5716-00663877 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1EG4000 START DATE: 4/2/2008 | 5716-00662912 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXCGP001 START DATE: 6/24/2008 | 5716-00667211 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXFSA000 START DATE: 7/28/2008 | 5716-00672363 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0008 START DATE: 8/9/2007 | 5716-00662406 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P009 START DATE: 1/30/2008 | 5716-00667693 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K12CJ001 START DATE: 10/24/2007 | 5716-00671249 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PWT001 START DATE: 2/5/2007 | 5716-00687839 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB003 START DATE: 5/15/2007 | 5716-00683967 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1MSR001 START DATE: 1/24/2007 | 5716-00675971 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: R1704000 START DATE: 12/9/2005 | 5716-00683052 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1126000 START DATE: 8/14/2007 | 5716-00672450 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SNW001 START DATE: 4/4/2007 | 5716-00674791 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1MR0000 START DATE: 10/19/2006 | 5716-00674373 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX48F001 START DATE: 3/30/2007 | 5716-00677477 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1M37002 START DATE: 2/24/2009 | 5716-00679954 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1FQB004 START DATE: 12/12/2007 | 5716-00688957 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A021 START DATE: 7/24/2008 | 5716-00673995 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX65K000 START DATE: 6/6/2007 | 5716-00680698 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PXYF1000 START DATE: 5/23/2006 | 5716-00679236 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: R14XF000 START DATE: 10/24/2005 | 5716-00677667 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A007 START DATE: 4/30/2007 | 5716-00673742 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U009 START DATE: 2/12/2008 | 5716-00675947 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K15E0000 START DATE: 10/9/2007 | 5716-00687486 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1FMS002 START DATE: 5/27/2008 | 5716-00683613 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1Q4F000 START DATE: 4/6/2009 | 5716-00679940 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SGJ000 START DATE: 1/25/2007 | 5716-00682844 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1DFW002<br>START DATE: 6/18/2008 | 5716-00684041 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1MSR000<br>START DATE: 10/19/2006 | 5716-00674755 | CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0004<br>START DATE: 4/4/2007 | 5716-00686496 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXIDK000<br>START DATE: 2/11/2009 | 5716-00665755 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXH60001<br>START DATE: 1/28/2009 | 5716-00658062 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXCAY000<br>START DATE: 2/5/2008 | 5716-00657613 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXDVV000<br>START DATE: 4/17/2008 | 5716-00667672 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1K8F004<br>START DATE: 3/27/2007 | 5716-00674196 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U013<br>START DATE: 2/2/2009 | 5716-00663495 | CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXGVS000<br>START DATE: 9/26/2008 | 5716-00661290 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A024<br>START DATE: 9/23/2008 | 5716-00667404 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1GS8000 START DATE: 6/12/2006 | 5716-00660340 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K19WJ002 START DATE: 2/29/2008 | 5716-00665874 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0007 START DATE: 8/1/2007 | 5716-00660103 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1YMH000 START DATE: 5/25/2007 | 5716-00664535 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1SNW004 START DATE: 11/19/2007 | 5716-00657869 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A005 START DATE: 3/27/2007 | 5716-00655181 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXD9R000 START DATE: 5/5/2008 | 5716-00660434 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: RXFT2000 START DATE: 7/30/2008 | 5716-00663172 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQI013 START DATE: 8/6/2008 | 5716-00656561 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1IYC000 START DATE: 8/4/2006 | 5716-00623012 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQI008 START DATE: 12/18/2007 | 5716-00630310 | AV CIRCUIT MEXICO #160 PARQUE IND TRES NACIONES SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A009<br>START DATE: 7/10/2007 | 5716-00628616 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ003<br>START DATE: 5/21/2007 | 5716-00620106 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: E3VHM001<br>START DATE: 3/19/2009 | 5716-00626354 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U63000<br>START DATE: 3/13/2007 | 5716-00628160 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1M4A017<br>START DATE: 4/29/2008 | 5716-00622025 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PX9L4000<br>START DATE: 9/27/2007 | 5716-00620409 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K19WK000<br>START DATE: 12/20/2007 | 5716-00631822 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1IYC001<br>START DATE: 9/14/2006 | 5716-00630002 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K194Y003<br>START DATE: 3/28/2008 | 5716-00626519 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1KQ3000<br>START DATE: 9/4/2008 | 5716-00620477 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1HE0009<br>START DATE: 2/25/2008 | 5716-00627480 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: PXYPX000<br>START DATE: 6/6/2006 | 5716-00622610 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U5U010<br>START DATE: 2/25/2008 | 5716-00627149 | CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1U9P012<br>START DATE: 2/20/2008 | 5716-00624081 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1RKP000<br>START DATE: 4/22/2009 | 5716-00627773 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: N1INM001<br>START DATE: 3/12/2009 | 5716-00623542 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ000<br>START DATE: 8/15/2006 | 5716-00629253 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1JQJ003<br>START DATE: 3/6/2007 | 5716-00632674 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: K1PVQ002<br>START DATE: 3/30/2007 | 5716-00629745 | AV CIRCUIT MEXICO #160<br>PARQUE IND TRES NACIONES<br>SAN LUIS POTOSI CP 78395 MEXICO | 1 |
| VALEO SWITCHES & DETECTION SYS | 578935256<br>GM CONTRACT ID: GM42069<br>START DATE: 9/1/2001 | 5716-00560286 | JAMES MC ALINDON<br>172 AVE DU GENERAL LECLERC<br>REYNOSA TM 87600 MEXICO | 1 |
| VALEO SWITCHES & DETECTION SYS | 807813840<br>GM CONTRACT ID: GM59239<br>START DATE: 1/13/2009 | 5716-00569573 | CHRISTOPHER RALPH<br>3101 W MILITARY HWY BLDG 2<br>BUFFALO GROVE, IL | 1 |
| VALEO SWITCHES AND DETECTIONS SYSTEMS | GM CONTRACT ID: 000124088 | 5716-01221239 | 150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 1 |
| VALEO SWITCHES AND DETECTIONS SYSTEMS | GM CONTRACT ID: 000121722 | 5716-01221238 | 150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SYSTEMES ELECTRIQUES | 500150750<br>GM CONTRACT ID: GM47225<br>START DATE: 4/11/2007 | 5716-00569244 | JENS EIMER<br>6 RUE FRANCOIS CEVERT BP71014<br>HILLSIDE, IL 60162 | 1 |
| VALEO SYSTEMES THERMIQUES | 277385287<br>GM CONTRACT ID: GM46758<br>START DATE: 7/20/2006 | 5716-00566172 | GUY LUNZENFICHTER<br>16, AVENUE DES PRES<br>GUADALUPE NL 67190 MEXICO | 1 |
| VALEO TERMICO SA DE CV | 142679<br>GM CONTRACT ID: GM46526<br>START DATE: 3/30/2006 | 5716-00561423 | PAUL VONJANKOWSKY<br>C/O HINJOSA FORWARDING<br>801 HALLMARK, EAST INDSTL PARK<br>CLINTON TWP, MI | 1 |
| VALEO TERMICO SA DE CV | 142679<br>GM CONTRACT ID: GM45203<br>START DATE: 10/18/2004 | 5716-00561422 | PAUL VONJANKOWSKY<br>C/O HINJOSA FORWARDING<br>801 HALLMARK, EAST INDSTL PARK<br>LAREDO, TX 78045 | 1 |
| VALEO VISION | GM CONTRACT ID: K1XDZ003<br>START DATE: 5/21/2007 | 5716-00596586 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K15XW004<br>START DATE: 1/15/2008 | 5716-00600726 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: N1MNM000<br>START DATE: 12/11/2008 | 5716-00602698 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K15XW000<br>START DATE: 10/10/2007 | 5716-00600342 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4006<br>START DATE: 5/25/2007 | 5716-00611015 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4000<br>START DATE: 3/5/2007 | 5716-00621215 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4007<br>START DATE: 5/30/2007 | 5716-00698410 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: N1D64000<br>START DATE: 3/28/2008 | 5716-00704580 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH011<br>START DATE: 7/29/2008 | 5716-00701206 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO VISION | GM CONTRACT ID: K1US4008<br>START DATE: 6/6/2007 | 5716-00692610 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1ZLQ003<br>START DATE: 8/24/2007 | 5716-00686802 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1ZLQ002<br>START DATE: 8/15/2007 | 5716-00577787 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: E3VCP000<br>START DATE: 2/5/2009 | 5716-00588904 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH003<br>START DATE: 10/15/2007 | 5716-00594337 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4004 | 5716-01075870 | 34 RUE SAINT ANDRE<br>BOBIGNY 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1XDZ000 | 5716-01077888 | 34 RUE SAINT ANDRE<br>BOBIGNY 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1XDZ002 | 5716-01077889 | 34 RUE SAINT ANDRE<br>BOBIGNY 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4007 | 5716-01075871 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4003 | 5716-01075869 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4002 | 5716-01075868 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: N1D64000 | 5716-01081564 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1ZLQ003 | 5716-01079259 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1ZLQ000 | 5716-01079257 | 34 RUE SAINT ANDRE<br>BOBIGNY 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1ZLQ001 | 5716-01079258 | 34 RUE SAINT ANDRE<br>BOBIGNY 81660 FRANCE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO VISION | GM CONTRACT ID: K1US4008 | 5716-01075872 | 34 RUE SAINT ANDRE BOBIGNY 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH004 START DATE: 11/26/2007 | 5716-00572439 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH002 START DATE: 10/8/2007 | 5716-00584401 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH000 START DATE: 9/18/2007 | 5716-00575595 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: N1EM3000 START DATE: 4/3/2008 | 5716-00611729 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4005 START DATE: 5/24/2007 | 5716-00627878 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH001 START DATE: 9/19/2007 | 5716-00613098 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K15XW005 START DATE: 1/17/2008 | 5716-00619806 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1XDZ001 START DATE: 5/14/2007 | 5716-00652555 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH006 START DATE: 1/17/2008 | 5716-00660873 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4001 START DATE: 4/11/2007 | 5716-00657414 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4003 START DATE: 4/30/2007 | 5716-00682991 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: N1D64001 START DATE: 5/7/2008 | 5716-00640159 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH005 START DATE: 1/15/2008 | 5716-00630582 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH009 START DATE: 7/7/2008 | 5716-00629115 | 34 RUE SAINT ANDRE BOBIGNY FR 81660 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO VISION | GM CONTRACT ID: K1ZLQ001<br>START DATE: 8/7/2007 | 5716-00704921 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K15XW003<br>START DATE: 11/26/2007 | 5716-00699922 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH007<br>START DATE: 2/14/2008 | 5716-00695238 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH010 | 5716-01064429 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH011 | 5716-01064430 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH007 | 5716-01064428 | 34 RUE SAINT ANDRE<br>BOBIGNY 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4002<br>START DATE: 4/26/2007 | 5716-00675480 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1XDZ000<br>START DATE: 4/26/2007 | 5716-00684366 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH010<br>START DATE: 7/16/2008 | 5716-00676916 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K15XW001<br>START DATE: 10/15/2007 | 5716-00672147 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K14CH008<br>START DATE: 6/27/2008 | 5716-00662245 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1US4004<br>START DATE: 5/14/2007 | 5716-00669771 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1ZLQ000<br>START DATE: 6/19/2007 | 5716-00677496 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K1XDZ002<br>START DATE: 5/15/2007 | 5716-00677077 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |
| VALEO VISION | GM CONTRACT ID: K15XW002<br>START DATE: 11/1/2007 | 5716-00655892 | 34 RUE SAINT ANDRE<br>BOBIGNY FR 81660 FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO WIPER SYSTEMS | GM CONTRACT ID: 000113982 | 5716-01221827 | 150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 1 |
| VALEO WIPER SYSTEMS | GM CONTRACT ID: 000112570 | 5716-01221812 | 150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 1 |
| VALEO WIPER SYSTEMS & ELEC MTR | 2215226<br>GM CONTRACT ID: GM38781<br>START DATE: 9/1/2001 | 5716-00564350 | ANTHONY MIKOY<br>1555 LYELL AVE<br>ROCHESTER OPERATIONS<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO WIPER SYSTEMS & ELEC MTR | 2215226<br>GM CONTRACT ID: GM38782<br>START DATE: 9/1/2001 | 5716-00564353 | ANTHONY MIKOY<br>1555 LYELL AVE<br>ROCHESTER OPERATIONS<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO WIPER SYSTEMS & ELEC MTR | 2215226<br>GM CONTRACT ID: GM55411<br>START DATE: 7/21/2007 | 5716-00564354 | ANTHONY MIKOY<br>1555 LYELL AVE<br>ROCHESTER OPERATIONS<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO WIPER SYSTEMS & ELEC MTR | 2215226<br>GM CONTRACT ID: GM55451<br>START DATE: 7/21/2007 | 5716-00564355 | ANTHONY MIKOY<br>1555 LYELL AVE<br>ROCHESTER OPERATIONS<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO WIPER SYSTEMS & ELEC MTR | 2215226<br>GM CONTRACT ID: GM55468<br>START DATE: 7/21/2007 | 5716-00564356 | ANTHONY MIKOY<br>ROCHESTER OPERATIONS<br>1555 LYELL AVENUE<br>BURTON, MI 48529 | 1 |
| VALEO WIPER SYSTEMS & ELEC MTR | GM CONTRACT ID: GM55451<br>START DATE: 7/21/2007 | 5716-01057807 | ANTHONY MIKOY<br>1555 LYELL AVE<br>ROCHESTER OPERATIONS<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO WISCHERSYSTEME GMBH | GM CONTRACT ID: N1NEF000<br>START DATE: 1/23/2009 | 5716-00691314 | POSTSTRABLE 10<br>BIETIGHEIM BISSINGEN BW 74321<br>GERMANY | 1 |
| VALEO WISCHERSYSTEME GMBH | GM CONTRACT ID: N1NEF000 | 5716-01086282 | POSTSTRABLE 10<br>BIETIGHEIM BISSINGEN BW 74321<br>GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO WISCHERSYSTEME GMBH | GM CONTRACT ID: N1NEG000<br>START DATE: 1/23/2009 | 5716-00644521 | POSTSTRABLE 10<br>BIETIGHEIM BISSINGEN BW 74321<br>GERMANY | 1 |
| VAN PRODUCTS CO | GM CONTRACT ID: 0J2M005T<br>START DATE: 10/2/2006 | 5716-00358330 | 491 W MAIN ST<br>VANDERBILT, MI 49795-9754 | |
| VAN PRODUCTS CO | GM CONTRACT ID: 0J2M004T<br>START DATE: 2/12/2003 | 5716-00358323 | 491 W MAIN ST<br>VANDERBILT, MI 49795-9754 | |
| VAN PRODUCTS CO | GM CONTRACT ID: 0J2M004R<br>START DATE: 2/12/2003 | 5716-00358322 | 491 W MAIN ST<br>VANDERBILT, MI 49795-9754 | |
| VAN PRODUCTS CO | GM CONTRACT ID: 0J2M004C<br>START DATE: 10/1/2002 | 5716-00358321 | 491 W MAIN ST<br>VANDERBILT, MI 49795-9754 | |
| VAN PRODUCTS CO | GM CONTRACT ID: 0J2M001F<br>START DATE: 2/18/2001 | 5716-00358318 | 491 W MAIN ST<br>VANDERBILT, MI 49795-9754 | |
| VAN PRODUCTS CO | GM CONTRACT ID: 0J2M0060<br>START DATE: 8/8/2007 | 5716-00358332 | 491 W MAIN ST<br>VANDERBILT, MI 49795-9754 | |
| VAN-ROB INC | GM CONTRACT ID: N1SUD001<br>START DATE: 5/29/2009 | 5716-01226114 | 200 VANDORF SIDEROAD<br>AURORA, ON | 1 |
| VAN-ROB INC | GM CONTRACT ID: N1QWW001<br>START DATE: 5/29/2009 | 5716-01225931 | 200 VANDORF SIDEROAD<br>AURORA, ON | 1 |
| VAN-ROB INC | GM CONTRACT ID: 0FT501D0<br>START DATE: 2/22/2009 | 5716-00393502 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501CZ<br>START DATE: 2/15/2009 | 5716-00393501 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501HN<br>START DATE: 5/5/2009 | 5716-00813492 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 056C0070<br>START DATE: 11/20/2004 | 5716-00393318 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 056C006L<br>START DATE: 10/25/2004 | 5716-00393317 | 114 CLAYSON RD<br>NORTH YORK ON M9M 2H2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 056C0053<br>START DATE: 7/1/2004 | 5716-00393312 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VAN-ROB INC | GM CONTRACT ID: 056C00D9<br>START DATE: 4/10/2006 | 5716-00393336 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501DB<br>START DATE: 3/1/2009 | 5716-00393511 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 056C00GL<br>START DATE: 10/14/2007 | 5716-00393346 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 056C004N<br>START DATE: 6/23/2004 | 5716-00393311 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501G6<br>START DATE: 2/15/2009 | 5716-00393532 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501GD<br>START DATE: 4/26/2009 | 5716-00393534 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501GZ<br>START DATE: 5/3/2009 | 5716-00393542 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501H1<br>START DATE: 4/5/2009 | 5716-00393543 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501D2<br>START DATE: 2/15/2009 | 5716-00393504 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501D3<br>START DATE: 2/22/2009 | 5716-00393505 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501G1<br>START DATE: 5/10/2009 | 5716-00393531 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501DJ<br>START DATE: 3/22/2009 | 5716-00393515 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501D8<br>START DATE: 3/1/2009 | 5716-00393510 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501D7<br>START DATE: 3/8/2009 | 5716-00393509 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501D6<br>START DATE: 3/8/2009 | 5716-00393508 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VAN-ROB INC | GM CONTRACT ID: 0FT501D5<br>START DATE: 3/1/2009 | 5716-00393507 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501D4<br>START DATE: 3/8/2009 | 5716-00393506 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501DC<br>START DATE: 3/15/2009 | 5716-00393512 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501GC<br>START DATE: 4/26/2009 | 5716-00393533 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501DH<br>START DATE: 3/15/2009 | 5716-00393514 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501G0<br>START DATE: 5/3/2009 | 5716-00393530 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501DK<br>START DATE: 3/22/2009 | 5716-00393516 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501DL<br>START DATE: 3/8/2009 | 5716-00393517 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501DM<br>START DATE: 3/29/2009 | 5716-00393518 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 056C004M<br>START DATE: 6/23/2004 | 5716-00393310 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 056C0071<br>START DATE: 11/20/2004 | 5716-00393319 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 056C009F<br>START DATE: 8/30/2005 | 5716-00393325 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 056C009G<br>START DATE: 8/30/2005 | 5716-00393326 | 114 CLAYSON RD<br>NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501DG<br>START DATE: 3/15/2009 | 5716-00393513 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501FW<br>START DATE: 4/19/2009 | 5716-00393529 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VAN-ROB INC | GM CONTRACT ID: 0FT501FT<br>START DATE: 4/12/2009 | 5716-00393528 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501FP<br>START DATE: 4/5/2009 | 5716-00393527 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501FN<br>START DATE: 2/15/2009 | 5716-00393526 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501FK<br>START DATE: 4/12/2009 | 5716-00393525 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501FB<br>START DATE: 3/1/2009 | 5716-00393521 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501D1<br>START DATE: 2/15/2009 | 5716-00393503 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501CX<br>START DATE: 2/22/2009 | 5716-00393500 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501C6<br>START DATE: 10/24/2008 | 5716-00393491 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501F7<br>START DATE: 5/17/2009 | 5716-00393519 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501F9<br>START DATE: 3/8/2009 | 5716-00393520 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT5015M<br>START DATE: 8/22/2007 | 5716-00393447 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT5013R<br>START DATE: 4/10/2007 | 5716-00393445 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT500PH<br>START DATE: 8/24/2005 | 5716-00393418 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT500PG<br>START DATE: 8/24/2005 | 5716-00393417 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT500FJ<br>START DATE: 5/27/2004 | 5716-00393402 | 200 VANDORF SIDEROAD<br>AURORA , ON L4G 0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VAN-ROB INC | GM CONTRACT ID: 0FT500FH START DATE: 5/27/2004 | 5716-00393401 | 200 VANDORF SIDEROAD AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 056C00GM START DATE: 10/14/2007 | 5716-00393347 | 114 CLAYSON RD NORTH YORK , ON M9M 2 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT5016X START DATE: 12/7/2007 | 5716-00393451 | 200 VANDORF SIDEROAD AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT50161 START DATE: 9/20/2007 | 5716-00772872 | 200 VANDORF SIDEROAD AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT50162 START DATE: 3/31/2008 | 5716-00772873 | 200 VANDORF SIDEROAD AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT50148 START DATE: 6/14/2007 | 5716-00813757 | 200 VANDORF SIDEROAD AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501J2 START DATE: 5/8/2009 | 5716-00813499 | 200 VANDORF SIDEROAD AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501H0 START DATE: 5/5/2009 | 5716-00813482 | 200 VANDORF SIDEROAD AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501J3 START DATE: 5/8/2009 | 5716-00813500 | 200 VANDORF SIDEROAD AURORA ON L4G 0A2 CANADA | |
| VAN-ROB INC | GM CONTRACT ID: 0FT501C7 START DATE: 10/23/2008 | 5716-00813456 | 200 VANDORF SIDEROAD AURORA , ON L4G 0 | |
| VAN-ROB INC | GM CONTRACT ID: 0FT5013T START DATE: 9/21/2007 | 5716-00813754 | 200 VANDORF SIDEROAD AURORA , ON L4G 0 | |
| VB AUTOBATTERIE GMBH & CO KG | GM CONTRACT ID: N1DAD000 START DATE: 3/6/2008 | 5716-00604543 | AM LEINEUFER 51 HANNOVER NS 30419 GERMANY | 1 |
| VB AUTOBATTERIE GMBH & CO KG | GM CONTRACT ID: N1L89001 START DATE: 2/6/2009 | 5716-00610171 | AM LEINEUFER 51 HANNOVER NS 30419 GERMANY | 1 |
| VB AUTOBATTERIE GMBH & CO KG | GM CONTRACT ID: N1DAD001 START DATE: 3/13/2008 | 5716-00596040 | AM LEINEUFER 51 HANNOVER NS 30419 GERMANY | 1 |
| VB AUTOBATTERIE GMBH & CO KG | GM CONTRACT ID: N1L89000 START DATE: 12/2/2008 | 5716-00580296 | AM LEINEUFER 51 HANNOVER NS 30419 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX8XB001 | 5716-01092362 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX7SR000 | 5716-01091993 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXG5Z000 | 5716-01096741 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX88I001 | 5716-01092147 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXGUU000 | 5716-01096952 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHSH001 | 5716-01097237 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHSH002 | 5716-01097238 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | PRE-PRODUCTION PURCHASE ORDER GM CONTRACT ID: E3VRL000 START DATE: 5/29/2009 | 5716-01226233 | SIEMENSSTRASSE 12 REGENSBURG, BY 93055 | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXDYP001 START DATE: 11/19/2008 | 5716-00619116 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK001 START DATE: 9/21/2007 | 5716-00599848 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX464000 START DATE: 3/20/2007 | 5716-00597864 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU004 START DATE: 6/27/2007 | 5716-00602245 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY000 START DATE: 9/11/2007 | 5716-00597656 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN003 START DATE: 6/29/2007 | 5716-00595717 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXFL2000 START DATE: 7/17/2008 | 5716-00599919 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY005 START DATE: 1/30/2008 | 5716-00600818 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN004 START DATE: 7/9/2007 | 5716-00610841 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU002 START DATE: 5/10/2007 | 5716-00600110 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WWP001 START DATE: 4/17/2007 | 5716-00612140 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11MB000 START DATE: 8/1/2007 | 5716-00607808 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV007 START DATE: 4/18/2008 | 5716-00596317 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17LZ002 START DATE: 1/24/2008 | 5716-00610966 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13IN001 START DATE: 9/14/2007 | 5716-00613293 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BNX000 START DATE: 2/5/2008 | 5716-00610958 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV003 START DATE: 1/24/2008 | 5716-00605441 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXG6G000 START DATE: 10/9/2007 | 5716-00605572 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1Z0U000 START DATE: 6/28/2007 | 5716-00602655 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK006 START DATE: 12/10/2007 | 5716-00621720 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1W0U002 START DATE: 5/24/2007 | 5716-00615183 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY007 START DATE: 7/7/2008 | 5716-00609993 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXE07000<br>START DATE: 6/11/2008 | 5716-00615211 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY003<br>START DATE: 1/14/2008 | 5716-00604937 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1HYU001<br>START DATE: 6/18/2008 | 5716-00605959 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXFK6000<br>START DATE: 7/16/2008 | 5716-00613048 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK003<br>START DATE: 10/26/2007 | 5716-00605687 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRU001<br>START DATE: 3/19/2008 | 5716-00612840 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P003<br>START DATE: 2/20/2008 | 5716-00604397 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1W0U001<br>START DATE: 4/19/2007 | 5716-00603669 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13GQ004<br>START DATE: 2/11/2008 | 5716-00607403 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXG5Z001<br>START DATE: 10/10/2008 | 5716-00687715 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1Z0U003<br>START DATE: 9/11/2007 | 5716-00697895 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13GQ005<br>START DATE: 2/18/2008 | 5716-00697248 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN005<br>START DATE: 7/10/2007 | 5716-00704004 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1W0U003<br>START DATE: 6/19/2007 | 5716-00689347 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXFL2001<br>START DATE: 7/30/2008 | 5716-00581704 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXDR4000<br>START DATE: 4/14/2008 | 5716-00591796 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX88I000<br>START DATE: 9/5/2007 | 5716-00594591 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1T9D001<br>START DATE: 3/20/2007 | 5716-00583575 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU007<br>START DATE: 7/30/2007 | 5716-00577822 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1HEC000<br>START DATE: 6/4/2008 | 5716-00587427 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1Z0U001<br>START DATE: 7/16/2007 | 5716-00590540 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13IN000<br>START DATE: 9/4/2007 | 5716-00598408 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY009<br>START DATE: 9/5/2008 | 5716-00584527 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX81U000<br>START DATE: 8/27/2007 | 5716-00577546 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: E3TV9001<br>START DATE: 1/16/2008 | 5716-00585207 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV005<br>START DATE: 3/26/2008 | 5716-00583236 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY001<br>START DATE: 9/17/2007 | 5716-00602963 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHSG000<br>START DATE: 11/24/2008 | 5716-00603396 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN002<br>START DATE: 5/14/2007 | 5716-00593610 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU001<br>START DATE: 4/19/2007 | 5716-00598992 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13GQ003<br>START DATE: 1/30/2008 | 5716-00589283 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1JS0002<br>START DATE: 2/17/2009 | 5716-00594779 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXBK5000<br>START DATE: 1/2/2008 | 5716-00595064 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K15CQ001<br>START DATE: 2/20/2008 | 5716-00587525 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX81U001<br>START DATE: 9/13/2007 | 5716-00588802 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK008<br>START DATE: 12/18/2007 | 5716-00588327 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13CA001<br>START DATE: 9/11/2007 | 5716-00592350 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K189B000<br>START DATE: 12/10/2007 | 5716-00596106 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1KIE000<br>START DATE: 8/26/2008 | 5716-00586132 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: E3TV9000<br>START DATE: 4/27/2007 | 5716-00598498 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXDR4001<br>START DATE: 4/16/2008 | 5716-00592002 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13GQ006<br>START DATE: 2/21/2008 | 5716-00591816 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN006 | 5716-01076301 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRT001 | 5716-01080728 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRT002 | 5716-01080729 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRU002 | 5716-01080730 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1YFQ000 | 5716-01078565 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WWP000 | 5716-01077605 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WTM003 | 5716-01077571 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN005 | 5716-01076300 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BNX001 | 5716-01080678 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1Z0U003 | 5716-01078912 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WQ2001 | 5716-01077477 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1W0U003 | 5716-01076887 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WTM000 | 5716-01077570 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BXP000 | 5716-01080854 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN001 | 5716-01076299 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1HYU000 START DATE: 6/16/2008 | 5716-00573756 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P000 START DATE: 9/13/2007 | 5716-00581436 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11VI001 START DATE: 8/10/2007 | 5716-00576971 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU005<br>START DATE: 7/11/2007 | 5716-00579504 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K189B001<br>START DATE: 3/6/2008 | 5716-00578008 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1GG7000<br>START DATE: 5/13/2008 | 5716-00575725 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRT004<br>START DATE: 5/12/2008 | 5716-00585498 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13IN003<br>START DATE: 10/2/2007 | 5716-00585147 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | 323166181<br>GM CONTRACT ID: GM59304<br>START DATE: 1/27/2009 | 5716-00570900 | VOLKER FISCHER<br>ARMINIUSSTR 59<br>WHITBY ON CANADA | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV002<br>START DATE: 1/16/2008 | 5716-00583339 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WTM002<br>START DATE: 4/25/2007 | 5716-00575917 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXFL2002<br>START DATE: 8/20/2008 | 5716-00628120 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU006<br>START DATE: 7/12/2007 | 5716-00632221 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRT003<br>START DATE: 5/9/2008 | 5716-00628930 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13IN004<br>START DATE: 12/14/2007 | 5716-00617415 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13CA000<br>START DATE: 8/30/2007 | 5716-00610798 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV010<br>START DATE: 9/3/2008 | 5716-00622600 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK005<br>START DATE: 12/7/2007 | 5716-00615163 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RK003 START DATE: 2/5/2008 | 5716-00613560 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1GG7001 START DATE: 5/20/2008 | 5716-00615355 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRU004 START DATE: 7/9/2008 | 5716-00619579 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV000 START DATE: 11/8/2007 | 5716-00619178 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK013 START DATE: 3/31/2008 | 5716-00611691 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN000 START DATE: 3/14/2007 | 5716-00619583 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1W0U000 START DATE: 4/18/2007 | 5716-00623646 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX0KP001 | 5716-01089770 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1K8A001 | 5716-01085228 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX4P3000 | 5716-01090815 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17LZ004 | 5716-01066202 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K15CQ000 | 5716-01065095 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11VI002 | 5716-01072415 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11VI000 | 5716-01072414 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17LZ000 | 5716-01066200 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17LZ003 | 5716-01066201 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXGNU000 START DATE: 9/18/2008 | 5716-00640466 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BNX002 START DATE: 3/20/2008 | 5716-00643650 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX8XB000 START DATE: 8/22/2007 | 5716-00640820 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV008 START DATE: 5/22/2008 | 5716-00640945 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU008 START DATE: 9/10/2007 | 5716-00640774 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX0KP000 START DATE: 9/1/2006 | 5716-00647514 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1Z0U002 START DATE: 8/14/2007 | 5716-00645933 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK010 START DATE: 1/14/2008 | 5716-00644130 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRU003 START DATE: 4/8/2008 | 5716-00647416 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV001 START DATE: 11/27/2007 | 5716-00647343 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1JS0001 START DATE: 11/12/2008 | 5716-00649717 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXDYP000 START DATE: 4/21/2008 | 5716-00655559 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXDR4002 START DATE: 7/10/2008 | 5716-00657432 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXAWN001 START DATE: 12/12/2007 | 5716-00650126 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU000<br>START DATE: 4/12/2007 | 5716-00647724 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WQ2002<br>START DATE: 8/16/2007 | 5716-00653450 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17LZ001<br>START DATE: 1/14/2008 | 5716-00657994 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P002<br>START DATE: 12/14/2007 | 5716-00671605 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK002<br>START DATE: 10/10/2007 | 5716-00650879 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WQ2000<br>START DATE: 4/12/2007 | 5716-00647947 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P004<br>START DATE: 4/14/2008 | 5716-00687034 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WQ2001<br>START DATE: 8/9/2007 | 5716-00680824 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RK002<br>START DATE: 1/18/2008 | 5716-00687144 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WTM003<br>START DATE: 5/25/2007 | 5716-00688450 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXG5Z000<br>START DATE: 10/9/2008 | 5716-00701142 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BXP000<br>START DATE: 2/11/2008 | 5716-00689737 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHZA000<br>START DATE: 12/16/2008 | 5716-00682432 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1K8A001<br>START DATE: 11/7/2008 | 5716-00686852 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P005<br>START DATE: 4/25/2008 | 5716-00692489 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11VI000<br>START DATE: 8/7/2007 | 5716-00685205 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXGUU000<br>START DATE: 9/25/2008 | 5716-00692955 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX88I001<br>START DATE: 9/13/2007 | 5716-00685595 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P006<br>START DATE: 7/14/2008 | 5716-00692143 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV009<br>START DATE: 6/24/2008 | 5716-00682910 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHSH002<br>START DATE: 3/9/2009 | 5716-00682666 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1LS4000<br>START DATE: 11/13/2008 | 5716-00686841 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1YFQ000<br>START DATE: 5/21/2007 | 5716-00682732 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13GQ002<br>START DATE: 12/14/2007 | 5716-00684016 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY002<br>START DATE: 11/1/2007 | 5716-00633883 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11MB002<br>START DATE: 8/30/2007 | 5716-00633686 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1K8A000<br>START DATE: 10/8/2008 | 5716-00635262 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX3LT000<br>START DATE: 1/17/2007 | 5716-00635285 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WRU003<br>START DATE: 6/21/2007 | 5716-00630658 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXD4C000<br>START DATE: 4/28/2008 | 5716-00645140 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11VI003 START DATE: 12/13/2007 | 5716-00635382 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY004 START DATE: 1/24/2008 | 5716-00638982 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX3Y8000 START DATE: 2/7/2007 | 5716-00640273 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXAWN000 START DATE: 11/20/2007 | 5716-00635946 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K15CQ002 START DATE: 4/4/2008 | 5716-00638729 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13GQ000 START DATE: 8/31/2007 | 5716-00631367 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY008 START DATE: 8/13/2008 | 5716-00643178 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1KIE001 START DATE: 12/9/2008 | 5716-00640115 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1JS0000 START DATE: 8/4/2008 | 5716-00631439 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV004 START DATE: 3/20/2008 | 5716-00708710 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRT001 START DATE: 3/10/2008 | 5716-00707460 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXACL000 START DATE: 10/29/2007 | 5716-00706681 | SODENER STR 9 SCHWALBACH HE 65824 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11VI002 START DATE: 9/11/2007 | 5716-00707001 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WWP000 START DATE: 4/16/2007 | 5716-00696313 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX7SR000 START DATE: 6/27/2007 | 5716-00700900 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN006 START DATE: 8/16/2007 | 5716-00702230 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHSH001 START DATE: 2/27/2009 | 5716-00700713 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13IN002 START DATE: 9/25/2007 | 5716-00701479 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1GQC001 START DATE: 10/17/2008 | 5716-00704130 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX0KP001 START DATE: 10/9/2006 | 5716-00704410 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHE0000 START DATE: 10/23/2008 | 5716-00704606 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BNX001 START DATE: 2/14/2008 | 5716-00702047 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17LZ000 START DATE: 11/6/2007 | 5716-00700044 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RK001 START DATE: 12/4/2007 | 5716-00707177 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WTM000 START DATE: 4/13/2007 | 5716-00703903 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV006 START DATE: 4/16/2008 | 5716-00698608 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1VAN001 START DATE: 4/27/2007 | 5716-00705706 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXG5Z002 START DATE: 11/13/2008 | 5716-00695905 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RK000 START DATE: 11/8/2007 | 5716-00708057 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17LZ004 START DATE: 4/4/2008 | 5716-00695224 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK004 START DATE: 12/4/2007 | 5716-00698888 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P004 | 5716-01062969 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13IN002 | 5716-01063843 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13IN005 | 5716-01063844 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13GQ005 | 5716-01063802 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P001 | 5716-01062968 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P005 | 5716-01062970 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P006 | 5716-01062971 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK012 | 5716-01064131 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV004 | 5716-01066322 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK000 | 5716-01064129 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RK000 | 5716-01066316 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RK001 | 5716-01066317 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RK002 | 5716-01066318 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK004 | 5716-01064130 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV009 | 5716-01066324 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17RV006 | 5716-01066323 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK012 START DATE: 2/21/2008 | 5716-00674078 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K11MB001 START DATE: 8/29/2007 | 5716-00667104 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK000 START DATE: 9/11/2007 | 5716-00673294 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK007 START DATE: 12/14/2007 | 5716-00667214 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K133P001 START DATE: 11/2/2007 | 5716-00674381 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRT002 START DATE: 4/9/2008 | 5716-00673607 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHSG001 START DATE: 3/9/2009 | 5716-00662530 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK011 START DATE: 1/31/2008 | 5716-00667567 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WQ2003 START DATE: 11/15/2007 | 5716-00684359 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K17LZ003 START DATE: 2/29/2008 | 5716-00674840 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXHSH000 START DATE: 11/24/2008 | 5716-00674042 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX8XB001 START DATE: 9/13/2007 | 5716-00672942 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX4P3000 START DATE: 3/2/2007 | 5716-00673922 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRU002 START DATE: 4/4/2008 | 5716-00672350 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13IN005 START DATE: 1/10/2008 | 5716-00680150 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K15CQ000 START DATE: 10/1/2007 | 5716-00677767 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13GQ001 START DATE: 9/4/2007 | 5716-00655000 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX7SS000 START DATE: 6/27/2007 | 5716-00654878 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1WTM001 START DATE: 4/19/2007 | 5716-00659972 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX3LR000 START DATE: 1/17/2007 | 5716-00666339 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K1T9D000 START DATE: 2/23/2007 | 5716-00660170 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRT000 START DATE: 2/6/2008 | 5716-00662694 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1KPC000 START DATE: 9/2/2008 | 5716-00665087 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1GQC000 START DATE: 5/19/2008 | 5716-00664863 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13YY006 START DATE: 5/13/2008 | 5716-00654359 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXG6G001 START DATE: 11/13/2008 | 5716-00622535 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1BRU000 START DATE: 2/6/2008 | 5716-00627423 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXFL2003 START DATE: 9/18/2008 | 5716-00624060 | SIEMENSSTRASSE 12 REGENSBURG BY 93055 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXGJE000<br>START DATE: 9/11/2008 | 5716-00624417 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: N1GZ2000<br>START DATE: 5/27/2008 | 5716-00627244 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: K13WK009<br>START DATE: 1/7/2008 | 5716-00619185 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: RXE08000<br>START DATE: 6/11/2008 | 5716-00624509 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VDO AUTOMOTIVE AG | GM CONTRACT ID: PX3V7000<br>START DATE: 1/29/2007 | 5716-00622904 | SIEMENSSTRASSE 12<br>REGENSBURG BY 93055 GERMANY | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1JNH000<br>START DATE: 8/1/2008 | 5716-00703761 | 1300 COOLIDGE HWY<br>TROY, MI 48084-7018 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQG003<br>START DATE: 3/19/2009 | 5716-00692530 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQG002<br>START DATE: 3/4/2009 | 5716-00597702 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQG005<br>START DATE: 4/16/2009 | 5716-00574086 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQG000<br>START DATE: 2/5/2009 | 5716-00580635 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1JNH000 | 5716-01084955 | 1300 COOLIDGE HWY<br>TROY, MI 48084-7018 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQG003 | 5716-01086492 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1Q3R000 | 5716-01087373 | 1300 COOLIDGE HWY<br>TROY, MI 48084-7018 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQK001 | 5716-01086493 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQK000<br>START DATE: 2/5/2009 | 5716-00579070 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQG004 START DATE: 4/6/2009 | 5716-00630887 | 1807 E MAPLE RD TROY, MI 48083-4212 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQK001 START DATE: 3/3/2009 | 5716-00703539 | 1807 E MAPLE RD TROY, MI 48083-4212 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1Q3R000 START DATE: 4/9/2009 | 5716-00674644 | 1300 COOLIDGE HWY TROY, MI 48084-7018 | 1 |
| VEHMA INTERNATIONAL OF AMERICA INC | GM CONTRACT ID: N1NQG001 START DATE: 2/23/2009 | 5716-00626184 | 1807 E MAPLE RD TROY, MI 48083-4212 | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: 000122498 | 5716-01225611 | 2032 1ST ST LOUTH ST CATHERINES, ON | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1SYS000 START DATE: 5/29/2009 | 5716-01226140 | 2032 1ST ST LOUTH SAINT CATHERINES, ON | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1RHX000 START DATE: 4/21/2009 | 5716-00618142 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1QII000 START DATE: 3/17/2009 | 5716-00606979 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1DSM000 START DATE: 3/18/2008 | 5716-00686300 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1BKB000 START DATE: 2/1/2008 | 5716-00693328 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K15QN005 START DATE: 1/23/2008 | 5716-00584909 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1DSM003 START DATE: 6/4/2008 | 5716-00584373 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1DSM001 START DATE: 3/19/2008 | 5716-00591310 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K15QN000 START DATE: 10/5/2007 | 5716-00589375 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1RMN000 START DATE: 4/24/2009 | 5716-00591722 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENEST INDUSTRIES | GM CONTRACT ID: N1BKB000 | 5716-01080599 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1DSM000 | 5716-01081901 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: R1U2Z000<br>START DATE: 4/20/2005 | 5716-00619254 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1QII001 | 5716-01087673 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1R9M000 | 5716-01088330 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1R1I000 | 5716-01088007 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1R6U000 | 5716-01088227 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K15QN002 | 5716-01065364 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K18VJ000 | 5716-01066916 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K15QN003 | 5716-01065365 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K15QN003<br>START DATE: 4/30/2008 | 5716-00678175 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K15QN001<br>START DATE: 1/28/2008 | 5716-00645193 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1DSM002<br>START DATE: 5/13/2008 | 5716-00631333 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K18VK000<br>START DATE: 12/4/2007 | 5716-00629313 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0002N<br>START DATE: 10/1/2008 | 5716-00379959 | 2032 1ST ST LOUTH<br>SAINT CATHERINES ON L2R 6P9 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0003K START DATE: 4/16/2009 | 5716-00379968 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0003L START DATE: 4/16/2009 | 5716-00379969 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0003M START DATE: 4/16/2009 | 5716-00379970 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0000W START DATE: 2/23/1999 | 5716-00379952 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP00021 START DATE: 6/26/2005 | 5716-00379957 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP00022 START DATE: 6/26/2005 | 5716-00379958 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0000V START DATE: 2/23/1999 | 5716-00379951 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K15QN004 START DATE: 11/26/2008 | 5716-00699205 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0002W START DATE: 10/1/2008 | 5716-00379964 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0002R START DATE: 10/1/2008 | 5716-00379961 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0002T START DATE: 10/1/2008 | 5716-00379962 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP00038 START DATE: 1/22/2009 | 5716-00379965 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP00020 START DATE: 5/29/2005 | 5716-00379956 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0002V START DATE: 10/1/2008 | 5716-00379963 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP00039 START DATE: 1/22/2009 | 5716-00379966 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0003J START DATE: 4/16/2009 | 5716-00379967 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0001M START DATE: 8/19/2001 | 5716-00379953 | 2032 1ST ST LOUTH SAINT CATHERINES , ON L2R 6 | |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0002P START DATE: 10/1/2008 | 5716-00379960 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0001Z START DATE: 5/29/2005 | 5716-00379955 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: HHP0001W START DATE: 5/15/2002 | 5716-00379954 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | |
| VENEST INDUSTRIES | GM CONTRACT ID: N1BJ9000 START DATE: 2/1/2008 | 5716-00665958 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K15QN002 START DATE: 3/3/2008 | 5716-00670062 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: K18VJ000 START DATE: 12/4/2007 | 5716-00680596 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENEST INDUSTRIES | GM CONTRACT ID: N1C0F000 START DATE: 2/29/2008 | 5716-00628721 | 2032 1ST ST LOUTH SAINT CATHERINES ON L2R 6P9 CANADA | 1 |
| VENTRA EVART LLC | GM CONTRACT ID: 25220004 START DATE: 4/13/2008 | 5716-00332481 | 601 W 7TH ST EVART, MI 49631-9408 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1031V START DATE: 3/15/2006 | 5716-00331766 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1031Z START DATE: 3/15/2006 | 5716-00331767 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032J START DATE: 6/5/2007 | 5716-00331782 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032H START DATE: 10/2/2006 | 5716-00331781 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032G START DATE: 10/2/2006 | 5716-00331780 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRA GROUP INC | GM CONTRACT ID: 01N10320<br>START DATE: 2/26/2007 | 5716-00331768 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032F<br>START DATE: 10/2/2006 | 5716-00331777 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032D<br>START DATE: 10/2/2006 | 5716-00331776 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032C<br>START DATE: 10/2/2006 | 5716-00331775 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032B<br>START DATE: 10/2/2006 | 5716-00331774 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10329<br>START DATE: 12/15/2006 | 5716-00331773 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10328<br>START DATE: 12/15/2006 | 5716-00331772 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10325<br>START DATE: 12/15/2006 | 5716-00331771 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10324<br>START DATE: 12/15/2006 | 5716-00331770 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032K<br>START DATE: 6/5/2007 | 5716-00331783 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10321<br>START DATE: 2/26/2007 | 5716-00331769 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1031T<br>START DATE: 3/15/2006 | 5716-00331763 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10318<br>START DATE: 10/2/2006 | 5716-00331761 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10317<br>START DATE: 6/5/2007 | 5716-00331760 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10316<br>START DATE: 6/5/2007 | 5716-00331759 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRA GROUP INC | GM CONTRACT ID: 01N10310 START DATE: 3/15/2006 | 5716-00331758 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10319 START DATE: 10/2/2006 | 5716-00331762 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032N START DATE: 6/5/2007 | 5716-00331786 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032P START DATE: 6/5/2007 | 5716-00331787 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032R START DATE: 6/5/2007 | 5716-00331788 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032T START DATE: 6/5/2007 | 5716-00331789 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032V START DATE: 6/5/2007 | 5716-00331790 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1036G START DATE: 2/6/2009 | 5716-00331810 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1036H START DATE: 2/6/2009 | 5716-00331811 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1036J START DATE: 2/6/2009 | 5716-00331812 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1036K START DATE: 2/6/2009 | 5716-00331813 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032M START DATE: 6/5/2007 | 5716-00331785 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032Z START DATE: 2/26/2007 | 5716-00331791 | 775 TECHNOLOGY DR PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR008C START DATE: 6/16/2006 | 5716-00331874 | 75 REAGENS INDUSTRIAL CT BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR007G START DATE: 2/22/2006 | 5716-00331873 | 75 REAGENS INDUSTRIAL CT BRADFORD ON L3Z 2A4 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRA GROUP INC | GM CONTRACT ID: 07HR0079<br>START DATE: 10/1/2006 | 5716-00331872 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR0077<br>START DATE: 2/13/2006 | 5716-00331870 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR0076<br>START DATE: 2/13/2006 | 5716-00331869 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR005Z<br>START DATE: 12/21/2004 | 5716-00331867 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR005X<br>START DATE: 12/21/2004 | 5716-00331866 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR005W<br>START DATE: 12/17/2004 | 5716-00331865 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR00C3<br>START DATE: 9/4/2008 | 5716-00331896 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP0007V<br>START DATE: 2/25/2009 | 5716-00332827 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP0007T<br>START DATE: 2/25/2009 | 5716-00332826 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP0007W<br>START DATE: 2/25/2009 | 5716-00332828 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10367<br>START DATE: 2/6/2009 | 5716-00331804 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1033B<br>START DATE: 2/26/2007 | 5716-00331794 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1032L<br>START DATE: 6/5/2007 | 5716-00331784 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1033C<br>START DATE: 6/5/2007 | 5716-00331795 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR008P<br>START DATE: 10/27/2006 | 5716-00331879 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRA GROUP INC | GM CONTRACT ID: 01N1033D<br>START DATE: 6/5/2007 | 5716-00331796 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1033F<br>START DATE: 6/5/2007 | 5716-00331797 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1033G<br>START DATE: 6/5/2007 | 5716-00331798 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1033H<br>START DATE: 6/5/2007 | 5716-00331799 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR009C<br>START DATE: 2/1/2007 | 5716-00331885 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1036F<br>START DATE: 2/6/2009 | 5716-00331809 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1036C<br>START DATE: 2/6/2009 | 5716-00331808 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N10369<br>START DATE: 2/6/2009 | 5716-00331805 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR00C8<br>START DATE: 1/5/2009 | 5716-00331897 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR00BW<br>START DATE: 5/19/2008 | 5716-00331895 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1030F<br>START DATE: 12/3/2004 | 5716-00331756 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1030G<br>START DATE: 12/3/2004 | 5716-00331757 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 01N1030C<br>START DATE: 12/3/2004 | 5716-00331754 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP00072<br>START DATE: 3/27/2007 | 5716-00332812 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP0006K<br>START DATE: 6/1/2005 | 5716-00332809 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRA GROUP INC | GM CONTRACT ID: 01N1030D<br>START DATE: 12/3/2004 | 5716-00331755 | 775 TECHNOLOGY DR<br>PETERBOROUGH, ON K9J 6 | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR00BL<br>START DATE: 2/8/2008 | 5716-00331893 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR00BM<br>START DATE: 2/8/2008 | 5716-00331894 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP00073<br>START DATE: 3/27/2007 | 5716-00332813 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP00074<br>START DATE: 3/27/2007 | 5716-00332814 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP0006G<br>START DATE: 6/1/2005 | 5716-00332807 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR0091<br>START DATE: 11/14/2006 | 5716-00331882 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR0095<br>START DATE: 1/2/2007 | 5716-00331884 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: 07HR0094<br>START DATE: 1/2/2007 | 5716-00331883 | 75 REAGENS INDUSTRIAL CT<br>BRADFORD ON L3Z 2A4 CANADA | |
| VENTRA GROUP INC | GM CONTRACT ID: HGP0006J<br>START DATE: 6/1/2005 | 5716-00332808 | 65 INDUSTRIAL RD<br>TOTTENHAM ON L0G 1W0 CANADA | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0022<br>START DATE: 6/5/2008 | 5716-00332618 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00FM<br>START DATE: 1/11/2009 | 5716-00332707 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C6<br>START DATE: 9/14/2008 | 5716-00332676 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0012<br>START DATE: 6/1/2008 | 5716-00332613 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B001W<br>START DATE: 6/3/2008 | 5716-00332617 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0015<br>START DATE: 6/1/2008 | 5716-00332614 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B000X<br>START DATE: 6/1/2008 | 5716-00332612 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B001H<br>START DATE: 6/1/2008 | 5716-00332615 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B001V<br>START DATE: 6/3/2008 | 5716-00332616 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C5<br>START DATE: 9/14/2008 | 5716-00332675 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C7<br>START DATE: 9/14/2008 | 5716-00332677 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C8<br>START DATE: 9/14/2008 | 5716-00332678 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B002N<br>START DATE: 6/15/2008 | 5716-00332621 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B008Z<br>START DATE: 8/3/2008 | 5716-00332648 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B002L<br>START DATE: 6/15/2008 | 5716-00332619 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B002M<br>START DATE: 6/15/2008 | 5716-00332620 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B002T<br>START DATE: 7/20/2008 | 5716-00332623 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0031<br>START DATE: 6/19/2008 | 5716-00332625 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0032<br>START DATE: 6/19/2008 | 5716-00332626 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B002V<br>START DATE: 7/6/2008 | 5716-00332624 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0034<br>START DATE: 6/19/2008 | 5716-00332628 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B009B<br>START DATE: 9/14/2008 | 5716-00332654 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0091<br>START DATE: 8/31/2008 | 5716-00332649 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0092<br>START DATE: 8/10/2008 | 5716-00332650 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0094<br>START DATE: 8/31/2008 | 5716-00332651 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0095<br>START DATE: 8/10/2008 | 5716-00332652 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0096<br>START DATE: 8/10/2008 | 5716-00332653 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B0033<br>START DATE: 6/19/2008 | 5716-00332627 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00J7<br>START DATE: 2/9/2009 | 5716-00332727 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00BX<br>START DATE: 9/14/2008 | 5716-00332668 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00G2<br>START DATE: 1/11/2009 | 5716-00332711 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00BZ<br>START DATE: 9/14/2008 | 5716-00332669 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00BM<br>START DATE: 8/10/2008 | 5716-00332666 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00BR<br>START DATE: 7/24/2008 | 5716-00332667 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00HM<br>START DATE: 1/18/2009 | 5716-00332724 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00HL<br>START DATE: 1/18/2009 | 5716-00332723 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00HK<br>START DATE: 1/18/2009 | 5716-00332722 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C0<br>START DATE: 9/14/2008 | 5716-00332670 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00G4<br>START DATE: 1/11/2009 | 5716-00332712 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00B6<br>START DATE: 8/10/2008 | 5716-00332663 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00FJ<br>START DATE: 1/11/2009 | 5716-00332704 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00CC<br>START DATE: 9/14/2008 | 5716-00332679 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00CD<br>START DATE: 9/14/2008 | 5716-00332680 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00CF<br>START DATE: 9/14/2008 | 5716-00332681 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00CG<br>START DATE: 9/14/2008 | 5716-00332682 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00D6<br>START DATE: 10/22/2008 | 5716-00332690 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00D7<br>START DATE: 10/22/2008 | 5716-00332691 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00D8<br>START DATE: 10/22/2008 | 5716-00332692 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00HH<br>START DATE: 1/18/2009 | 5716-00332721 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B009R<br>START DATE: 8/3/2008 | 5716-00332656 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00FP<br>START DATE: 1/11/2009 | 5716-00332708 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00D9<br>START DATE: 10/22/2008 | 5716-00332693 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00BL<br>START DATE: 8/10/2008 | 5716-00332665 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00BK<br>START DATE: 8/3/2008 | 5716-00332664 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B009P<br>START DATE: 8/10/2008 | 5716-00332655 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B009V<br>START DATE: 8/24/2008 | 5716-00332657 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B009X<br>START DATE: 9/7/2008 | 5716-00332658 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00B0<br>START DATE: 8/3/2008 | 5716-00332659 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C1<br>START DATE: 9/14/2008 | 5716-00332671 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C3<br>START DATE: 9/14/2008 | 5716-00332673 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00B5<br>START DATE: 8/10/2008 | 5716-00332662 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C2<br>START DATE: 9/14/2008 | 5716-00332672 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00C4<br>START DATE: 9/14/2008 | 5716-00332674 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00B2<br>START DATE: 8/10/2008 | 5716-00332660 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |
| VENTRA SALEM LLC | GM CONTRACT ID: 255B00B3<br>START DATE: 8/10/2008 | 5716-00332661 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VENTRAMEX SA DE C V | GM CONTRACT ID: LV400059<br>START DATE: 10/8/2008 | 5716-00332885 | AV MANATIALES NO 3 COLONIA<br>EL MARQUES QA 76249 MEXICO | |
| VENTRAMEX SA DE C V | GM CONTRACT ID: LV40002R<br>START DATE: 8/14/2005 | 5716-00332865 | AV MANATIALES NO 3 COLONIA<br>EL MARQUES QA 76249 MEXICO | |
| VENTRAMEX SA DE C V | GM CONTRACT ID: LV40002T<br>START DATE: 8/14/2005 | 5716-00332866 | AV MANATIALES NO 3 COLONIA<br>EL MARQUES QA 76249 MEXICO | |
| VENTRAMEX SA DE C V | GM CONTRACT ID: LV40002P<br>START DATE: 8/14/2005 | 5716-00332864 | AV MANATIALES NO 3 COLONIA<br>EL MARQUES QA 76249 MEXICO | |
| VENTRAMEX SA DE C V | GM CONTRACT ID: LV400058<br>START DATE: 10/8/2008 | 5716-00332884 | AV MANATIALES NO 3 COLONIA<br>EL MARQUES QA 76249 MEXICO | |
| VENTRAMEX SA DE C V | GM CONTRACT ID: LV40001C<br>START DATE: 10/1/2003 | 5716-00332860 | AV MANATIALES NO 3 COLONIA<br>EL MARQUES QA 76249 MEXICO | |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49596<br>START DATE: 6/23/2007 | 5716-00565886 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM57169<br>START DATE: 10/1/2007 | 5716-00565887 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>ROCHESTER HILLS, MI 48309 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49573<br>START DATE: 6/23/2007 | 5716-00565885 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49569<br>START DATE: 6/20/2007 | 5716-00565884 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49560<br>START DATE: 6/23/2007 | 5716-00565882 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49525<br>START DATE: 6/23/2007 | 5716-00565876 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49557<br>START DATE: 6/23/2007 | 5716-00565881 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49562<br>START DATE: 6/23/2007 | 5716-00565883 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49520<br>START DATE: 6/23/2007 | 5716-00565875 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49537<br>START DATE: 6/23/2007 | 5716-00565879 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM37884<br>START DATE: 9/1/2001 | 5716-00565874 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49533<br>START DATE: 6/23/2007 | 5716-00565878 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49529<br>START DATE: 6/23/2007 | 5716-00565877 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | 609284922<br>GM CONTRACT ID: GM49552<br>START DATE: 6/23/2007 | 5716-00565880 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | GM CONTRACT ID: GM49573<br>START DATE: 6/23/2007 | 5716-01057543 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VERSA TRIM | GM CONTRACT ID: GM49525<br>START DATE: 6/23/2007 | 5716-01057540 | CLAY PUTNAM X14<br>3705 WEST GRAND RIVER<br>HOWELL, MI 48843 | 1 |
| VEYANCE TECHNOLOGIES CANADA INC | GM CONTRACT ID: H680000M<br>START DATE: 1/15/2004 | 5716-00539958 | 1195 RUE TAILLON<br>QUEBEC QC G1N 3V2 CANADA | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ0015<br>START DATE: 3/27/2007 | 5716-00890513 | 703 S CLEVELAND MASSILLON RD<br>FAIRLAWN, OH 44333 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ0012<br>START DATE: 6/23/2006 | 5716-00890511 | 703 S CLEVELAND MASSILLON RD<br>FAIRLAWN, OH 44333 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ0010<br>START DATE: 6/23/2006 | 5716-00890509 | 703 S CLEVELAND MASSILLON RD<br>FAIRLAWN, OH 44333 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: H680000J<br>START DATE: 5/12/2009 | 5716-00997816 | 703 S CLEVELAND MASSILLON RD<br>FAIRLAWN, OH 44333 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: H6800000<br>START DATE: 5/18/2009 | 5716-00997814 | 703 S CLEVELAND MASSILLON RD<br>FAIRLAWN, OH 44333 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GLB0004<br>START DATE: 11/6/2005 | 5716-00539918 | 1450 PULLMAN ST<br>EL PASO, TX 79936 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ0005<br>START DATE: 11/6/2005 | 5716-00539923 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ0003<br>START DATE: 11/6/2005 | 5716-00539921 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1C63003C<br>START DATE: 11/25/2007 | 5716-00539900 | CARRETERA PANAMERICANA KM 135<br>DELICIAS, C 33000 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ0000<br>START DATE: 11/6/2005 | 5716-00539919 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000C<br>START DATE: 11/6/2005 | 5716-00539926 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ0007<br>START DATE: 11/6/2005 | 5716-00539925 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000R<br>START DATE: 11/6/2005 | 5716-00539934 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000N<br>START DATE: 11/6/2005 | 5716-00539933 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000Z<br>START DATE: 6/21/2006 | 5716-00539935 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000D<br>START DATE: 11/6/2005 | 5716-00539927 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000M<br>START DATE: 11/6/2005 | 5716-00539932 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000L<br>START DATE: 11/6/2005 | 5716-00539931 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000K<br>START DATE: 11/6/2005 | 5716-00539930 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000G<br>START DATE: 11/6/2005 | 5716-00539929 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ000F<br>START DATE: 11/6/2005 | 5716-00539928 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VEYANCE TECHNOLOGIES INC | GM CONTRACT ID: 1GTZ0014<br>START DATE: 3/23/2007 | 5716-00539936 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |
| VIBRACOUSTIC DE MEXICO SA DE CV | GM CONTRACT ID: K1RY8001<br>START DATE: 3/2/2007 | 5716-00605249 | BLVD AEROPUERTO MIGUEL ALEMAN<br>164 PARQUE INDUSTRIAL LERMA<br>LERMA EM 50200 MEXICO | 1 |
| VIBRACOUSTIC DE MEXICO SA DE CV | GM CONTRACT ID: K1C00000<br>START DATE: 3/24/2006 | 5716-00573034 | BLVD AEROPUERTO MIGUEL ALEMAN<br>164 PARQUE INDUSTRIAL LERMA<br>LERMA EM 50200 MEXICO | 1 |
| VIBRACOUSTIC DE MEXICO SA DE CV | GM CONTRACT ID: K1RY8000<br>START DATE: 1/12/2007 | 5716-00571750 | BLVD AEROPUERTO MIGUEL ALEMAN<br>164 PARQUE INDUSTRIAL LERMA<br>LERMA EM 50200 MEXICO | 1 |
| VIBRACOUSTIC DE MEXICO SA DE CV | GM CONTRACT ID: K1C00004<br>START DATE: 3/2/2007 | 5716-00572382 | BLVD AEROPUERTO MIGUEL ALEMAN<br>164 PARQUE INDUSTRIAL LERMA<br>LERMA EM 50200 MEXICO | 1 |
| VIBRACOUSTIC DE MEXICO SA DE CV | GM CONTRACT ID: K1C00002 | 5716-01067549 | BLVD AEROPUERTO MIGUEL ALEMAN<br>164 PARQUE INDUSTRIAL LERMA<br>LERMA EM 50200 MEXICO | 1 |
| VIBRACOUSTIC DE MEXICO SA DE CV | GM CONTRACT ID: K1C00002<br>START DATE: 10/6/2006 | 5716-00701646 | BLVD AEROPUERTO MIGUEL ALEMAN<br>164 PARQUE INDUSTRIAL LERMA<br>LERMA EM 50200 MEXICO | 1 |
| VIBRACOUSTIC DE MEXICO SA DE CV | GM CONTRACT ID: K1C00003<br>START DATE: 2/13/2007 | 5716-00637232 | BLVD AEROPUERTO MIGUEL ALEMAN<br>164 PARQUE INDUSTRIAL LERMA<br>LERMA EM 50200 MEXICO | 1 |
| VIBRACOUSTIC DE MEXICO SA DE CV | GM CONTRACT ID: K1C00001<br>START DATE: 5/4/2006 | 5716-00664039 | BLVD AEROPUERTO MIGUEL ALEMAN<br>164 PARQUE INDUSTRIAL LERMA<br>LERMA EM 50200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1HV3000<br>START DATE: 6/13/2008 | 5716-00602042 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1KDU000<br>START DATE: 8/21/2008 | 5716-00601605 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1DQW001<br>START DATE: 6/17/2008 | 5716-00610120 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1I87000<br>START DATE: 7/23/2008 | 5716-00605954 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W002<br>START DATE: 6/7/2007 | 5716-00611142 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W005<br>START DATE: 6/25/2007 | 5716-00606406 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K11KQ001<br>START DATE: 3/13/2008 | 5716-00612818 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K10IT003<br>START DATE: 1/30/2008 | 5716-00692360 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W015<br>START DATE: 1/3/2008 | 5716-00694981 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W017<br>START DATE: 1/30/2008 | 5716-00686273 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1W8T001<br>START DATE: 5/1/2007 | 5716-00578198 | HOEHNERWEG 2-4<br>WEINHEIM BW 69469 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1ZD4003<br>START DATE: 1/24/2008 | 5716-00581971 | FRUEDENBERGSTR 1<br>NEUENBURG BW 79395 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1QMJ000<br>START DATE: 3/19/2009 | 5716-00580279 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1QMK001<br>START DATE: 4/15/2009 | 5716-00594804 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1KKK000<br>START DATE: 8/27/2008 | 5716-00582422 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K19CY000<br>START DATE: 12/12/2007 | 5716-00589652 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1KV5000<br>START DATE: 10/20/2008 | 5716-00592717 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1W8T000<br>START DATE: 4/24/2007 | 5716-00605401 | HOEHNERWEG 2-4<br>WEINHEIM BW 69469 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1RJ8000<br>START DATE: 4/22/2009 | 5716-00589835 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W021 | 5716-01076248 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W000 | 5716-01076243 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W015 | 5716-01076245 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W011 | 5716-01076244 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W019 | 5716-01076247 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1DDQ001 | 5716-01081685 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W022 | 5716-01076249 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1DDQ000 | 5716-01081684 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W017 | 5716-01076246 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W008<br>START DATE: 7/24/2007 | 5716-00575452 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W007<br>START DATE: 6/29/2007 | 5716-00587694 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1KV5002 START DATE: 1/26/2009 | 5716-00575687 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W012 START DATE: 8/14/2007 | 5716-00623505 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W020 START DATE: 2/22/2008 | 5716-00617999 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1ZD4005 START DATE: 3/25/2008 | 5716-00621431 | FRUEDENBERGSTR 1 NEUENBURG BW 79395 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1BQ9000 START DATE: 2/6/2008 | 5716-00613399 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W004 START DATE: 6/19/2007 | 5716-00616298 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1ZD4001 START DATE: 9/11/2007 | 5716-00621412 | FRUEDENBERGSTR 1 NEUENBURG BW 79395 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K10IT000 START DATE: 7/16/2007 | 5716-00616700 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K10IT003 | 5716-01071305 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K10IT002 START DATE: 1/7/2008 | 5716-00645530 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W006 START DATE: 6/27/2007 | 5716-00645658 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W003 START DATE: 6/18/2007 | 5716-00664427 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W018 START DATE: 1/31/2008 | 5716-00649404 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1EHK000 START DATE: 4/2/2008 | 5716-00650131 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W001 START DATE: 5/11/2007 | 5716-00660019 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W011 START DATE: 8/9/2007 | 5716-00688170 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1DDQ000 START DATE: 3/10/2008 | 5716-00685649 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1KV5001 START DATE: 1/23/2009 | 5716-00630540 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1ZD4002 START DATE: 12/20/2007 | 5716-00634119 | FRUEDENBERGSTR 1 NEUENBURG BW 79395 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1ZD4000 START DATE: 6/15/2007 | 5716-00639512 | FRUEDENBERGSTR 1 NEUENBURG BW 79395 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1W8T002 START DATE: 6/19/2007 | 5716-00637063 | HOEHNERWEG 2-4 WEINHEIM BW 69469 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W022 START DATE: 5/30/2008 | 5716-00708663 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W019 START DATE: 2/12/2008 | 5716-00701289 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W021 START DATE: 3/6/2008 | 5716-00702122 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W016 START DATE: 1/28/2008 | 5716-00663951 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1DDQ001 START DATE: 3/12/2008 | 5716-00670715 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K11KQ000 START DATE: 8/1/2007 | 5716-00662615 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W000 START DATE: 4/2/2008 | 5716-00683768 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1JPJ000 START DATE: 8/1/2008 | 5716-00664602 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K19CY001 START DATE: 1/31/2008 | 5716-00659509 | HOERSTENER STR 45-47 HAMBURG HH 21079 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W009<br>START DATE: 7/25/2007 | 5716-00659369 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W014<br>START DATE: 12/17/2007 | 5716-00674211 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1PUJ000<br>START DATE: 2/20/2009 | 5716-00662861 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K10IT001<br>START DATE: 8/9/2007 | 5716-00659604 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K10IT005<br>START DATE: 2/18/2008 | 5716-00657182 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W023<br>START DATE: 8/12/2008 | 5716-00662951 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W013<br>START DATE: 11/9/2007 | 5716-00633945 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1V8W010<br>START DATE: 7/26/2007 | 5716-00633652 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K1ZD4004<br>START DATE: 3/20/2008 | 5716-00625607 | FRUEDENBERGSTR 1<br>NEUENBURG BW 79395 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1DQW000<br>START DATE: 3/17/2008 | 5716-00623936 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: N1QMK000<br>START DATE: 3/19/2009 | 5716-00630520 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC GMBH & CO KG | GM CONTRACT ID: K10IT004<br>START DATE: 2/12/2008 | 5716-00634259 | HOERSTENER STR 45-47<br>HAMBURG HH 21079 GERMANY | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1RCQ001<br>START DATE: 4/27/2009 | 5716-00698528 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1Q1F000<br>START DATE: 4/1/2009 | 5716-00582073 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | 367213282<br>GM CONTRACT ID: GM59811<br>START DATE: 4/27/2009 | 5716-00565147 | GARY PERKINS<br>VIBRACOUSTIC POLSKA<br>KOMORNIKI UL POLNA 7<br>SCARBOROUGH ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1RCQ000 | 5716-01088382 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1Q1F002 | 5716-01087328 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1RJR000 | 5716-01088480 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1RJR001 | 5716-01088481 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1RCQ001 | 5716-01088383 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1Q1F001 | 5716-01087327 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1RCQ000<br>START DATE: 4/14/2009 | 5716-00685030 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: N1RJR000<br>START DATE: 4/22/2009 | 5716-00685026 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: GM59850<br>START DATE: 5/5/2009 | 5716-01057882 | GARY PERKINS<br>VIBRACOUSTIC POLSKA<br>KOMORNIKI UL POLNA 7<br>SRODA SLASKA  POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: 1MXD000P<br>START DATE: 4/14/2009 | 5716-00423806 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: 1MXD000J<br>START DATE: 3/18/2009 | 5716-00423804 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: 1MXD0006<br>START DATE: 8/1/2008 | 5716-00423803 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VIBRACOUSTIC POLSKA SP ZOO | GM CONTRACT ID: 1MXD000L<br>START DATE: 3/18/2009 | 5716-00423805 | KOMORNIKI UL POLNA 7<br>SRODA SLASKA PL 55-300 POLAND (REP) | 1 |
| VICTOR MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR359-3597<br>START DATE: 1/1/2008 | 5716-00742011 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VICTOR MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR359-3679<br>START DATE: 1/1/2009 | 5716-00745954 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR359-3726<br>START DATE: 1/1/2009 | 5716-00740372 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR359-3607<br>START DATE: 1/1/2009 | 5716-00741860 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR359-1406<br>START DATE: 1/1/2008 | 5716-00745759 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR359-3735<br>START DATE: 1/1/2009 | 5716-00742091 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR359-3628<br>START DATE: 1/1/2008 | 5716-00743885 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR359-2709<br>START DATE: 1/1/2009 | 5716-00745351 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | GM CONTRACT ID: GMSR359-3628<br>START DATE: 1/1/2008 | 5716-01061656 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | GM CONTRACT ID: GMSR359-3597<br>START DATE: 1/1/2008 | 5716-01061655 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VICTOR MANUFACTURING | GM CONTRACT ID: GMSR359-1406<br>START DATE: 1/1/2008 | 5716-01061654 | JO DITZLER<br>1951 A AVE<br>VICTOR, IA 52347-7743 | 1 |
| VIMERCATI S P A | GM CONTRACT ID: GRC00005<br>START DATE: 11/1/2005 | 5716-00373611 | 32036 EDWARD AVE<br>MADISON HEIGHTS, MI 48071-1420 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VD<br>START DATE: 1/1/2008 | 5716-00467329 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00P7<br>START DATE: 5/16/2007 | 5716-00467289 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00P5<br>START DATE: 5/16/2007 | 5716-00467287 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00P4<br>START DATE: 5/16/2007 | 5716-00467286 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00P3<br>START DATE: 5/16/2007 | 5716-00467285 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00NZ<br>START DATE: 5/16/2007 | 5716-00467283 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00NX<br>START DATE: 5/16/2007 | 5716-00467282 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PC<br>START DATE: 5/16/2007 | 5716-00467291 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VH<br>START DATE: 1/1/2008 | 5716-00467330 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PB<br>START DATE: 5/16/2007 | 5716-00467290 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VB<br>START DATE: 1/1/2008 | 5716-00467328 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00V9<br>START DATE: 1/1/2008 | 5716-00467327 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00V1<br>START DATE: 1/1/2008 | 5716-00467322 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00V0<br>START DATE: 1/1/2008 | 5716-00467321 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MV<br>START DATE: 5/16/2007 | 5716-00467278 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MW<br>START DATE: 5/16/2007 | 5716-00467279 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MX START DATE: 5/16/2007 | 5716-00467280 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MZ START DATE: 5/16/2007 | 5716-00467281 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VJ START DATE: 1/1/2008 | 5716-00467331 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00M4 START DATE: 5/16/2007 | 5716-00467264 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00T8 START DATE: 1/1/2008 | 5716-00467311 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00T9 START DATE: 1/1/2008 | 5716-00467312 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MH START DATE: 5/16/2007 | 5716-00467273 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00P6 START DATE: 5/16/2007 | 5716-00467288 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PH START DATE: 5/16/2007 | 5716-00467295 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PD START DATE: 5/16/2007 | 5716-00467292 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LZ START DATE: 5/16/2007 | 5716-00467263 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LX START DATE: 5/16/2007 | 5716-00467262 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LW START DATE: 5/16/2007 | 5716-00467261 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LV START DATE: 5/16/2007 | 5716-00467260 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PG START DATE: 5/16/2007 | 5716-00467294 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MK<br>START DATE: 5/16/2007 | 5716-00467275 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PF<br>START DATE: 5/16/2007 | 5716-00467293 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LT<br>START DATE: 5/16/2007 | 5716-00467259 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MN<br>START DATE: 5/16/2007 | 5716-00467276 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MP<br>START DATE: 5/16/2007 | 5716-00467277 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MJ<br>START DATE: 5/16/2007 | 5716-00467274 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00L8<br>START DATE: 5/16/2007 | 5716-00467246 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VT<br>START DATE: 8/1/2008 | 5716-00467334 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VV<br>START DATE: 8/1/2008 | 5716-00467335 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VW<br>START DATE: 8/1/2008 | 5716-00467336 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VX<br>START DATE: 8/1/2008 | 5716-00467337 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LN<br>START DATE: 5/16/2007 | 5716-00467256 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00M9<br>START DATE: 5/16/2007 | 5716-00467267 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MB<br>START DATE: 5/16/2007 | 5716-00467268 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LK<br>START DATE: 5/16/2007 | 5716-00467255 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI, 78290 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MC<br>START DATE: 5/16/2007 | 5716-00467269 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00M8<br>START DATE: 5/16/2007 | 5716-00467266 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LH<br>START DATE: 5/16/2007 | 5716-00467253 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LJ<br>START DATE: 5/16/2007 | 5716-00467254 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00L9<br>START DATE: 5/16/2007 | 5716-00467247 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LC<br>START DATE: 5/16/2007 | 5716-00467249 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LD<br>START DATE: 5/16/2007 | 5716-00467250 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LF<br>START DATE: 5/16/2007 | 5716-00467251 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LG<br>START DATE: 5/16/2007 | 5716-00467252 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LB<br>START DATE: 5/16/2007 | 5716-00467248 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00M5<br>START DATE: 5/16/2007 | 5716-00467265 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00P2<br>START DATE: 5/16/2007 | 5716-00467284 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00T7<br>START DATE: 1/1/2008 | 5716-00467310 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00T6<br>START DATE: 1/1/2008 | 5716-00467309 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI,  78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00T4<br>START DATE: 10/24/2007 | 5716-00467308 | CIRCUITO MEXICO 260<br>SAN LUIS POTOSI MX 78290 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PM START DATE: 5/16/2007 | 5716-00467299 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00L4 START DATE: 5/16/2007 | 5716-00467244 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00L5 START DATE: 5/16/2007 | 5716-00467245 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PL START DATE: 5/16/2007 | 5716-00467298 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PJ START DATE: 5/16/2007 | 5716-00467296 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MG START DATE: 5/16/2007 | 5716-00467272 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MF START DATE: 5/16/2007 | 5716-00467271 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00MD START DATE: 5/16/2007 | 5716-00467270 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LR START DATE: 5/16/2007 | 5716-00467258 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00LP START DATE: 5/16/2007 | 5716-00467257 | CIRCUITO MEXICO 260 SAN LUIS POTOSI, 78290 | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00PK START DATE: 5/16/2007 | 5716-00467297 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VL START DATE: 1/1/2008 | 5716-00467333 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP MEXICO SA DE CV | GM CONTRACT ID: 132D00VK START DATE: 1/1/2008 | 5716-00467332 | CIRCUITO MEXICO 260 SAN LUIS POTOSI MX 78290 MEXICO | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00L0 START DATE: 4/28/2009 | 5716-00850392 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE, PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00L7 START DATE: 4/28/2009 | 5716-00850397 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE, PO16 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISIOCORP PLC | GM CONTRACT ID: 132D00M0 START DATE: 4/28/2009 | 5716-00850400 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE,  PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00L1 START DATE: 4/28/2009 | 5716-00850393 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE,  PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00L6 START DATE: 4/28/2009 | 5716-00850396 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE,  PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00MR START DATE: 4/28/2009 | 5716-00850408 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE,  PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00M7 START DATE: 4/28/2009 | 5716-00850405 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE,  PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00M6 START DATE: 4/28/2009 | 5716-00850404 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE,  PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00M1 START DATE: 4/28/2009 | 5716-00850401 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE,  PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00NV START DATE: 4/28/2009 | 5716-00850434 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE PO16 9SD GREAT BRITAIN | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00MT START DATE: 4/28/2009 | 5716-00850409 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE,  PO16 | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00P0 START DATE: 4/28/2009 | 5716-00850436 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE PO16 9SD GREAT BRITAIN | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00P1 START DATE: 4/28/2009 | 5716-00850437 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE PO16 9SD GREAT BRITAIN | |
| VISIOCORP PLC | GM CONTRACT ID: 132D00NW START DATE: 4/28/2009 | 5716-00850435 | CASTLE TRADING EST EAST ST FAREHAM HAMPSHIRE PO16 9SD GREAT BRITAIN | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003VV START DATE: 10/1/2007 | 5716-00469374 | 1855 BUSHA HWY MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003VW START DATE: 10/1/2007 | 5716-00469375 | 1855 BUSHA HWY MARYSVILLE, MI 48040-1892 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| VISIOCORP USA INC | GM CONTRACT ID: K81003VT<br>START DATE: 10/1/2007 | 5716-00469373 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K810017B<br>START DATE: 9/10/2004 | 5716-00469203 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K810017C<br>START DATE: 9/10/2004 | 5716-00469204 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K810017D<br>START DATE: 9/10/2004 | 5716-00469205 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K810017F<br>START DATE: 9/10/2004 | 5716-00469206 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003VN<br>START DATE: 10/1/2007 | 5716-00469370 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003VR<br>START DATE: 10/1/2007 | 5716-00469372 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003VX<br>START DATE: 10/1/2007 | 5716-00469376 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003VP<br>START DATE: 10/1/2007 | 5716-00469371 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WB<br>START DATE: 10/1/2007 | 5716-00469388 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004BV<br>START DATE: 1/1/2008 | 5716-00469522 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WT<br>START DATE: 11/13/2007 | 5716-00469401 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WV<br>START DATE: 11/13/2007 | 5716-00469402 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003VZ<br>START DATE: 10/1/2007 | 5716-00469377 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WX<br>START DATE: 11/13/2007 | 5716-00469404 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| VISIOCORP USA INC | GM CONTRACT ID: K81003W8<br>START DATE: 10/1/2007 | 5716-00469386 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003X0<br>START DATE: 11/13/2007 | 5716-00469406 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003X1<br>START DATE: 11/13/2007 | 5716-00469407 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003X2<br>START DATE: 11/13/2007 | 5716-00469408 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003X3<br>START DATE: 11/13/2007 | 5716-00469409 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WR<br>START DATE: 11/13/2007 | 5716-00469400 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004BT<br>START DATE: 1/1/2008 | 5716-00469521 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WW<br>START DATE: 11/13/2007 | 5716-00469403 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004BW<br>START DATE: 1/1/2008 | 5716-00469523 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004BX<br>START DATE: 1/1/2008 | 5716-00469524 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004BZ<br>START DATE: 1/1/2008 | 5716-00469525 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004P5<br>START DATE: 10/1/2008 | 5716-00469613 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004P6<br>START DATE: 10/1/2008 | 5716-00469614 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004P7<br>START DATE: 10/1/2008 | 5716-00469615 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004P8<br>START DATE: 10/1/2008 | 5716-00469616 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| VISIOCORP USA INC | GM CONTRACT ID: K81004P9<br>START DATE: 10/1/2008 | 5716-00469617 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004PF<br>START DATE: 10/1/2008 | 5716-00469618 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81004BR<br>START DATE: 1/1/2008 | 5716-00469520 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W6<br>START DATE: 10/1/2007 | 5716-00469384 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W0<br>START DATE: 10/1/2007 | 5716-00469378 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W1<br>START DATE: 10/1/2007 | 5716-00469379 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W2<br>START DATE: 10/1/2007 | 5716-00469380 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W3<br>START DATE: 10/1/2007 | 5716-00469381 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W4<br>START DATE: 10/1/2007 | 5716-00469382 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WZ<br>START DATE: 11/13/2007 | 5716-00469405 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W5<br>START DATE: 10/1/2007 | 5716-00469383 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WP<br>START DATE: 11/13/2007 | 5716-00469399 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W7<br>START DATE: 10/1/2007 | 5716-00469385 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003W9<br>START DATE: 10/1/2007 | 5716-00469387 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WM<br>START DATE: 11/13/2007 | 5716-00469397 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISIOCORP USA INC | GM CONTRACT ID: K81003WN<br>START DATE: 11/13/2007 | 5716-00469398 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WC<br>START DATE: 10/1/2007 | 5716-00469389 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WL<br>START DATE: 11/13/2007 | 5716-00469396 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WK<br>START DATE: 11/13/2007 | 5716-00469395 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WJ<br>START DATE: 11/13/2007 | 5716-00469394 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WH<br>START DATE: 11/13/2007 | 5716-00469393 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WG<br>START DATE: 11/13/2007 | 5716-00469392 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WF<br>START DATE: 11/13/2007 | 5716-00469391 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISIOCORP USA INC | GM CONTRACT ID: K81003WD<br>START DATE: 11/13/2007 | 5716-00469390 | 1855 BUSHA HWY<br>MARYSVILLE, MI 48040-1892 | |
| VISTEON - AUTOPAL | GM CONTRACT ID: 000123751 | 5716-01221668 | LUZIKA 984/14<br>NOVI JICIN, CZ 0 | 1 |
| VISTEON AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 000124315 | 5716-01224093 | ONE VILLAGE CENTER DRIVE<br>VAN BUREN TWNSP, MI 48111 | 1 |
| VISTEON AUTOPAL SRO ZAVOD RYCHVALD | GM CONTRACT ID: N1EK6001<br>START DATE: 7/14/2008 | 5716-00581516 | SACHETNI UL 1540<br>RYCHVALD CZ 73532 CZECH (REP) | 1 |
| VISTEON AUTOPAL SRO ZAVOD RYCHVALD | GM CONTRACT ID: N1EK6000 | 5716-01082337 | SACHETNI UL 1540<br>RYCHVALD 73532 CZECH (REP) | 1 |
| VISTEON AUTOPAL SRO ZAVOD RYCHVALD | GM CONTRACT ID: N1EK6000<br>START DATE: 4/3/2008 | 5716-00708167 | SACHETNI UL 1540<br>RYCHVALD CZ 73532 CZECH (REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LW<br>START DATE: 4/9/2009 | 5716-01115014 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0JL90003<br>START DATE: 6/1/2009 | 5716-01109921 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 08PH00MH<br>START DATE: 4/9/2009 | 5716-01111646 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014H<br>START DATE: 4/9/2009 | 5716-01111648 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LX<br>START DATE: 4/9/2009 | 5716-01115015 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LZ<br>START DATE: 4/9/2009 | 5716-01115016 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M3<br>START DATE: 4/9/2009 | 5716-01115017 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M4<br>START DATE: 4/9/2009 | 5716-01115018 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014G<br>START DATE: 4/9/2009 | 5716-01111647 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LV<br>START DATE: 4/9/2009 | 5716-01115013 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008J<br>START DATE: 5/28/2009 | 5716-01105473 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 08PH016M<br>START DATE: 4/9/2009 | 5716-01111654 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016L<br>START DATE: 4/9/2009 | 5716-01111653 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014M<br>START DATE: 4/9/2009 | 5716-01111652 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014L<br>START DATE: 4/9/2009 | 5716-01111651 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014K<br>START DATE: 4/9/2009 | 5716-01111650 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH014J<br>START DATE: 4/9/2009 | 5716-01111649 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MG<br>START DATE: 4/9/2009 | 5716-01111645 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0JL90004<br>START DATE: 6/1/2009 | 5716-01109922 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9000X<br>START DATE: 4/1/2005 | 5716-01147242 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH90012<br>START DATE: 3/3/2007 | 5716-01147243 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH90016<br>START DATE: 10/21/2005 | 5716-01147244 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9001C<br>START DATE: 10/12/2005 | 5716-01147245 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9001K<br>START DATE: 4/12/2006 | 5716-01147246 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1Q4L001<br>START DATE: 5/29/2009 | 5716-01226189 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0JL90004<br>START DATE: 2/24/2009 | 5716-00799547 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0JL90005<br>START DATE: 6/5/2006 | 5716-00799548 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 0KCC000M<br>START DATE: 5/15/2009 | 5716-00796877 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000N<br>START DATE: 8/22/2002 | 5716-00796878 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000R<br>START DATE: 5/15/2009 | 5716-00796879 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000V<br>START DATE: 5/15/2009 | 5716-00796880 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0KCC0000 START DATE: 5/15/2009 | 5716-00797394 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0008 START DATE: 5/15/2009 | 5716-00797395 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0JL90007 START DATE: 6/23/2006 | 5716-00799549 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000F START DATE: 5/15/2009 | 5716-00796876 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0014 START DATE: 5/15/2009 | 5716-00796887 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0JL90009 START DATE: 6/13/2007 | 5716-00799550 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000W START DATE: 12/18/2002 | 5716-00796881 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000X START DATE: 3/12/2003 | 5716-00796882 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000Z START DATE: 5/15/2009 | 5716-00796883 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0010 START DATE: 8/25/2003 | 5716-00796884 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0011 START DATE: 5/15/2009 | 5716-00796885 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0012 START DATE: 5/15/2009 | 5716-00796886 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0009 START DATE: 5/15/2009 | 5716-00796875 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000R START DATE: 12/18/2007 | 5716-00807029 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490029 START DATE: 9/25/2007 | 5716-00877544 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1C490027<br>START DATE: 5/21/2009 | 5716-00877542 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49001Z<br>START DATE: 2/21/2008 | 5716-00877540 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490086<br>START DATE: 4/21/2009 | 5716-00877590 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490085<br>START DATE: 4/21/2009 | 5716-00877589 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490084<br>START DATE: 4/21/2009 | 5716-00877588 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490083<br>START DATE: 4/21/2009 | 5716-00877587 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490082<br>START DATE: 4/21/2009 | 5716-00877586 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490088<br>START DATE: 1/30/2009 | 5716-00877592 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490080<br>START DATE: 4/25/2008 | 5716-00877584 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490003<br>START DATE: 3/3/2007 | 5716-00877521 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49007W<br>START DATE: 4/14/2008 | 5716-00877582 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000J<br>START DATE: 2/21/2008 | 5716-00877527 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002D<br>START DATE: 9/25/2007 | 5716-00877547 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002C<br>START DATE: 9/25/2007 | 5716-00877546 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002B<br>START DATE: 9/25/2007 | 5716-00877545 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1C490028<br>START DATE: 9/25/2007 | 5716-00877543 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490026<br>START DATE: 10/3/2007 | 5716-00877541 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490081<br>START DATE: 4/21/2009 | 5716-00877585 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490072<br>START DATE: 2/24/2008 | 5716-00877573 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49007L<br>START DATE: 3/26/2008 | 5716-00877581 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49007K<br>START DATE: 3/25/2008 | 5716-00877580 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490079<br>START DATE: 3/14/2008 | 5716-00877579 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490078<br>START DATE: 3/14/2008 | 5716-00877578 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490077<br>START DATE: 3/14/2008 | 5716-00877577 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490076<br>START DATE: 2/27/2008 | 5716-00877576 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490087<br>START DATE: 4/21/2009 | 5716-00877591 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490073<br>START DATE: 2/24/2008 | 5716-00877574 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002F<br>START DATE: 9/25/2008 | 5716-00877548 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490071<br>START DATE: 2/19/2008 | 5716-00877572 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490070<br>START DATE: 2/18/2008 | 5716-00877571 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1C49000H START DATE: 2/21/2008 | 5716-00877526 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000G START DATE: 2/21/2008 | 5716-00877525 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000F START DATE: 2/21/2008 | 5716-00877524 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000D START DATE: 2/21/2008 | 5716-00877523 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490004 START DATE: 3/3/2007 | 5716-00877522 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490074 START DATE: 2/22/2008 | 5716-00877575 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490018 START DATE: 10/20/2006 | 5716-00877535 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49006B START DATE: 2/1/2008 | 5716-00877565 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49001X START DATE: 2/21/2008 | 5716-00877539 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49006V START DATE: 3/18/2008 | 5716-00877567 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49007X START DATE: 4/14/2008 | 5716-00877583 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49006X START DATE: 2/5/2008 | 5716-00877569 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49006Z START DATE: 2/11/2008 | 5716-00877570 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490069 START DATE: 2/1/2008 | 5716-00877564 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49001T START DATE: 10/31/2006 | 5716-00877536 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1C49006D START DATE: 2/1/2008 | 5716-00877566 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490010 START DATE: 10/20/2006 | 5716-00877534 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000R START DATE: 2/21/2008 | 5716-00877533 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000P START DATE: 2/21/2008 | 5716-00877532 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000N START DATE: 2/21/2008 | 5716-00877531 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000M START DATE: 2/21/2008 | 5716-00877530 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000L START DATE: 2/21/2008 | 5716-00877529 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000K START DATE: 2/21/2008 | 5716-00877528 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49001V START DATE: 2/21/2008 | 5716-00877537 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP90001 START DATE: 5/23/2005 | 5716-00880268 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49001W START DATE: 2/21/2008 | 5716-00877538 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490089 START DATE: 4/22/2009 | 5716-00877593 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490068 START DATE: 2/1/2008 | 5716-00877563 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490067 START DATE: 2/1/2008 | 5716-00877562 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490044 START DATE: 1/10/2008 | 5716-00877561 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1C490043<br>START DATE: 1/7/2008 | 5716-00877560 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP90002<br>START DATE: 9/25/2006 | 5716-00880269 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49006W<br>START DATE: 2/5/2008 | 5716-00877568 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F2<br>START DATE: 9/26/2008 | 5716-00942795 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DV<br>START DATE: 9/26/2008 | 5716-00942789 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DW<br>START DATE: 9/26/2008 | 5716-00942790 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DX<br>START DATE: 9/26/2008 | 5716-00942791 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DZ<br>START DATE: 9/26/2008 | 5716-00942792 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FC<br>START DATE: 10/1/2008 | 5716-00942804 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F1<br>START DATE: 9/26/2008 | 5716-00942794 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F3<br>START DATE: 9/26/2008 | 5716-00942796 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F4<br>START DATE: 9/26/2008 | 5716-00942797 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F8<br>START DATE: 10/1/2008 | 5716-00942801 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DB<br>START DATE: 9/26/2008 | 5716-00942775 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FD<br>START DATE: 10/8/2008 | 5716-00942805 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500FB<br>START DATE: 5/18/2009 | 5716-00942803 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F0<br>START DATE: 9/26/2008 | 5716-00942793 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CM<br>START DATE: 9/23/2008 | 5716-00942765 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FP<br>START DATE: 11/12/2008 | 5716-00942806 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FR<br>START DATE: 11/12/2008 | 5716-00942807 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FT<br>START DATE: 11/12/2008 | 5716-00942808 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GZ<br>START DATE: 4/24/2008 | 5716-00942831 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H0<br>START DATE: 12/3/2008 | 5716-00942832 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H1<br>START DATE: 12/8/2008 | 5716-00942833 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H2<br>START DATE: 12/8/2008 | 5716-00942834 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H3<br>START DATE: 2/12/2008 | 5716-00942835 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DT<br>START DATE: 9/26/2008 | 5716-00942788 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CL<br>START DATE: 9/21/2008 | 5716-00942764 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DR<br>START DATE: 9/26/2008 | 5716-00942787 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CN<br>START DATE: 2/12/2009 | 5716-00942766 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500CP<br>START DATE: 9/23/2008 | 5716-00942767 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CR<br>START DATE: 2/12/2009 | 5716-00942768 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CT<br>START DATE: 9/24/2008 | 5716-00942769 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500D4<br>START DATE: 9/25/2008 | 5716-00942770 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500D5<br>START DATE: 1/15/2009 | 5716-00942771 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500D7<br>START DATE: 1/15/2009 | 5716-00942772 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500D8<br>START DATE: 9/26/2008 | 5716-00942773 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500D9<br>START DATE: 9/26/2008 | 5716-00942774 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CK<br>START DATE: 9/21/2008 | 5716-00942763 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X6<br>START DATE: 5/18/2009 | 5716-00943076 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WW<br>START DATE: 5/18/2009 | 5716-00943067 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WX<br>START DATE: 5/18/2009 | 5716-00943068 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WZ<br>START DATE: 5/18/2009 | 5716-00943069 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H4<br>START DATE: 2/12/2009 | 5716-00942836 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X1<br>START DATE: 5/18/2009 | 5716-00943071 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500F9<br>START DATE: 10/1/2008 | 5716-00942802 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X3<br>START DATE: 5/18/2009 | 5716-00943073 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WV<br>START DATE: 5/18/2009 | 5716-00943066 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X5<br>START DATE: 5/18/2009 | 5716-00943075 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X0<br>START DATE: 4/21/2009 | 5716-00943070 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X7<br>START DATE: 5/18/2009 | 5716-00943077 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X8<br>START DATE: 5/18/2009 | 5716-00943078 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X9<br>START DATE: 5/18/2009 | 5716-00943079 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500XB<br>START DATE: 4/28/2009 | 5716-00943080 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500XC<br>START DATE: 4/28/2009 | 5716-00943081 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500XG<br>START DATE: 5/18/2009 | 5716-00943084 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500XF<br>START DATE: 5/18/2009 | 5716-00943083 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500XD<br>START DATE: 5/18/2009 | 5716-00943082 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X4<br>START DATE: 5/18/2009 | 5716-00943074 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H8<br>START DATE: 2/12/2009 | 5716-00942840 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500H5<br>START DATE: 2/12/2009 | 5716-00942837 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H6<br>START DATE: 2/12/2009 | 5716-00942838 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X2<br>START DATE: 5/18/2009 | 5716-00943072 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F5<br>START DATE: 9/26/2008 | 5716-00942798 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WT<br>START DATE: 5/18/2009 | 5716-00943065 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H9<br>START DATE: 2/12/2009 | 5716-00942841 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F7<br>START DATE: 10/1/2008 | 5716-00942800 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500F6<br>START DATE: 5/5/2009 | 5716-00942799 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500XH<br>START DATE: 5/18/2009 | 5716-00943085 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WH<br>START DATE: 5/18/2009 | 5716-00943057 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WJ<br>START DATE: 5/18/2009 | 5716-00943058 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WK<br>START DATE: 4/9/2009 | 5716-00943059 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WL<br>START DATE: 4/9/2009 | 5716-00943060 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WM<br>START DATE: 4/9/2009 | 5716-00943061 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WN<br>START DATE: 5/18/2009 | 5716-00943062 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500WR<br>START DATE: 5/18/2009 | 5716-00943064 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WP<br>START DATE: 5/18/2009 | 5716-00943063 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WG<br>START DATE: 5/18/2009 | 5716-00943056 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500H7<br>START DATE: 2/12/2009 | 5716-00942839 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0JL90003<br>START DATE: 2/24/2009 | 5716-00799546 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 024D002X<br>START DATE: 3/3/2007 | 5716-00823332 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3003R<br>START DATE: 6/22/2007 | 5716-00822728 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3003V<br>START DATE: 4/4/2006 | 5716-00822729 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3003X<br>START DATE: 9/19/2006 | 5716-00822730 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015D<br>START DATE: 4/9/2009 | 5716-00831734 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0005<br>START DATE: 12/6/2000 | 5716-00810314 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015L<br>START DATE: 4/9/2009 | 5716-00831740 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FK<br>START DATE: 4/9/2009 | 5716-00831382 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FJ<br>START DATE: 4/9/2009 | 5716-00831381 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FH<br>START DATE: 4/9/2009 | 5716-00831380 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00FG<br>START DATE: 4/9/2009 | 5716-00831379 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FC<br>START DATE: 4/9/2009 | 5716-00831376 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3003Z<br>START DATE: 9/19/2006 | 5716-00822731 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30040<br>START DATE: 4/2/2004 | 5716-00822732 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0008<br>START DATE: 12/6/2000 | 5716-00810317 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0152<br>START DATE: 10/31/2007 | 5716-00831730 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0006<br>START DATE: 12/6/2000 | 5716-00810315 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015H<br>START DATE: 4/9/2009 | 5716-00831737 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015N<br>START DATE: 10/10/2008 | 5716-00831742 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015M<br>START DATE: 2/26/2008 | 5716-00831741 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00F3<br>START DATE: 4/9/2009 | 5716-00831375 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002J<br>START DATE: 3/3/2007 | 5716-00823325 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D0035<br>START DATE: 3/3/2007 | 5716-00823336 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D0037<br>START DATE: 3/3/2007 | 5716-00823337 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D003B<br>START DATE: 3/3/2007 | 5716-00823340 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 024D0039<br>START DATE: 3/3/2007 | 5716-00823339 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D0038<br>START DATE: 3/3/2007 | 5716-00823338 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0007<br>START DATE: 12/6/2000 | 5716-00810316 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FN<br>START DATE: 4/9/2009 | 5716-00831385 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002V<br>START DATE: 3/3/2007 | 5716-00823330 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002T<br>START DATE: 3/3/2007 | 5716-00823329 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002Z<br>START DATE: 3/3/2007 | 5716-00823333 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D0028<br>START DATE: 3/3/2007 | 5716-00823322 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002F<br>START DATE: 3/3/2007 | 5716-00823323 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002G<br>START DATE: 3/3/2007 | 5716-00823324 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D0033<br>START DATE: 3/3/2007 | 5716-00823334 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D0034<br>START DATE: 3/3/2007 | 5716-00823335 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30042<br>START DATE: 3/25/2004 | 5716-00822733 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015K<br>START DATE: 4/9/2009 | 5716-00831739 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FP<br>START DATE: 4/9/2009 | 5716-00831386 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH015J START DATE: 4/9/2009 | 5716-00831738 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FM START DATE: 4/9/2009 | 5716-00831384 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FL START DATE: 4/9/2009 | 5716-00831383 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0091 START DATE: 4/9/2009 | 5716-00831358 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0092 START DATE: 4/9/2009 | 5716-00831359 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0093 START DATE: 4/9/2009 | 5716-00831360 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00F2 START DATE: 4/9/2009 | 5716-00831374 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0159 START DATE: 12/14/2007 | 5716-00831733 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015F START DATE: 1/18/2008 | 5716-00831735 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015G START DATE: 2/11/2008 | 5716-00831736 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002W START DATE: 3/3/2007 | 5716-00823331 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30043 START DATE: 3/25/2004 | 5716-00822734 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V6 START DATE: 3/30/2009 | 5716-00943025 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1R1D0000 START DATE: 10/31/2006 | 5716-00922536 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000T START DATE: 6/27/2008 | 5716-00928230 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1WCW000V START DATE: 9/5/2008 | 5716-00928231 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440000 START DATE: 12/19/2006 | 5716-00924192 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440001 START DATE: 12/19/2006 | 5716-00924193 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440002 START DATE: 12/19/2006 | 5716-00924194 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000Z START DATE: 2/19/2009 | 5716-00928233 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440008 START DATE: 12/19/2006 | 5716-00924200 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000V START DATE: 12/19/2006 | 5716-00924216 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V7 START DATE: 3/30/2009 | 5716-00943026 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440003 START DATE: 12/19/2006 | 5716-00924195 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440004 START DATE: 12/19/2006 | 5716-00924196 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440005 START DATE: 12/19/2006 | 5716-00924197 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440006 START DATE: 12/19/2006 | 5716-00924198 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440007 START DATE: 12/19/2006 | 5716-00924199 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000X START DATE: 12/3/2008 | 5716-00928232 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T2 START DATE: 5/18/2009 | 5716-00942997 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500RZ<br>START DATE: 3/13/2009 | 5716-00942994 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V8<br>START DATE: 3/30/2009 | 5716-00943027 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW0000<br>START DATE: 4/12/2007 | 5716-00928213 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW0001<br>START DATE: 4/12/2007 | 5716-00928214 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW0002<br>START DATE: 4/12/2007 | 5716-00928215 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000R<br>START DATE: 12/19/2006 | 5716-00924214 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000R<br>START DATE: 6/27/2008 | 5716-00928229 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T1<br>START DATE: 5/18/2009 | 5716-00942996 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000T<br>START DATE: 12/19/2006 | 5716-00924215 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T3<br>START DATE: 5/18/2009 | 5716-00942998 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T4<br>START DATE: 5/18/2009 | 5716-00942999 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T5<br>START DATE: 5/18/2009 | 5716-00943000 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950019<br>START DATE: 5/12/2008 | 5716-00942626 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595001B<br>START DATE: 5/12/2008 | 5716-00942627 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500RX<br>START DATE: 3/13/2009 | 5716-00942993 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1WCW000N<br>START DATE: 4/21/2008 | 5716-00928228 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T0<br>START DATE: 5/18/2009 | 5716-00942995 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950034<br>START DATE: 5/2/2008 | 5716-00942633 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000N<br>START DATE: 12/19/2006 | 5716-00924212 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000B<br>START DATE: 12/19/2006 | 5716-00924202 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R4<br>START DATE: 5/18/2009 | 5716-00942990 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R5<br>START DATE: 3/3/2009 | 5716-00942991 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500RW<br>START DATE: 3/13/2009 | 5716-00942992 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500NL<br>START DATE: 1/26/2009 | 5716-00942952 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 224F0005<br>START DATE: 4/21/2009 | 5716-00936284 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 224F0004<br>START DATE: 4/21/2009 | 5716-00936283 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 224F0002<br>START DATE: 12/12/2007 | 5716-00936282 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 224F0000<br>START DATE: 4/21/2009 | 5716-00936281 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440009<br>START DATE: 12/19/2006 | 5716-00924201 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW0003<br>START DATE: 4/12/2007 | 5716-00928216 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 25950033<br>START DATE: 5/8/2008 | 5716-00942632 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950036<br>START DATE: 5/2/2008 | 5716-00942634 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950037<br>START DATE: 5/2/2008 | 5716-00942635 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950039<br>START DATE: 5/2/2008 | 5716-00942636 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595003R<br>START DATE: 5/12/2008 | 5716-00942637 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595003W<br>START DATE: 5/8/2008 | 5716-00942638 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595004F<br>START DATE: 5/7/2008 | 5716-00942639 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595004G<br>START DATE: 5/1/2008 | 5716-00942640 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KL<br>START DATE: 1/12/2009 | 5716-00942890 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KM<br>START DATE: 1/12/2009 | 5716-00942891 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KP<br>START DATE: 1/12/2009 | 5716-00942893 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V5<br>START DATE: 3/19/2009 | 5716-00943024 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000C<br>START DATE: 12/19/2006 | 5716-00924203 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000W<br>START DATE: 12/19/2006 | 5716-00924217 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KN<br>START DATE: 1/12/2009 | 5716-00942892 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1T44000X<br>START DATE: 12/19/2006 | 5716-00924218 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000Z<br>START DATE: 12/19/2006 | 5716-00924219 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440010<br>START DATE: 12/19/2006 | 5716-00924220 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440011<br>START DATE: 12/19/2006 | 5716-00924221 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595001C<br>START DATE: 5/12/2008 | 5716-00942628 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595001D<br>START DATE: 5/12/2008 | 5716-00942629 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440012<br>START DATE: 12/19/2006 | 5716-00924222 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000P<br>START DATE: 12/19/2006 | 5716-00924213 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440014<br>START DATE: 12/19/2006 | 5716-00924224 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950032<br>START DATE: 5/8/2008 | 5716-00942631 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000K<br>START DATE: 12/19/2006 | 5716-00924209 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950031<br>START DATE: 5/8/2008 | 5716-00942630 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000M<br>START DATE: 12/19/2006 | 5716-00924211 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440013<br>START DATE: 12/19/2006 | 5716-00924223 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000L<br>START DATE: 12/19/2006 | 5716-00924210 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1T44000D START DATE: 12/19/2006 | 5716-00924204 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000J START DATE: 12/19/2006 | 5716-00924208 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000H START DATE: 12/19/2006 | 5716-00924207 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000G START DATE: 12/19/2006 | 5716-00924206 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44000F START DATE: 12/19/2006 | 5716-00924205 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440018 START DATE: 12/19/2006 | 5716-00924228 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44001F START DATE: 12/19/2006 | 5716-00924233 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000C START DATE: 4/3/2009 | 5716-00928220 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000B START DATE: 6/4/2007 | 5716-00928219 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW0005 START DATE: 4/18/2007 | 5716-00928218 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW0004 START DATE: 4/18/2007 | 5716-00928217 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44001G START DATE: 12/19/2006 | 5716-00924234 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000G START DATE: 2/11/2008 | 5716-00928222 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000H START DATE: 2/11/2008 | 5716-00928223 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000J START DATE: 3/6/2008 | 5716-00928224 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1T44001H<br>START DATE: 12/19/2006 | 5716-00924235 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000D<br>START DATE: 4/3/2009 | 5716-00928221 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HB<br>START DATE: 2/12/2009 | 5716-00942842 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HM<br>START DATE: 1/27/2009 | 5716-00942851 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HL<br>START DATE: 1/27/2009 | 5716-00942850 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HK<br>START DATE: 1/27/2009 | 5716-00942849 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HJ<br>START DATE: 1/27/2009 | 5716-00942848 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HH<br>START DATE: 1/27/2009 | 5716-00942847 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HG<br>START DATE: 12/8/2008 | 5716-00942846 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HF<br>START DATE: 12/8/2008 | 5716-00942845 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HD<br>START DATE: 12/8/2008 | 5716-00942844 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44001B<br>START DATE: 12/19/2006 | 5716-00924230 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HC<br>START DATE: 12/8/2008 | 5716-00942843 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44001D<br>START DATE: 12/19/2006 | 5716-00924232 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000M<br>START DATE: 4/15/2008 | 5716-00928227 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1WCW000L<br>START DATE: 3/6/2008 | 5716-00928226 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1WCW000K<br>START DATE: 3/6/2008 | 5716-00928225 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440015<br>START DATE: 12/19/2006 | 5716-00924225 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440016<br>START DATE: 12/19/2006 | 5716-00924226 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440017<br>START DATE: 12/19/2006 | 5716-00924227 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HN<br>START DATE: 1/27/2009 | 5716-00942852 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T440019<br>START DATE: 12/19/2006 | 5716-00924229 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1T44001C<br>START DATE: 12/19/2006 | 5716-00924231 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1J3Q000<br>START DATE: 8/22/2006 | 5716-00608548 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: PX4J1001<br>START DATE: 4/3/2007 | 5716-00604681 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G7C002<br>START DATE: 3/17/2009 | 5716-00599247 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TS1000<br>START DATE: 2/15/2007 | 5716-00602707 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDB001<br>START DATE: 12/4/2006 | 5716-00602345 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SDG000<br>START DATE: 1/23/2007 | 5716-00603356 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1668000<br>START DATE: 10/30/2007 | 5716-00605268 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1PDB000<br>START DATE: 11/17/2006 | 5716-00596329 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1JHC001<br>START DATE: 8/15/2006 | 5716-00600906 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC003<br>START DATE: 1/18/2007 | 5716-00604110 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FIP001<br>START DATE: 4/24/2008 | 5716-00605130 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK003<br>START DATE: 6/29/2007 | 5716-00598311 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN001<br>START DATE: 2/5/2008 | 5716-00599635 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FR7005<br>START DATE: 1/7/2009 | 5716-00601389 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1MIT000<br>START DATE: 12/8/2008 | 5716-00600343 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VDC000<br>START DATE: 3/15/2007 | 5716-00604119 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH007<br>START DATE: 12/13/2007 | 5716-00610013 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1009<br>START DATE: 8/7/2007 | 5716-00610003 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18FQ001<br>START DATE: 12/12/2007 | 5716-00612502 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3F003<br>START DATE: 7/17/2007 | 5716-00602085 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1YG3000<br>START DATE: 5/22/2007 | 5716-00600662 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1Q70000<br>START DATE: 4/9/2009 | 5716-00596611 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1Z3J000 START DATE: 6/29/2007 | 5716-00608084 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QBR000 START DATE: 12/6/2006 | 5716-00621210 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19DC000 START DATE: 12/13/2007 | 5716-00610435 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K10PC004 START DATE: 9/25/2007 | 5716-00607410 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1000 START DATE: 11/1/2006 | 5716-00611918 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EYB000 START DATE: 4/9/2008 | 5716-00609947 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G7C000 START DATE: 5/30/2008 | 5716-00615130 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1424000 START DATE: 9/26/2007 | 5716-00615315 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G011 START DATE: 4/29/2008 | 5716-00607200 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TQ7002 START DATE: 9/13/2007 | 5716-00609032 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC006 START DATE: 8/8/2007 | 5716-00609674 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1Q7F000 START DATE: 4/8/2009 | 5716-00613890 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN000 START DATE: 11/30/2007 | 5716-00625561 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19CP000 START DATE: 12/13/2007 | 5716-00625545 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1PJB000 START DATE: 2/13/2009 | 5716-00612306 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1HU6000<br>START DATE: 6/30/2006 | 5716-00609099 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1001<br>START DATE: 11/10/2006 | 5716-00613887 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1U1M000<br>START DATE: 3/9/2007 | 5716-00613081 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18EC000<br>START DATE: 11/20/2007 | 5716-00696428 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G008<br>START DATE: 3/19/2008 | 5716-00694593 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0008<br>START DATE: 8/8/2007 | 5716-00698252 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BY6001<br>START DATE: 2/18/2008 | 5716-00686885 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC005<br>START DATE: 7/10/2007 | 5716-00693593 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1H3T000<br>START DATE: 6/19/2008 | 5716-00693036 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1J3Q003<br>START DATE: 12/7/2006 | 5716-00694543 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VDC001<br>START DATE: 2/12/2008 | 5716-00697885 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GW4002<br>START DATE: 3/18/2009 | 5716-00687631 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GRB001<br>START DATE: 7/14/2008 | 5716-00700924 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QBR002<br>START DATE: 1/18/2007 | 5716-00697898 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1S0B000<br>START DATE: 2/2/2007 | 5716-00686186 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1W1I003<br>START DATE: 8/31/2007 | 5716-00692011 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1L74000<br>START DATE: 12/1/2008 | 5716-00690398 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MG2003<br>START DATE: 1/18/2007 | 5716-00693646 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19CN001<br>START DATE: 2/7/2008 | 5716-00689839 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1P8J000<br>START DATE: 3/5/2009 | 5716-00695772 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I007<br>START DATE: 9/5/2007 | 5716-00692790 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6006<br>START DATE: 12/5/2006 | 5716-00693015 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1RYM000<br>START DATE: 5/4/2009 | 5716-00689826 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y004<br>START DATE: 7/24/2007 | 5716-00690195 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6001<br>START DATE: 7/25/2006 | 5716-00696410 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I001<br>START DATE: 1/30/2007 | 5716-00690096 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1RT8000<br>START DATE: 4/29/2009 | 5716-00581320 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH003<br>START DATE: 8/1/2007 | 5716-00581542 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QRP004<br>START DATE: 4/10/2007 | 5716-00597017 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6008<br>START DATE: 2/13/2007 | 5716-00582231 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1V1Y003<br>START DATE: 6/8/2007 | 5716-00576622 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TS1001<br>START DATE: 4/18/2007 | 5716-00580458 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LU3001<br>START DATE: 12/2/2008 | 5716-00583219 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1J3Q002<br>START DATE: 10/11/2006 | 5716-00580270 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0001<br>START DATE: 11/10/2006 | 5716-00578547 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN004<br>START DATE: 4/7/2008 | 5716-00579113 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1D6R001<br>START DATE: 3/31/2008 | 5716-00593875 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LUX000<br>START DATE: 11/17/2008 | 5716-00577323 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19DD000<br>START DATE: 12/13/2007 | 5716-00581710 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK009<br>START DATE: 1/15/2008 | 5716-00586477 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TTY002<br>START DATE: 6/13/2007 | 5716-00583821 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11L8000<br>START DATE: 8/1/2007 | 5716-00580317 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EYB001<br>START DATE: 4/22/2008 | 5716-00584196 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1RJU000<br>START DATE: 1/5/2007 | 5716-00585599 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH006<br>START DATE: 10/2/2007 | 5716-00579197 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1LBQ005 START DATE: 1/29/2007 | 5716-00581721 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19HC000 START DATE: 12/13/2007 | 5716-00586332 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MCL001 START DATE: 12/12/2006 | 5716-00588289 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0009 START DATE: 10/16/2007 | 5716-00579873 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ002 START DATE: 11/10/2006 | 5716-00605789 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G012 START DATE: 5/12/2008 | 5716-00593356 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ009 START DATE: 4/25/2007 | 5716-00586522 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18ZR000 START DATE: 12/6/2007 | 5716-00597161 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK002 START DATE: 5/4/2007 | 5716-00601802 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1X02000 START DATE: 5/10/2007 | 5716-00588944 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK010 START DATE: 3/19/2008 | 5716-00597150 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3H002 START DATE: 7/16/2007 | 5716-00591413 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SD9001 START DATE: 6/18/2007 | 5716-00596552 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19IS000 START DATE: 12/14/2007 | 5716-00600264 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I000 START DATE: 1/18/2007 | 5716-00590461 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K19DE000<br>START DATE: 12/13/2007 | 5716-00594684 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ013<br>START DATE: 8/8/2007 | 5716-00587180 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GT9001<br>START DATE: 5/27/2008 | 5716-00594991 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1L74002<br>START DATE: 2/10/2009 | 5716-00587331 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19IR000<br>START DATE: 12/14/2007 | 5716-00598828 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC008<br>START DATE: 11/8/2007 | 5716-00591094 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LU5000<br>START DATE: 11/17/2008 | 5716-00586152 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1RMW000<br>START DATE: 4/24/2009 | 5716-00596185 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK005<br>START DATE: 8/28/2007 | 5716-00593977 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FT<br>START DATE: 6/27/2008 | 5716-00904291 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FN<br>START DATE: 5/28/2008 | 5716-00904290 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FM<br>START DATE: 12/5/2008 | 5716-00904289 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006W<br>START DATE: 4/9/2009 | 5716-00904167 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003W<br>START DATE: 4/9/2009 | 5716-00904091 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002X<br>START DATE: 4/9/2009 | 5716-00904066 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX9002W START DATE: 4/9/2009 | 5716-00904065 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002J START DATE: 4/9/2009 | 5716-00904057 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002V START DATE: 4/9/2009 | 5716-00904064 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002M START DATE: 4/9/2009 | 5716-00904060 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FX START DATE: 7/18/2008 | 5716-00904292 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 1KX9002T START DATE: 4/9/2009 | 5716-00904063 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006Z START DATE: 4/9/2009 | 5716-00904169 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002P START DATE: 4/9/2009 | 5716-00904062 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002N START DATE: 4/9/2009 | 5716-00904061 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002K START DATE: 4/9/2009 | 5716-00904058 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002L START DATE: 4/9/2009 | 5716-00904059 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003X START DATE: 4/9/2009 | 5716-00904092 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900G4 START DATE: 8/8/2008 | 5716-00904298 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CM START DATE: 6/4/2007 | 5716-00904260 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 1KX900CN START DATE: 4/9/2009 | 5716-00904261 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900CP<br>START DATE: 4/9/2009 | 5716-00904262 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CR<br>START DATE: 4/9/2009 | 5716-00904263 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CW<br>START DATE: 8/28/2007 | 5716-00904264 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900D3<br>START DATE: 9/26/2007 | 5716-00904265 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90073<br>START DATE: 4/9/2009 | 5716-00904173 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90072<br>START DATE: 4/9/2009 | 5716-00904172 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006X<br>START DATE: 4/9/2009 | 5716-00904168 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900G5<br>START DATE: 8/15/2008 | 5716-00904299 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FZ<br>START DATE: 7/18/2008 | 5716-00904293 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900G3<br>START DATE: 8/5/2008 | 5716-00904297 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900G2<br>START DATE: 7/18/2008 | 5716-00904296 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90070<br>START DATE: 4/9/2009 | 5716-00904170 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002D<br>START DATE: 4/9/2009 | 5716-00904053 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003C<br>START DATE: 4/9/2009 | 5716-00904079 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002Z<br>START DATE: 4/9/2009 | 5716-00904067 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900G1<br>START DATE: 7/18/2008 | 5716-00904295 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900G0<br>START DATE: 7/18/2008 | 5716-00904294 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90071<br>START DATE: 4/9/2009 | 5716-00904171 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001J<br>START DATE: 4/9/2009 | 5716-00904031 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001L<br>START DATE: 4/9/2009 | 5716-00904033 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90047<br>START DATE: 4/9/2009 | 5716-00904101 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90046<br>START DATE: 4/9/2009 | 5716-00904100 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90045<br>START DATE: 4/9/2009 | 5716-00904099 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90044<br>START DATE: 4/9/2009 | 5716-00904098 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90043<br>START DATE: 4/9/2009 | 5716-00904097 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90042<br>START DATE: 4/9/2009 | 5716-00904096 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90028<br>START DATE: 4/9/2009 | 5716-00904051 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001K<br>START DATE: 4/9/2009 | 5716-00904032 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006B<br>START DATE: 4/9/2009 | 5716-00904154 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001H<br>START DATE: 4/9/2009 | 5716-00904030 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX9001G<br>START DATE: 4/9/2009 | 5716-00904029 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001F<br>START DATE: 4/9/2009 | 5716-00904028 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001D<br>START DATE: 4/9/2009 | 5716-00904027 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001C<br>START DATE: 4/9/2009 | 5716-00904026 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90040<br>START DATE: 4/9/2009 | 5716-00904094 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001B<br>START DATE: 4/9/2009 | 5716-00904025 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90019<br>START DATE: 4/9/2009 | 5716-00904024 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90041<br>START DATE: 4/9/2009 | 5716-00904095 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90062<br>START DATE: 4/9/2009 | 5716-00904146 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90025<br>START DATE: 4/9/2009 | 5716-00904048 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90026<br>START DATE: 4/9/2009 | 5716-00904049 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90027<br>START DATE: 4/9/2009 | 5716-00904050 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002C<br>START DATE: 4/9/2009 | 5716-00904052 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003Z<br>START DATE: 4/9/2009 | 5716-00904093 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002F<br>START DATE: 4/9/2009 | 5716-00904054 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX9002G<br>START DATE: 4/9/2009 | 5716-00904055 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9002H<br>START DATE: 4/9/2009 | 5716-00904056 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001M<br>START DATE: 4/9/2009 | 5716-00904034 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005Z<br>START DATE: 4/9/2009 | 5716-00904145 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006C<br>START DATE: 4/9/2009 | 5716-00904155 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90063<br>START DATE: 4/9/2009 | 5716-00904147 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90064<br>START DATE: 4/9/2009 | 5716-00904148 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90065<br>START DATE: 4/9/2009 | 5716-00904149 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90066<br>START DATE: 4/9/2009 | 5716-00904150 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90067<br>START DATE: 4/9/2009 | 5716-00904151 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90068<br>START DATE: 4/9/2009 | 5716-00904152 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90069<br>START DATE: 4/9/2009 | 5716-00904153 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90024<br>START DATE: 4/9/2009 | 5716-00904047 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003V<br>START DATE: 4/9/2009 | 5716-00904090 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90032<br>START DATE: 4/9/2009 | 5716-00904070 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX9004T<br>START DATE: 4/9/2009 | 5716-00904115 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003D<br>START DATE: 4/9/2009 | 5716-00904080 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90038<br>START DATE: 4/9/2009 | 5716-00904076 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CJ<br>START DATE: 2/10/2009 | 5716-00904259 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90037<br>START DATE: 4/9/2009 | 5716-00904075 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003B<br>START DATE: 4/9/2009 | 5716-00904078 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003L<br>START DATE: 4/9/2009 | 5716-00904086 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90035<br>START DATE: 4/9/2009 | 5716-00904073 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003N<br>START DATE: 4/9/2009 | 5716-00904088 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003J<br>START DATE: 4/9/2009 | 5716-00904084 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003H<br>START DATE: 4/9/2009 | 5716-00904083 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004L<br>START DATE: 4/9/2009 | 5716-00904112 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004M<br>START DATE: 4/9/2009 | 5716-00904113 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006L<br>START DATE: 4/9/2009 | 5716-00904162 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003M<br>START DATE: 4/9/2009 | 5716-00904087 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX9006G<br>START DATE: 4/9/2009 | 5716-00904158 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006K<br>START DATE: 4/9/2009 | 5716-00904161 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006M<br>START DATE: 4/9/2009 | 5716-00904163 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006N<br>START DATE: 4/9/2009 | 5716-00904164 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006T<br>START DATE: 4/9/2009 | 5716-00904165 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006V<br>START DATE: 4/9/2009 | 5716-00904166 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90039<br>START DATE: 4/9/2009 | 5716-00904077 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006H<br>START DATE: 4/9/2009 | 5716-00904159 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004V<br>START DATE: 4/9/2009 | 5716-00904116 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006F<br>START DATE: 4/9/2009 | 5716-00904157 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9006D<br>START DATE: 4/9/2009 | 5716-00904156 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90031<br>START DATE: 4/9/2009 | 5716-00904069 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90030<br>START DATE: 4/9/2009 | 5716-00904068 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003T<br>START DATE: 4/9/2009 | 5716-00904089 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90034<br>START DATE: 4/9/2009 | 5716-00904072 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX9006J<br>START DATE: 4/9/2009 | 5716-00904160 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005B<br>START DATE: 4/9/2009 | 5716-00904128 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90077<br>START DATE: 4/9/2009 | 5716-00904177 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90055<br>START DATE: 4/9/2009 | 5716-00904123 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90056<br>START DATE: 4/9/2009 | 5716-00904124 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90057<br>START DATE: 4/9/2009 | 5716-00904125 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90058<br>START DATE: 4/9/2009 | 5716-00904126 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004R<br>START DATE: 4/9/2009 | 5716-00904114 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CH<br>START DATE: 5/2/2007 | 5716-00904258 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90074<br>START DATE: 4/9/2009 | 5716-00904174 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005C<br>START DATE: 4/9/2009 | 5716-00904129 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005D<br>START DATE: 4/9/2009 | 5716-00904130 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005F<br>START DATE: 4/9/2009 | 5716-00904131 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005G<br>START DATE: 4/9/2009 | 5716-00904132 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005H<br>START DATE: 4/9/2009 | 5716-00904133 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX90036<br>START DATE: 4/9/2009 | 5716-00904074 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90059<br>START DATE: 4/9/2009 | 5716-00904127 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003G<br>START DATE: 4/9/2009 | 5716-00904082 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004W<br>START DATE: 4/9/2009 | 5716-00904117 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004X<br>START DATE: 4/9/2009 | 5716-00904118 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004Z<br>START DATE: 4/9/2009 | 5716-00904119 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90050<br>START DATE: 4/9/2009 | 5716-00904120 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90051<br>START DATE: 4/9/2009 | 5716-00904121 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90076<br>START DATE: 4/9/2009 | 5716-00904176 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90052<br>START DATE: 4/9/2009 | 5716-00904122 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90075<br>START DATE: 4/9/2009 | 5716-00904175 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003F<br>START DATE: 4/9/2009 | 5716-00904081 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CG<br>START DATE: 5/2/2007 | 5716-00904257 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90033<br>START DATE: 4/9/2009 | 5716-00904071 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CD<br>START DATE: 4/9/2009 | 5716-00904255 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900CF<br>START DATE: 4/9/2009 | 5716-00904256 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9003K<br>START DATE: 4/9/2009 | 5716-00904085 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 22DF0003<br>START DATE: 4/21/2009 | 5716-00936757 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 22DF0002<br>START DATE: 4/21/2009 | 5716-00936756 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 22DF0001<br>START DATE: 4/21/2009 | 5716-00936755 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 22DF0000<br>START DATE: 4/21/2009 | 5716-00936754 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 259500NM<br>START DATE: 2/12/2009 | 5716-00942953 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500PB<br>START DATE: 2/12/2009 | 5716-00942971 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V9<br>START DATE: 3/30/2009 | 5716-00943028 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950077<br>START DATE: 8/5/2008 | 5716-00942686 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VB<br>START DATE: 5/18/2009 | 5716-00943029 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VC<br>START DATE: 5/18/2009 | 5716-00943030 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VD<br>START DATE: 5/18/2009 | 5716-00943031 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VF<br>START DATE: 5/18/2009 | 5716-00943032 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VM<br>START DATE: 4/3/2009 | 5716-00943033 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 25950095<br>START DATE: 8/8/2008 | 5716-00942723 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950094<br>START DATE: 8/8/2008 | 5716-00942722 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950093<br>START DATE: 8/8/2008 | 5716-00942721 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950078<br>START DATE: 8/5/2008 | 5716-00942687 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950076<br>START DATE: 5/18/2009 | 5716-00942685 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500PF<br>START DATE: 2/12/2009 | 5716-00942972 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MC<br>START DATE: 5/5/2009 | 5716-00942929 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GV<br>START DATE: 4/24/2009 | 5716-00942828 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GW<br>START DATE: 4/24/2009 | 5716-00942829 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GX<br>START DATE: 4/24/2009 | 5716-00942830 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950016<br>START DATE: 5/2/2008 | 5716-00942624 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950018<br>START DATE: 5/12/2008 | 5716-00942625 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009B<br>START DATE: 8/8/2008 | 5716-00942728 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MB<br>START DATE: 5/5/2009 | 5716-00942928 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GK<br>START DATE: 1/27/2009 | 5716-00942825 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500MD<br>START DATE: 5/5/2009 | 5716-00942930 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MF<br>START DATE: 1/20/2009 | 5716-00942931 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MG<br>START DATE: 1/20/2009 | 5716-00942932 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MH<br>START DATE: 4/24/2009 | 5716-00942933 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MJ<br>START DATE: 4/24/2009 | 5716-00942934 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GC<br>START DATE: 11/11/2008 | 5716-00942823 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M9<br>START DATE: 5/5/2009 | 5716-00942927 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500NP<br>START DATE: 2/12/2009 | 5716-00942955 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950096<br>START DATE: 8/8/2008 | 5716-00942724 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950097<br>START DATE: 8/8/2008 | 5716-00942725 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950098<br>START DATE: 8/8/2008 | 5716-00942726 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950099<br>START DATE: 8/8/2008 | 5716-00942727 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GB<br>START DATE: 11/11/2008 | 5716-00942822 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009C<br>START DATE: 2/12/2009 | 5716-00942729 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GM<br>START DATE: 1/27/2009 | 5716-00942827 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500NN<br>START DATE: 2/12/2009 | 5716-00942954 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GL<br>START DATE: 1/27/2009 | 5716-00942826 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500NR<br>START DATE: 2/12/2009 | 5716-00942956 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500NT<br>START DATE: 2/12/2009 | 5716-00942957 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500NV<br>START DATE: 2/12/2009 | 5716-00942958 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500NW<br>START DATE: 2/12/2009 | 5716-00942959 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500GJ<br>START DATE: 1/27/2009 | 5716-00942824 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V4<br>START DATE: 3/19/2009 | 5716-00943023 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950004<br>START DATE: 5/2/2008 | 5716-00942603 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500JK<br>START DATE: 12/17/2008 | 5716-00942877 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500N2<br>START DATE: 5/18/2009 | 5716-00942948 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1ZCL0003<br>START DATE: 4/21/2009 | 5716-00933350 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500JG<br>START DATE: 5/18/2009 | 5716-00942874 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500JF<br>START DATE: 12/9/2008 | 5716-00942873 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006W<br>START DATE: 8/6/2008 | 5716-00942677 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500MM<br>START DATE: 2/12/2009 | 5716-00942937 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1ZCL0007<br>START DATE: 4/21/2009 | 5716-00933352 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 259500JJ<br>START DATE: 12/18/2008 | 5716-00942876 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HP<br>START DATE: 1/27/2009 | 5716-00942853 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500JL<br>START DATE: 12/17/2008 | 5716-00942878 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500JM<br>START DATE: 1/9/2009 | 5716-00942879 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500K8<br>START DATE: 1/12/2009 | 5716-00942888 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500K9<br>START DATE: 1/12/2009 | 5716-00942889 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950006<br>START DATE: 5/2/2008 | 5716-00942605 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MK<br>START DATE: 4/24/2009 | 5716-00942935 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500JH<br>START DATE: 12/17/2008 | 5716-00942875 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500N3<br>START DATE: 1/23/2009 | 5716-00942949 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500P1<br>START DATE: 2/12/2009 | 5716-00942963 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500P0<br>START DATE: 2/12/2009 | 5716-00942962 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500NZ<br>START DATE: 2/12/2009 | 5716-00942961 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500NX<br>START DATE: 2/12/2009 | 5716-00942960 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TN<br>START DATE: 5/18/2009 | 5716-00943011 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TM<br>START DATE: 5/18/2009 | 5716-00943010 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1ZCL0006<br>START DATE: 4/21/2009 | 5716-00933351 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500N4<br>START DATE: 1/23/2009 | 5716-00942950 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1ZDM000F<br>START DATE: 4/27/2009 | 5716-00933482 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 2595009F<br>START DATE: 8/6/2008 | 5716-00942731 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009D<br>START DATE: 2/12/2009 | 5716-00942730 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TL<br>START DATE: 5/18/2009 | 5716-00943009 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TK<br>START DATE: 5/18/2009 | 5716-00943008 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TJ<br>START DATE: 5/18/2009 | 5716-00943007 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TH<br>START DATE: 5/18/2009 | 5716-00943006 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500NK<br>START DATE: 1/26/2009 | 5716-00942951 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MT<br>START DATE: 2/12/2009 | 5716-00942941 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500ML<br>START DATE: 4/24/2009 | 5716-00942936 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 2595000B<br>START DATE: 5/2/2008 | 5716-00942609 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000C<br>START DATE: 5/2/2008 | 5716-00942610 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500G8<br>START DATE: 10/27/2008 | 5716-00942820 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500G9<br>START DATE: 10/29/2008 | 5716-00942821 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MN<br>START DATE: 2/12/2009 | 5716-00942938 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950008<br>START DATE: 5/2/2008 | 5716-00942607 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MR<br>START DATE: 2/12/2009 | 5716-00942940 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950007<br>START DATE: 5/2/2008 | 5716-00942606 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MV<br>START DATE: 2/12/2009 | 5716-00942942 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MW<br>START DATE: 2/12/2009 | 5716-00942943 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MX<br>START DATE: 2/12/2009 | 5716-00942944 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MZ<br>START DATE: 2/12/2009 | 5716-00942945 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500N0<br>START DATE: 2/12/2009 | 5716-00942946 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500N1<br>START DATE: 5/18/2009 | 5716-00942947 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500MP<br>START DATE: 2/12/2009 | 5716-00942939 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 25950070<br>START DATE: 5/18/2009 | 5716-00942680 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1ZDM0008<br>START DATE: 12/12/2007 | 5716-00933480 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1ZDM0005<br>START DATE: 4/21/2009 | 5716-00933479 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1ZDM0004<br>START DATE: 4/27/2009 | 5716-00933478 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950075<br>START DATE: 5/18/2009 | 5716-00942684 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950074<br>START DATE: 5/18/2009 | 5716-00942683 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950009<br>START DATE: 5/2/2008 | 5716-00942608 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950072<br>START DATE: 5/18/2009 | 5716-00942681 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1ZDM000C<br>START DATE: 4/27/2009 | 5716-00933481 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 2595006C<br>START DATE: 8/6/2008 | 5716-00942663 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006Z<br>START DATE: 8/6/2008 | 5716-00942679 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006X<br>START DATE: 8/6/2008 | 5716-00942678 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950002<br>START DATE: 4/14/2008 | 5716-00942601 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950003<br>START DATE: 5/2/2008 | 5716-00942602 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950005<br>START DATE: 5/2/2008 | 5716-00942604 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 25950073<br>START DATE: 5/18/2009 | 5716-00942682 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SDG002 | 5716-01074194 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SDG003 | 5716-01074195 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1YA4000 | 5716-01078473 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3H000 | 5716-01078346 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3F004 | 5716-01078345 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G004 | 5716-01078948 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G008 | 5716-01078949 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1ABG002 | 5716-01079780 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1ABG001 | 5716-01079779 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1A3F000 | 5716-01079615 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BGN005 | 5716-01080508 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK006 | 5716-01076769 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y001 | 5716-01076086 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y002 | 5716-01076087 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1VDC001 | 5716-01076343 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y004 | 5716-01076088 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y005 | 5716-01076089 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BY6001 | 5716-01080861 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK011 | 5716-01076770 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1W1I003 | 5716-01076902 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK001 | 5716-01076767 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BY6000 | 5716-01080860 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BGN004 | 5716-01080507 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BGN001 | 5716-01080506 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1D6R002 | 5716-01081574 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1D6R000 | 5716-01081573 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TQ7001 | 5716-01075075 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK004 | 5716-01076768 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP90007 START DATE: 6/1/2006 | 5716-00880270 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1DP90008<br>START DATE: 9/25/2006 | 5716-00880271 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP90009<br>START DATE: 11/23/2006 | 5716-00880272 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000B<br>START DATE: 8/16/2006 | 5716-00880273 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000H<br>START DATE: 10/9/2006 | 5716-00880275 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000K<br>START DATE: 1/3/2007 | 5716-00880276 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000L<br>START DATE: 2/28/2008 | 5716-00880277 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000M<br>START DATE: 2/29/2008 | 5716-00880278 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000N<br>START DATE: 2/29/2008 | 5716-00880279 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000P<br>START DATE: 4/17/2008 | 5716-00880280 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000T<br>START DATE: 6/11/2008 | 5716-00880282 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000R<br>START DATE: 4/8/2009 | 5716-00880281 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000D<br>START DATE: 10/2/2006 | 5716-00880274 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM42967<br>START DATE: 1/29/2002 | 5716-00565162 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SD9000<br>START DATE: 1/23/2007 | 5716-00574330 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EML001<br>START DATE: 7/11/2008 | 5716-00577847 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | 173344<br>GM CONTRACT ID: GM59699<br>START DATE: 4/3/2009 | 5716-00561626 | TERRI LONG-MILLER<br>C/O POLYTECH NETTING INDUSTRIE<br>235 TEXAS AVENUE<br>IKSAN, JUNBUK KOREA (REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: N1KA2000<br>START DATE: 8/19/2008 | 5716-00575745 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EMS000<br>START DATE: 4/3/2008 | 5716-00575823 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM55885<br>START DATE: 7/21/2007 | 5716-00565177 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM42434<br>START DATE: 9/1/2001 | 5716-00565160 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM42852<br>START DATE: 11/1/2001 | 5716-00565161 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ001<br>START DATE: 10/13/2006 | 5716-00573768 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM56020<br>START DATE: 7/21/2007 | 5716-00565178 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 172759<br>GM CONTRACT ID: GM59698<br>START DATE: 3/3/2009 | 5716-00561596 | TERRI LONG-MILLER<br>C/O NINBO MERKT AUTO PARTS CO<br>XIZHOU DEVELOPMENT ZONE XIANGS<br>SYCAMORE, IL | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM42982<br>START DATE: 1/1/2002 | 5716-00565163 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11NM000<br>START DATE: 8/2/2007 | 5716-00573250 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K19DC001<br>START DATE: 2/7/2008 | 5716-00576282 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM56101<br>START DATE: 7/21/2007 | 5716-00565179 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM57477<br>START DATE: 12/5/2007 | 5716-00565180 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1W1I001<br>START DATE: 7/13/2007 | 5716-00576525 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1W1I002<br>START DATE: 8/7/2007 | 5716-00572370 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K10PC002<br>START DATE: 8/6/2007 | 5716-00571718 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ010<br>START DATE: 5/18/2007 | 5716-00576277 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8008<br>START DATE: 3/13/2007 | 5716-00577349 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TTY001<br>START DATE: 3/5/2007 | 5716-00578948 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC002<br>START DATE: 12/12/2006 | 5716-00581364 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1J3Q001<br>START DATE: 8/28/2006 | 5716-00574386 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM43488<br>START DATE: 9/1/2002 | 5716-00565164 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QSC003<br>START DATE: 2/14/2007 | 5716-00574578 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1HT3001<br>START DATE: 10/22/2008 | 5716-00575111 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LUV000<br>START DATE: 11/17/2008 | 5716-00586930 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0010<br>START DATE: 12/13/2007 | 5716-00572773 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11G1000<br>START DATE: 7/31/2007 | 5716-00577634 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FVQ002<br>START DATE: 5/12/2008 | 5716-00577508 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y006<br>START DATE: 8/2/2007 | 5716-00580967 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K10PC000<br>START DATE: 7/18/2007 | 5716-00571462 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MZ4000<br>START DATE: 10/25/2006 | 5716-00574400 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1Q70001<br>START DATE: 4/20/2009 | 5716-00581439 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3F000<br>START DATE: 6/6/2007 | 5716-00573975 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G010<br>START DATE: 4/9/2008 | 5716-00621010 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G006<br>START DATE: 3/4/2008 | 5716-00624946 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EMS002<br>START DATE: 4/8/2008 | 5716-00611719 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FR7006<br>START DATE: 3/23/2009 | 5716-00625001 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0005<br>START DATE: 4/25/2007 | 5716-00621420 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1AXP000 START DATE: 1/18/2008 | 5716-00614171 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TQ7000 START DATE: 2/15/2007 | 5716-00620161 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18ZR002 START DATE: 3/6/2008 | 5716-00626012 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN009 START DATE: 1/8/2009 | 5716-00611767 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1008 START DATE: 7/30/2007 | 5716-00612960 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BGN000 START DATE: 1/31/2008 | 5716-00616717 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6003 START DATE: 10/4/2006 | 5716-00629688 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1L98001 START DATE: 4/7/2009 | 5716-00616390 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I004 START DATE: 4/16/2007 | 5716-00613191 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1003 START DATE: 2/5/2007 | 5716-00623078 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GT9000 START DATE: 5/22/2008 | 5716-00619225 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I006 START DATE: 7/31/2007 | 5716-00619274 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QBR001 START DATE: 12/7/2006 | 5716-00615730 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1Q3N000 START DATE: 4/3/2009 | 5716-00611696 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK013 START DATE: 5/20/2008 | 5716-00615948 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K10PC003<br>START DATE: 8/14/2007 | 5716-00622678 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GRB001 | 5716-01083374 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GRB000 | 5716-01083373 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GW4001 | 5716-01083449 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1NPN000 | 5716-01086479 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GW4002 | 5716-01083450 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G7C003 | 5716-01083115 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1M53001 | 5716-01085812 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1H3T000 | 5716-01083557 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1H4U000 | 5716-01083571 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1SU9000 | 5716-01089521 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1HY3000 | 5716-01083989 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G7C001 | 5716-01083114 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G17001 | 5716-01083028 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1L75001 | 5716-01085621 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1L74001 | 5716-01085620 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1L74000 | 5716-01085619 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FVQ000 | 5716-01082957 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1QJG001 | 5716-01087691 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1R84000 | 5716-01088278 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1Q4L000 | 5716-01087394 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1RMW001 | 5716-01088535 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1RYM000 | 5716-01088751 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EMS001 | 5716-01082369 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EML000 | 5716-01082366 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1P8J000 | 5716-01086794 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1SKT000 | 5716-01089224 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1NZD000 | 5716-01086634 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1SV5000 | 5716-01089550 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1SML000 | 5716-01089289 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | 172742<br>GM CONTRACT ID: GM58890<br>START DATE: 10/8/2008 | 5716-00561712 | TERRI LONG-MILLER<br>C/O SHANGHAI HUAWEI CUBIC PRIN<br>NO 358 FIVE STAR RD BEICAI<br>BOWLING GREEN, KY | 1 |
| VISTEON CORP | 172767<br>GM CONTRACT ID: GM59713<br>START DATE: 4/1/2009 | 5716-00561768 | TERRI LONG-MILLER<br>C/O TOLDEO MOLDING & DIE INC<br>375 HIGHWAY 203<br>CLEVELAND, OH 44102 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM46429<br>START DATE: 3/7/2006 | 5716-00565167 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM44320<br>START DATE: 10/1/2003 | 5716-00565166 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM44087<br>START DATE: 6/24/2003 | 5716-00565165 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM40477<br>START DATE: 9/1/2001 | 5716-00565159 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM55874<br>START DATE: 7/21/2007 | 5716-00565176 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM55836<br>START DATE: 7/21/2007 | 5716-00565175 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM55819<br>START DATE: 7/21/2007 | 5716-00565174 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | 172700<br>GM CONTRACT ID: GM59719<br>START DATE: 4/1/2009 | 5716-00561777 | TERRI LONG-MILLER<br>C/O TRANSNAV TECHNOLOGIES INC<br>30860 SIERRA DR<br>FRANKLIN, MA 02038 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM59829<br>START DATE: 2/17/2009 | 5716-00565182 | JOE CANNELLA<br>VISTEON CUST. SERV. WAREHOUSE<br>6360 PORT ROAD<br>UPPER SANDUSKY, OH 43351 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM59180<br>START DATE: 12/22/2008 | 5716-00565181 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TTY000<br>START DATE: 2/16/2007 | 5716-00579069 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM55804<br>START DATE: 7/21/2007 | 5716-00565173 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM55776<br>START DATE: 7/21/2007 | 5716-00565172 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM46795<br>START DATE: 8/10/2006 | 5716-00565171 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 825637858<br>GM CONTRACT ID: GM46600<br>START DATE: 5/2/2006 | 5716-00565168 | JOE CANNELLA<br>6360 PORT RD<br>VISTEON CUST. SERV. WAREHOUSE<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | 298315<br>GM CONTRACT ID: GM43138<br>START DATE: 2/2/2002 | 5716-00561031 | DENNIS ATEN<br>C/O ABC GROUP FUEL SYSTEMS INC<br>300 ABC BLVD<br>ROSEVILLE, MI | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500XG<br>START DATE: 4/27/2009 | 5716-00373259 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500XH<br>START DATE: 4/27/2009 | 5716-00373260 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950061<br>START DATE: 8/4/2008 | 5716-00373187 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490032<br>START DATE: 11/26/2007 | 5716-00372983 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950062<br>START DATE: 8/4/2008 | 5716-00373188 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005T<br>START DATE: 7/15/2008 | 5716-00373185 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X9<br>START DATE: 4/23/2009 | 5716-00373257 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950060<br>START DATE: 8/4/2008 | 5716-00373186 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WC<br>START DATE: 4/1/2009 | 5716-00373241 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490031<br>START DATE: 11/26/2007 | 5716-00372982 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490030<br>START DATE: 11/26/2007 | 5716-00372981 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002T<br>START DATE: 9/24/2007 | 5716-00372980 | 2548 DOTA<br>KANI JP 509-0206 JAPAN | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490022<br>START DATE: 9/23/2006 | 5716-00372979 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W1<br>START DATE: 4/2/2009 | 5716-00373235 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W3<br>START DATE: 4/2/2009 | 5716-00373237 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500XF<br>START DATE: 4/27/2009 | 5716-00373258 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500W8<br>START DATE: 4/2/2009 | 5716-00373239 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000C<br>START DATE: 9/23/2006 | 5716-00372978 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W7<br>START DATE: 4/2/2009 | 5716-00373238 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W2<br>START DATE: 4/2/2009 | 5716-00373236 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W0<br>START DATE: 4/2/2009 | 5716-00373234 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VZ<br>START DATE: 4/2/2009 | 5716-00373233 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WB<br>START DATE: 4/1/2009 | 5716-00373240 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WD<br>START DATE: 4/1/2009 | 5716-00373242 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WG<br>START DATE: 4/7/2009 | 5716-00373243 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WH<br>START DATE: 4/7/2009 | 5716-00373244 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000M<br>START DATE: 5/15/2009 | 5716-01136225 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000F<br>START DATE: 5/15/2009 | 5716-01136224 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0000<br>START DATE: 5/15/2009 | 5716-01136221 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0008<br>START DATE: 5/15/2009 | 5716-01136222 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0009<br>START DATE: 5/15/2009 | 5716-01136223 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1J3Q004 | 5716-01069248 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QRP001 | 5716-01073392 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QBR002 | 5716-01073256 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K15A4000 | 5716-01065041 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I007 | 5716-01073590 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1J3Q003 | 5716-01069247 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11UV000 | 5716-01072403 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I003 | 5716-01073589 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I001 | 5716-01073588 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QRP003 | 5716-01073393 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6006 | 5716-01068735 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K10QD000 | 5716-01071496 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6001 | 5716-01068734 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11CH000 | 5716-01072053 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K118S000 | 5716-01071826 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K19IR001 | 5716-01067268 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QSC001 | 5716-01073398 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDB002 | 5716-01072881 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1S0B000 | 5716-01074016 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LPK000 | 5716-01069930 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19IP001 | 5716-01067266 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1M36002 | 5716-01070022 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8003 | 5716-01069656 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH002 | 5716-01070100 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ012 | 5716-01069865 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MG2003 | 5716-01070117 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18ZR001 | 5716-01066995 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC005 | 5716-01072882 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0000 | 5716-01070388 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1005 | 5716-01070393 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1NF1004 | 5716-01070392 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0008 | 5716-01070391 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0003 | 5716-01070390 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH005 | 5716-01070101 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8009 | 5716-01069657 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ011 | 5716-01069864 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8010 | 5716-01069658 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ003 | 5716-01069863 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0002 | 5716-01070389 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19CN001 | 5716-01067218 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1M53000<br>START DATE: 1/12/2009 | 5716-00642413 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G5K000<br>START DATE: 5/30/2008 | 5716-00642732 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1DH6000<br>START DATE: 3/12/2009 | 5716-00647589 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18EZ000<br>START DATE: 11/21/2007 | 5716-00640194 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1NQJ000<br>START DATE: 1/29/2009 | 5716-00641382 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K15UU000<br>START DATE: 10/8/2007 | 5716-00655077 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G17000<br>START DATE: 5/28/2008 | 5716-00639756 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1HSY000<br>START DATE: 6/12/2008 | 5716-00642853 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SD9002<br>START DATE: 8/28/2007 | 5716-00653752 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1HSY001<br>START DATE: 3/17/2009 | 5716-00644421 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BGN003<br>START DATE: 4/2/2008 | 5716-00639634 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QSC000<br>START DATE: 12/13/2006 | 5716-00641517 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1AGJ000<br>START DATE: 1/9/2008 | 5716-00643894 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y000<br>START DATE: 3/28/2007 | 5716-00639821 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8005<br>START DATE: 12/13/2006 | 5716-00645000 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GA7000<br>START DATE: 5/7/2008 | 5716-00646826 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BGN002<br>START DATE: 3/27/2008 | 5716-00651035 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6007<br>START DATE: 1/30/2007 | 5716-00649086 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC000<br>START DATE: 11/17/2006 | 5716-00649560 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0006<br>START DATE: 8/2/2007 | 5716-00653470 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K18QN006<br>START DATE: 8/4/2008 | 5716-00653550 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH004<br>START DATE: 8/3/2007 | 5716-00646350 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8004<br>START DATE: 12/11/2006 | 5716-00656012 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11V4000<br>START DATE: 8/7/2007 | 5716-00646354 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN003<br>START DATE: 4/2/2008 | 5716-00652352 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1002<br>START DATE: 12/19/2006 | 5716-00653131 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3H001<br>START DATE: 7/9/2007 | 5716-00648470 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1WDG000<br>START DATE: 4/3/2007 | 5716-00657302 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3F002<br>START DATE: 7/13/2007 | 5716-00651557 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K13WF000<br>START DATE: 9/10/2007 | 5716-00664444 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK015<br>START DATE: 6/18/2008 | 5716-00651450 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G009<br>START DATE: 4/7/2008 | 5716-00656510 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1AGZ000<br>START DATE: 1/10/2008 | 5716-00656176 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1006<br>START DATE: 3/29/2007 | 5716-00649989 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: PX4J1000<br>START DATE: 2/26/2007 | 5716-00653293 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1GW4000 START DATE: 5/22/2008 | 5716-00663224 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH001 START DATE: 11/10/2006 | 5716-00650904 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BF1000 START DATE: 1/30/2008 | 5716-00652282 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G002 START DATE: 10/8/2007 | 5716-00650299 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1L98000 START DATE: 12/3/2008 | 5716-00664256 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MG2005 START DATE: 7/17/2007 | 5716-00649660 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1W1I000 START DATE: 4/23/2007 | 5716-00661028 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1007 START DATE: 7/13/2007 | 5716-00657428 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FR7002 START DATE: 7/24/2008 | 5716-00664166 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0000 START DATE: 11/1/2006 | 5716-00688722 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3H000 START DATE: 6/6/2007 | 5716-00693144 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1HY3000 START DATE: 6/16/2008 | 5716-00679421 | 101 WORKMAN CT EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1YA4000 START DATE: 5/16/2008 | 5716-00685300 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19IP001 START DATE: 3/19/2008 | 5716-00684349 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1J3Q004 START DATE: 4/24/2007 | 5716-00685645 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1A3F000<br>START DATE: 1/23/2008 | 5716-00689504 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11CH000<br>START DATE: 7/27/2007 | 5716-00686726 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GW4001<br>START DATE: 5/30/2008 | 5716-00690306 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF1004<br>START DATE: 3/2/2007 | 5716-00694888 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1H4U000<br>START DATE: 6/19/2008 | 5716-00695732 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QRP000<br>START DATE: 12/12/2006 | 5716-00680187 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G17001<br>START DATE: 8/26/2008 | 5716-00685966 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SDG002<br>START DATE: 5/8/2007 | 5716-00687492 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G7C001<br>START DATE: 6/3/2008 | 5716-00690548 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19CN000<br>START DATE: 12/13/2007 | 5716-00683336 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDB002<br>START DATE: 10/3/2007 | 5716-00686044 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EMS001<br>START DATE: 4/4/2008 | 5716-00692676 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K118S000<br>START DATE: 8/13/2007 | 5716-00684868 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K19IR001<br>START DATE: 1/11/2008 | 5716-00692075 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP0006<br>START DATE: 4/21/2009 | 5716-00775026 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0GRT002J START DATE: 3/16/2004 | 5716-00774019 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT007G START DATE: 4/18/2007 | 5716-00774026 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP0005 START DATE: 3/3/2007 | 5716-00775025 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP0007 START DATE: 4/21/2009 | 5716-00775027 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP0008 START DATE: 4/21/2009 | 5716-00775028 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0021 START DATE: 3/3/2004 | 5716-00774014 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0022 START DATE: 3/3/2004 | 5716-00774015 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0023 START DATE: 3/3/2004 | 5716-00774016 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001D START DATE: 4/21/2005 | 5716-00778419 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT002C START DATE: 3/4/2004 | 5716-00774017 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001L START DATE: 6/23/2005 | 5716-00778421 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT002D START DATE: 3/4/2004 | 5716-00774018 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT002K START DATE: 3/16/2004 | 5716-00774020 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000N START DATE: 4/14/2008 | 5716-00775036 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP0004 START DATE: 3/3/2007 | 5716-00775024 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0HCP000P<br>START DATE: 4/14/2008 | 5716-00775037 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT002N<br>START DATE: 5/27/2004 | 5716-00774021 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000K<br>START DATE: 3/3/2007 | 5716-00775035 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000J<br>START DATE: 3/3/2007 | 5716-00775034 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000H<br>START DATE: 3/3/2007 | 5716-00775033 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000G<br>START DATE: 3/3/2007 | 5716-00775032 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000D<br>START DATE: 3/3/2007 | 5716-00775031 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000C<br>START DATE: 3/3/2007 | 5716-00775030 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP000B<br>START DATE: 3/3/2007 | 5716-00775029 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001H<br>START DATE: 5/15/2009 | 5716-00778420 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1RFB000<br>START DATE: 1/2/2007 | 5716-00632021 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0007<br>START DATE: 8/7/2007 | 5716-00633592 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ008<br>START DATE: 3/26/2007 | 5716-00632813 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8000<br>START DATE: 8/29/2006 | 5716-00636152 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K14VS000<br>START DATE: 9/25/2007 | 5716-00635794 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1Z3G000<br>START DATE: 6/29/2007 | 5716-00644851 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FR7000<br>START DATE: 4/24/2008 | 5716-00631318 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8007<br>START DATE: 3/9/2007 | 5716-00636129 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1QJG000<br>START DATE: 3/17/2009 | 5716-00630733 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3F001<br>START DATE: 7/10/2007 | 5716-00635045 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FGL000<br>START DATE: 4/18/2008 | 5716-00633492 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K10PC001<br>START DATE: 7/20/2007 | 5716-00636262 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TS1003<br>START DATE: 5/15/2007 | 5716-00629718 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1PUY000<br>START DATE: 2/20/2009 | 5716-00629652 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: PXX69000<br>START DATE: 5/15/2006 | 5716-00634787 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ014<br>START DATE: 9/11/2007 | 5716-00639289 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MG2001<br>START DATE: 10/16/2006 | 5716-00645876 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1AQL000<br>START DATE: 1/15/2008 | 5716-00634361 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K13WF001<br>START DATE: 9/14/2007 | 5716-00640557 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN005<br>START DATE: 4/29/2008 | 5716-00635218 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1TS1002<br>START DATE: 5/1/2007 | 5716-00641648 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QU0000<br>START DATE: 12/14/2006 | 5716-00632094 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1M36003<br>START DATE: 1/24/2007 | 5716-00637936 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FR7003<br>START DATE: 9/9/2008 | 5716-00643090 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G003<br>START DATE: 11/21/2007 | 5716-00641192 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SDG001<br>START DATE: 2/14/2007 | 5716-00633535 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1H3T001<br>START DATE: 10/28/2008 | 5716-00632104 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490075<br>START DATE: 11/3/2010 | 5716-00372989 | 300 NEUBEBGDA RD SONGJIANG DIST<br>SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595007B<br>START DATE: 8/4/2008 | 5716-00373195 | 1755 ROUTE DD<br>MOBERLY, MO 65270 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950088<br>START DATE: 8/4/2008 | 5716-00373196 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950089<br>START DATE: 8/4/2008 | 5716-00373197 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008B<br>START DATE: 8/4/2008 | 5716-00373198 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008C<br>START DATE: 8/4/2008 | 5716-00373199 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 2595008D<br>START DATE: 8/4/2008 | 5716-00373200 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008F<br>START DATE: 8/4/2008 | 5716-00373201 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008G<br>START DATE: 8/4/2008 | 5716-00373202 | NO 701 KAICHUANG RD GETDD<br>GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FB<br>START DATE: 10/5/2008 | 5716-00373203 | 1755 ROUTE DD<br>MOBERLY, MO 65270 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500N1<br>START DATE: 1/22/2009 | 5716-00373204 | FRACC INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87310 MEXICO | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500N2<br>START DATE: 1/22/2009 | 5716-00373205 | FRACC INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87310 MEXICO | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500P9<br>START DATE: 3/29/2009 | 5716-00373206 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R2<br>START DATE: 1/29/2009 | 5716-00373207 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490008<br>START DATE: 9/23/2006 | 5716-00372975 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490037<br>START DATE: 11/26/2007 | 5716-00372988 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490007<br>START DATE: 9/23/2006 | 5716-00372974 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490036<br>START DATE: 11/26/2007 | 5716-00372987 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490035<br>START DATE: 11/26/2007 | 5716-00372986 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490034<br>START DATE: 11/26/2007 | 5716-00372985 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1C490033<br>START DATE: 11/26/2007 | 5716-00372984 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005R<br>START DATE: 7/15/2008 | 5716-00373184 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005P<br>START DATE: 7/15/2008 | 5716-00373183 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0036<br>START DATE: 4/9/2009 | 5716-00831318 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0035<br>START DATE: 4/9/2009 | 5716-00831317 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH90009<br>START DATE: 3/3/2007 | 5716-00833963 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH90006<br>START DATE: 3/3/2007 | 5716-00833962 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9000K<br>START DATE: 3/3/2007 | 5716-00833964 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008L<br>START DATE: 4/9/2009 | 5716-00831347 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008K<br>START DATE: 4/9/2009 | 5716-00831346 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008J<br>START DATE: 4/9/2009 | 5716-00831345 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9000M<br>START DATE: 3/3/2007 | 5716-00833965 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9000N<br>START DATE: 3/3/2007 | 5716-00833966 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XK<br>START DATE: 1/2/2007 | 5716-00831553 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01C3<br>START DATE: 5/14/2009 | 5716-00831199 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0VH9000V<br>START DATE: 3/3/2007 | 5716-00833967 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XZ<br>START DATE: 4/9/2009 | 5716-00831556 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XV<br>START DATE: 4/9/2009 | 5716-00831555 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XL<br>START DATE: 1/2/2007 | 5716-00831554 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0037<br>START DATE: 4/9/2009 | 5716-00831319 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XJ<br>START DATE: 1/2/2007 | 5716-00831552 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002G<br>START DATE: 5/21/2009 | 5716-00877549 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002H<br>START DATE: 5/21/2009 | 5716-00877550 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002K<br>START DATE: 9/25/2007 | 5716-00877552 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002L<br>START DATE: 9/25/2007 | 5716-00877553 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002M<br>START DATE: 9/25/2007 | 5716-00877554 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49003B<br>START DATE: 12/18/2007 | 5716-00877559 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490039<br>START DATE: 12/18/2007 | 5716-00877558 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490038<br>START DATE: 12/18/2007 | 5716-00877557 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002P<br>START DATE: 9/25/2007 | 5716-00877556 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1C49002N<br>START DATE: 9/25/2007 | 5716-00877555 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49002J<br>START DATE: 9/25/2007 | 5716-00877551 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN002F<br>START DATE: 12/20/2007 | 5716-00904452 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008N<br>START DATE: 12/6/2006 | 5716-00904198 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008P<br>START DATE: 12/8/2006 | 5716-00904199 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008T<br>START DATE: 12/8/2006 | 5716-00904200 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GK<br>START DATE: 4/9/2009 | 5716-00904309 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN002G<br>START DATE: 12/20/2007 | 5716-00904453 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90089<br>START DATE: 11/17/2006 | 5716-00904195 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN002D<br>START DATE: 12/20/2007 | 5716-00904451 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN002C<br>START DATE: 12/20/2007 | 5716-00904450 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN002B<br>START DATE: 12/20/2007 | 5716-00904449 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0029<br>START DATE: 2/20/2007 | 5716-00904448 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0028<br>START DATE: 1/18/2007 | 5716-00904447 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90048<br>START DATE: 4/9/2009 | 5716-00904102 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KXN002H<br>START DATE: 12/20/2007 | 5716-00904454 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004K<br>START DATE: 4/9/2009 | 5716-00904111 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90049<br>START DATE: 4/9/2009 | 5716-00904103 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004B<br>START DATE: 4/9/2009 | 5716-00904104 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004C<br>START DATE: 4/9/2009 | 5716-00904105 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004D<br>START DATE: 4/9/2009 | 5716-00904106 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004F<br>START DATE: 4/9/2009 | 5716-00904107 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004G<br>START DATE: 4/9/2009 | 5716-00904108 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008K<br>START DATE: 4/9/2009 | 5716-00904197 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004J<br>START DATE: 4/9/2009 | 5716-00904110 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008B<br>START DATE: 11/17/2006 | 5716-00904196 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90078<br>START DATE: 4/9/2009 | 5716-00904178 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007X<br>START DATE: 10/20/2006 | 5716-00904190 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007Z<br>START DATE: 10/5/2006 | 5716-00904191 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001P<br>START DATE: 4/9/2009 | 5716-00904036 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX90083<br>START DATE: 11/15/2006 | 5716-00904193 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GJ<br>START DATE: 4/9/2009 | 5716-00904308 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9004H<br>START DATE: 4/9/2009 | 5716-00904109 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GW<br>START DATE: 12/5/2008 | 5716-00904317 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GL<br>START DATE: 9/5/2008 | 5716-00904310 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0014<br>START DATE: 8/1/2007 | 5716-00904437 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0013<br>START DATE: 8/1/2007 | 5716-00904436 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0012<br>START DATE: 8/1/2007 | 5716-00904435 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900H4<br>START DATE: 2/3/2009 | 5716-00904321 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900H0<br>START DATE: 12/5/2008 | 5716-00904320 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 1KXN0016<br>START DATE: 8/1/2007 | 5716-00904439 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GX<br>START DATE: 12/5/2008 | 5716-00904318 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0017<br>START DATE: 8/1/2007 | 5716-00904440 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GV<br>START DATE: 12/3/2008 | 5716-00904316 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GT<br>START DATE: 10/16/2008 | 5716-00904315 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900GR<br>START DATE: 9/5/2008 | 5716-00904314 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GP<br>START DATE: 9/5/2008 | 5716-00904313 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GN<br>START DATE: 9/5/2008 | 5716-00904312 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GM<br>START DATE: 9/5/2008 | 5716-00904311 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GZ<br>START DATE: 12/5/2008 | 5716-00904319 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0027<br>START DATE: 8/1/2007 | 5716-00904446 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GH<br>START DATE: 4/9/2009 | 5716-00904307 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GG<br>START DATE: 4/9/2009 | 5716-00904306 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GF<br>START DATE: 4/9/2009 | 5716-00904305 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GD<br>START DATE: 4/9/2009 | 5716-00904304 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GC<br>START DATE: 4/9/2009 | 5716-00904303 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900GB<br>START DATE: 4/9/2009 | 5716-00904302 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0015<br>START DATE: 8/1/2007 | 5716-00904438 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900G6<br>START DATE: 8/22/2008 | 5716-00904300 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90082<br>START DATE: 10/13/2006 | 5716-00904192 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KXN0026<br>START DATE: 8/1/2007 | 5716-00904445 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001N<br>START DATE: 4/9/2009 | 5716-00904035 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0025<br>START DATE: 8/1/2007 | 5716-00904444 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0024<br>START DATE: 8/1/2007 | 5716-00904443 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0023<br>START DATE: 8/1/2007 | 5716-00904442 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0022<br>START DATE: 8/1/2007 | 5716-00904441 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900G7<br>START DATE: 8/22/2008 | 5716-00904301 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90021<br>START DATE: 4/9/2009 | 5716-00904044 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90022<br>START DATE: 4/9/2009 | 5716-00904045 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90088<br>START DATE: 11/17/2006 | 5716-00904194 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90020<br>START DATE: 4/9/2009 | 5716-00904043 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001Z<br>START DATE: 4/9/2009 | 5716-00904042 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001X<br>START DATE: 4/9/2009 | 5716-00904041 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001W<br>START DATE: 4/9/2009 | 5716-00904040 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001V<br>START DATE: 4/9/2009 | 5716-00904039 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX9001T<br>START DATE: 4/9/2009 | 5716-00904038 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9001R<br>START DATE: 4/9/2009 | 5716-00904037 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90023<br>START DATE: 4/9/2009 | 5716-00904046 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00Z4<br>START DATE: 4/9/2009 | 5716-00831559 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R9<br>START DATE: 4/9/2009 | 5716-00831479 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R6<br>START DATE: 6/1/2006 | 5716-00831476 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RB<br>START DATE: 4/9/2009 | 5716-00831480 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R7<br>START DATE: 4/9/2009 | 5716-00831477 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R8<br>START DATE: 4/9/2009 | 5716-00831478 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00Z3<br>START DATE: 4/9/2009 | 5716-00831558 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00Z2<br>START DATE: 2/8/2007 | 5716-00831557 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9000Z<br>START DATE: 3/3/2007 | 5716-00833969 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RH<br>START DATE: 4/9/2009 | 5716-00831485 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B3<br>START DATE: 4/9/2009 | 5716-00831187 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B2<br>START DATE: 4/9/2009 | 5716-00831186 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00Z6<br>START DATE: 4/9/2009 | 5716-00831561 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FF<br>START DATE: 4/9/2009 | 5716-00831378 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9000X<br>START DATE: 4/1/2005 | 5716-00833968 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00Z5<br>START DATE: 4/9/2009 | 5716-00831560 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RF<br>START DATE: 4/9/2009 | 5716-00831483 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RG<br>START DATE: 4/9/2009 | 5716-00831484 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B4<br>START DATE: 4/9/2009 | 5716-00831188 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RD<br>START DATE: 4/9/2009 | 5716-00831482 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0158<br>START DATE: 4/9/2009 | 5716-00831732 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RC<br>START DATE: 4/9/2009 | 5716-00831481 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FD<br>START DATE: 4/9/2009 | 5716-00831377 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZB<br>START DATE: 2/8/2007 | 5716-00831565 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00Z7<br>START DATE: 4/9/2009 | 5716-00831562 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R1<br>START DATE: 4/9/2009 | 5716-00831471 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0151<br>START DATE: 10/30/2007 | 5716-00831729 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00R2<br>START DATE: 4/9/2009 | 5716-00831472 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R3<br>START DATE: 4/9/2009 | 5716-00831473 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R4<br>START DATE: 4/9/2009 | 5716-00831474 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R5<br>START DATE: 6/1/2006 | 5716-00831475 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0153<br>START DATE: 11/15/2007 | 5716-00831731 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KT<br>START DATE: 4/9/2009 | 5716-00831418 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L3<br>START DATE: 4/9/2009 | 5716-00831426 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004F<br>START DATE: 4/9/2009 | 5716-00831327 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004G<br>START DATE: 4/9/2009 | 5716-00831328 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004H<br>START DATE: 4/9/2009 | 5716-00831329 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FZ<br>START DATE: 4/9/2009 | 5716-00831389 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004C<br>START DATE: 4/9/2009 | 5716-00831325 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KV<br>START DATE: 4/9/2009 | 5716-00831419 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004B<br>START DATE: 4/9/2009 | 5716-00831324 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KR<br>START DATE: 4/9/2009 | 5716-00831417 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00KP<br>START DATE: 4/9/2009 | 5716-00831416 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004K<br>START DATE: 4/9/2009 | 5716-00831331 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B6<br>START DATE: 12/8/2008 | 5716-00831190 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KX<br>START DATE: 4/9/2009 | 5716-00831421 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00Z8<br>START DATE: 2/8/2007 | 5716-00831563 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004J<br>START DATE: 4/9/2009 | 5716-00831330 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008R<br>START DATE: 4/9/2009 | 5716-00831351 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L4<br>START DATE: 4/9/2009 | 5716-00831427 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FX<br>START DATE: 4/9/2009 | 5716-00831388 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KW<br>START DATE: 4/9/2009 | 5716-00831420 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008M<br>START DATE: 4/9/2009 | 5716-00831348 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00FR<br>START DATE: 4/9/2009 | 5716-00831387 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004D<br>START DATE: 4/9/2009 | 5716-00831326 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008P<br>START DATE: 4/9/2009 | 5716-00831350 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008Z<br>START DATE: 4/9/2009 | 5716-00831356 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH008T<br>START DATE: 4/9/2009 | 5716-00831352 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008V<br>START DATE: 4/9/2009 | 5716-00831353 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L0<br>START DATE: 4/9/2009 | 5716-00831423 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KZ<br>START DATE: 4/9/2009 | 5716-00831422 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0048<br>START DATE: 4/9/2009 | 5716-00831322 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0049<br>START DATE: 4/9/2009 | 5716-00831323 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008N<br>START DATE: 4/9/2009 | 5716-00831349 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L1<br>START DATE: 4/9/2009 | 5716-00831424 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9001G<br>START DATE: 1/23/2008 | 5716-00833976 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01BH<br>START DATE: 3/18/2009 | 5716-00831195 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01BJ<br>START DATE: 3/20/2009 | 5716-00831196 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01BK<br>START DATE: 3/30/2009 | 5716-00831197 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01BV<br>START DATE: 4/3/2009 | 5716-00831198 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3007L<br>START DATE: 9/14/2007 | 5716-00822839 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L2<br>START DATE: 4/9/2009 | 5716-00831425 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00L8<br>START DATE: 4/9/2009 | 5716-00831431 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH003M<br>START DATE: 4/9/2009 | 5716-00831321 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH003L<br>START DATE: 4/9/2009 | 5716-00831320 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9001L<br>START DATE: 3/3/2007 | 5716-00833977 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9001M<br>START DATE: 8/3/2007 | 5716-00833978 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9001N<br>START DATE: 8/3/2007 | 5716-00833979 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00Z9<br>START DATE: 2/8/2007 | 5716-00831564 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L5<br>START DATE: 4/9/2009 | 5716-00831428 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B7<br>START DATE: 4/9/2009 | 5716-00831191 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3007M<br>START DATE: 9/14/2007 | 5716-00822840 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008X<br>START DATE: 4/9/2009 | 5716-00831355 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008W<br>START DATE: 4/9/2009 | 5716-00831354 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH90017<br>START DATE: 3/3/2007 | 5716-00833973 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH90016<br>START DATE: 10/21/2005 | 5716-00833972 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH90012<br>START DATE: 3/3/2007 | 5716-00833971 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0VH9001F<br>START DATE: 3/3/2007 | 5716-00833975 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B5<br>START DATE: 12/8/2008 | 5716-00831189 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9001C<br>START DATE: 10/12/2005 | 5716-00833974 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B8<br>START DATE: 4/9/2009 | 5716-00831192 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01BF<br>START DATE: 3/6/2009 | 5716-00831193 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01BG<br>START DATE: 3/6/2009 | 5716-00831194 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L6<br>START DATE: 4/9/2009 | 5716-00831429 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L7<br>START DATE: 4/9/2009 | 5716-00831430 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0090<br>START DATE: 4/9/2009 | 5716-00831357 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH90010<br>START DATE: 3/3/2007 | 5716-00833970 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MC<br>START DATE: 4/9/2009 | 5716-01111642 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016P<br>START DATE: 4/9/2009 | 5716-01115120 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016R<br>START DATE: 4/9/2009 | 5716-01115121 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016T<br>START DATE: 4/9/2009 | 5716-01115122 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M5<br>START DATE: 4/9/2009 | 5716-01115019 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00M6<br>START DATE: 4/9/2009 | 5716-01115020 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MD<br>START DATE: 4/9/2009 | 5716-01111643 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MF<br>START DATE: 4/9/2009 | 5716-01111644 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LT<br>START DATE: 4/9/2009 | 5716-01115012 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MB<br>START DATE: 4/9/2009 | 5716-01111641 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M8<br>START DATE: 4/9/2009 | 5716-01111640 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M7<br>START DATE: 4/9/2009 | 5716-01111639 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LP<br>START DATE: 4/9/2009 | 5716-01115010 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016N<br>START DATE: 4/9/2009 | 5716-01115119 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LR<br>START DATE: 4/9/2009 | 5716-01115011 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BM<br>START DATE: 4/9/2009 | 5716-00753900 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK004<br>START DATE: 8/24/2007 | 5716-00708200 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VD<br>START DATE: 4/9/2009 | 5716-00753880 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VF<br>START DATE: 4/9/2009 | 5716-00753881 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VG<br>START DATE: 4/9/2009 | 5716-00753882 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00BJ START DATE: 4/9/2009 | 5716-00753897 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BK START DATE: 4/9/2009 | 5716-00753898 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BL START DATE: 4/9/2009 | 5716-00753899 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00G4 START DATE: 4/9/2009 | 5716-00752213 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00G3 START DATE: 4/9/2009 | 5716-00752212 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BH START DATE: 4/9/2009 | 5716-00753896 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GX START DATE: 4/9/2009 | 5716-00753920 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0109 START DATE: 4/9/2009 | 5716-00754062 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00V9 START DATE: 4/9/2009 | 5716-00753877 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00V1 START DATE: 4/9/2009 | 5716-00753876 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0186 START DATE: 4/9/2009 | 5716-00758814 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005M START DATE: 4/9/2009 | 5716-00754273 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010G START DATE: 4/9/2009 | 5716-00754067 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010F START DATE: 4/9/2009 | 5716-00754066 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010D START DATE: 4/9/2009 | 5716-00754065 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00ZV<br>START DATE: 4/9/2009 | 5716-00752268 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010B<br>START DATE: 4/9/2009 | 5716-00754063 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TB<br>START DATE: 4/9/2009 | 5716-00753990 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0108<br>START DATE: 4/9/2009 | 5716-00754061 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0107<br>START DATE: 4/9/2009 | 5716-00754060 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0106<br>START DATE: 4/9/2009 | 5716-00754059 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0105<br>START DATE: 4/9/2009 | 5716-00754058 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0104<br>START DATE: 4/9/2009 | 5716-00754057 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZZ<br>START DATE: 4/9/2009 | 5716-00752271 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZX<br>START DATE: 4/9/2009 | 5716-00752270 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TP<br>START DATE: 4/9/2009 | 5716-00753869 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010C<br>START DATE: 4/9/2009 | 5716-00754064 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BB<br>START DATE: 4/9/2009 | 5716-00754652 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JH<br>START DATE: 4/9/2009 | 5716-00758762 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00V0<br>START DATE: 4/9/2009 | 5716-00753875 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00CF<br>START DATE: 4/9/2009 | 5716-00758741 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CD<br>START DATE: 4/9/2009 | 5716-00758740 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CC<br>START DATE: 4/9/2009 | 5716-00758739 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CB<br>START DATE: 4/9/2009 | 5716-00758738 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BG<br>START DATE: 4/9/2009 | 5716-00754656 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BF<br>START DATE: 4/9/2009 | 5716-00754655 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VB<br>START DATE: 4/9/2009 | 5716-00753878 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BC<br>START DATE: 4/9/2009 | 5716-00754653 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00G8<br>START DATE: 4/9/2009 | 5716-00752217 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00B9<br>START DATE: 4/9/2009 | 5716-00754651 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NX<br>START DATE: 4/9/2009 | 5716-00763365 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NW<br>START DATE: 4/9/2009 | 5716-00763364 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NV<br>START DATE: 4/9/2009 | 5716-00763363 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NT<br>START DATE: 4/9/2009 | 5716-00763362 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TD<br>START DATE: 4/9/2009 | 5716-00753992 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00TC<br>START DATE: 4/9/2009 | 5716-00753991 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZT<br>START DATE: 4/9/2009 | 5716-00752267 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BD<br>START DATE: 4/9/2009 | 5716-00754654 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0102<br>START DATE: 4/9/2009 | 5716-00754055 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0079<br>START DATE: 4/9/2009 | 5716-00758728 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0078<br>START DATE: 4/9/2009 | 5716-00758727 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VK<br>START DATE: 4/9/2009 | 5716-00758781 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VJ<br>START DATE: 4/9/2009 | 5716-00758780 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VH<br>START DATE: 4/9/2009 | 5716-00758779 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NR<br>START DATE: 4/9/2009 | 5716-00758778 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NP<br>START DATE: 4/9/2009 | 5716-00758777 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZW<br>START DATE: 4/9/2009 | 5716-00752269 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NM<br>START DATE: 4/9/2009 | 5716-00758775 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C3<br>START DATE: 4/9/2009 | 5716-00758731 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NG<br>START DATE: 4/9/2009 | 5716-00758770 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0055<br>START DATE: 4/9/2009 | 5716-00752194 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ND<br>START DATE: 4/9/2009 | 5716-00758768 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH005<br>START DATE: 9/26/2007 | 5716-00708659 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NB<br>START DATE: 4/9/2009 | 5716-00758766 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N9<br>START DATE: 4/9/2009 | 5716-00758765 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N8<br>START DATE: 4/9/2009 | 5716-00758764 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N7<br>START DATE: 4/9/2009 | 5716-00758763 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NN<br>START DATE: 4/9/2009 | 5716-00758776 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T1<br>START DATE: 4/9/2009 | 5716-00752256 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZR<br>START DATE: 4/9/2009 | 5716-00752266 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZP<br>START DATE: 4/9/2009 | 5716-00752265 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZN<br>START DATE: 4/9/2009 | 5716-00752264 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZM<br>START DATE: 4/9/2009 | 5716-00752263 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZL<br>START DATE: 4/9/2009 | 5716-00752262 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZK<br>START DATE: 4/9/2009 | 5716-00752261 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00ZJ START DATE: 4/9/2009 | 5716-00752260 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ZG START DATE: 2/20/2007 | 5716-00752259 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007B START DATE: 4/9/2009 | 5716-00758729 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T2 START DATE: 4/9/2009 | 5716-00752257 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007C START DATE: 8/3/2007 | 5716-00758730 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T0 START DATE: 4/9/2009 | 5716-00752255 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C9 START DATE: 4/9/2009 | 5716-00758737 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C8 START DATE: 4/9/2009 | 5716-00758736 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C7 START DATE: 4/9/2009 | 5716-00758735 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C6 START DATE: 4/9/2009 | 5716-00758734 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C5 START DATE: 4/9/2009 | 5716-00758733 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C4 START DATE: 4/9/2009 | 5716-00758732 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TR START DATE: 4/9/2009 | 5716-00753870 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T3 START DATE: 4/9/2009 | 5716-00752258 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00B5 START DATE: 4/9/2009 | 5716-00754647 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0182<br>START DATE: 4/9/2009 | 5716-00753814 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0181<br>START DATE: 4/9/2009 | 5716-00753813 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0180<br>START DATE: 4/9/2009 | 5716-00753812 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017Z<br>START DATE: 4/9/2009 | 5716-00753811 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017X<br>START DATE: 4/9/2009 | 5716-00753810 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017W<br>START DATE: 4/9/2009 | 5716-00753809 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00B8<br>START DATE: 4/9/2009 | 5716-00754650 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017R<br>START DATE: 4/9/2009 | 5716-00753806 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00B6<br>START DATE: 4/9/2009 | 5716-00754648 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006D<br>START DATE: 4/9/2009 | 5716-00754102 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00B4<br>START DATE: 4/9/2009 | 5716-00754646 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00B3<br>START DATE: 4/9/2009 | 5716-00754645 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00WF<br>START DATE: 4/9/2009 | 5716-00763401 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00WD<br>START DATE: 4/9/2009 | 5716-00763400 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00WC<br>START DATE: 4/9/2009 | 5716-00763399 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00WB<br>START DATE: 4/9/2009 | 5716-00763398 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017V<br>START DATE: 4/9/2009 | 5716-00753808 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TN<br>START DATE: 4/9/2009 | 5716-00753868 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00B7<br>START DATE: 4/9/2009 | 5716-00754649 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006T<br>START DATE: 4/9/2009 | 5716-00758717 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DM<br>START DATE: 11/29/2004 | 5716-00766493 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DL<br>START DATE: 2/22/2006 | 5716-00766492 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DK<br>START DATE: 2/22/2006 | 5716-00766491 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DJ<br>START DATE: 4/9/2009 | 5716-00766490 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DH<br>START DATE: 4/9/2009 | 5716-00766489 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008H<br>START DATE: 4/9/2009 | 5716-00766488 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0072<br>START DATE: 4/9/2009 | 5716-00758721 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0071<br>START DATE: 4/9/2009 | 5716-00758720 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0063<br>START DATE: 4/9/2009 | 5716-00754100 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006X<br>START DATE: 4/9/2009 | 5716-00758718 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| VISTEON CORP | GM CONTRACT ID: 08PH0066<br>START DATE: 8/3/2007 | 5716-00754101 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006R<br>START DATE: 4/9/2009 | 5716-00758716 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NL<br>START DATE: 4/9/2009 | 5716-00758774 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NK<br>START DATE: 4/9/2009 | 5716-00758773 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NJ<br>START DATE: 4/9/2009 | 5716-00758772 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NH<br>START DATE: 4/9/2009 | 5716-00758771 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 078K000W<br>START DATE: 11/23/2007 | 5716-00758552 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006F<br>START DATE: 4/9/2009 | 5716-00754103 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017P<br>START DATE: 4/9/2009 | 5716-00753805 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0070<br>START DATE: 4/9/2009 | 5716-00758719 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PL<br>START DATE: 4/9/2009 | 5716-00766525 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VZ<br>START DATE: 4/9/2009 | 5716-00758791 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 078K000Z<br>START DATE: 11/23/2007 | 5716-00758554 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 078K000X<br>START DATE: 11/23/2007 | 5716-00758553 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014G<br>START DATE: 4/9/2009 | 5716-00766553 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH014F<br>START DATE: 7/23/2007 | 5716-00766552 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PR<br>START DATE: 4/9/2009 | 5716-00766529 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PP<br>START DATE: 4/9/2009 | 5716-00766528 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017T<br>START DATE: 4/9/2009 | 5716-00753807 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PM<br>START DATE: 4/9/2009 | 5716-00766526 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W2<br>START DATE: 4/9/2009 | 5716-00758794 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PK<br>START DATE: 4/9/2009 | 5716-00766524 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PG<br>START DATE: 4/9/2009 | 5716-00766523 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C0<br>START DATE: 4/9/2009 | 5716-00753909 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BZ<br>START DATE: 4/9/2009 | 5716-00753908 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BX<br>START DATE: 4/9/2009 | 5716-00753907 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BW<br>START DATE: 4/9/2009 | 5716-00753906 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BV<br>START DATE: 4/9/2009 | 5716-00753905 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TT<br>START DATE: 8/29/2006 | 5716-00753871 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PN<br>START DATE: 4/9/2009 | 5716-00766527 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH017N<br>START DATE: 4/9/2009 | 5716-00753804 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HP<br>START DATE: 4/9/2009 | 5716-00754015 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HN<br>START DATE: 4/9/2009 | 5716-00754014 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HM<br>START DATE: 4/9/2009 | 5716-00754013 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HL<br>START DATE: 4/9/2009 | 5716-00754012 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HK<br>START DATE: 4/9/2009 | 5716-00754011 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HJ<br>START DATE: 4/9/2009 | 5716-00754010 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HH<br>START DATE: 4/9/2009 | 5716-00754009 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HG<br>START DATE: 4/9/2009 | 5716-00754008 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W0<br>START DATE: 4/9/2009 | 5716-00758792 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HD<br>START DATE: 4/9/2009 | 5716-00754006 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W1<br>START DATE: 4/9/2009 | 5716-00758793 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017M<br>START DATE: 4/9/2009 | 5716-00753803 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017L<br>START DATE: 4/9/2009 | 5716-00753802 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017K<br>START DATE: 4/9/2009 | 5716-00753801 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH017J<br>START DATE: 4/9/2009 | 5716-00753800 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017H<br>START DATE: 4/9/2009 | 5716-00753799 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH011K<br>START DATE: 4/9/2009 | 5716-00758796 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH011G<br>START DATE: 4/9/2009 | 5716-00758795 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NC<br>START DATE: 4/9/2009 | 5716-00758767 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HF<br>START DATE: 4/9/2009 | 5716-00754007 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016R<br>START DATE: 4/9/2009 | 5716-00752284 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0096<br>START DATE: 4/9/2009 | 5716-00752197 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0057<br>START DATE: 4/9/2009 | 5716-00754264 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0056<br>START DATE: 4/9/2009 | 5716-00754263 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VC<br>START DATE: 4/9/2009 | 5716-00753879 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016X<br>START DATE: 4/9/2009 | 5716-00752288 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016W<br>START DATE: 4/9/2009 | 5716-00752287 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0059<br>START DATE: 4/9/2009 | 5716-00754266 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016T<br>START DATE: 4/9/2009 | 5716-00752285 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH005B START DATE: 4/9/2009 | 5716-00754267 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016P START DATE: 4/9/2009 | 5716-00752283 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RR START DATE: 4/9/2009 | 5716-00752249 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RP START DATE: 4/9/2009 | 5716-00752248 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RN START DATE: 4/9/2009 | 5716-00752247 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RM START DATE: 4/9/2009 | 5716-00752246 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RL START DATE: 4/9/2009 | 5716-00752245 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RK START DATE: 4/9/2009 | 5716-00752244 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016V START DATE: 4/9/2009 | 5716-00752286 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GR START DATE: 4/9/2009 | 5716-00753916 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0095 START DATE: 4/9/2009 | 5716-00752196 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0094 START DATE: 4/9/2009 | 5716-00752195 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MR START DATE: 4/9/2009 | 5716-00754401 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MP START DATE: 4/9/2009 | 5716-00754400 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MN START DATE: 4/9/2009 | 5716-00754399 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00LW START DATE: 4/9/2009 | 5716-00752240 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0058 START DATE: 4/9/2009 | 5716-00754265 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GT START DATE: 4/9/2009 | 5716-00753917 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GC START DATE: 4/9/2009 | 5716-00752220 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RJ START DATE: 4/9/2009 | 5716-00752243 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LZ START DATE: 4/9/2009 | 5716-00752242 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LX START DATE: 4/9/2009 | 5716-00752241 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005G START DATE: 4/9/2009 | 5716-00754271 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NF START DATE: 4/9/2009 | 5716-00758769 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005D START DATE: 4/9/2009 | 5716-00754269 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005C START DATE: 4/9/2009 | 5716-00754268 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LV START DATE: 4/9/2009 | 5716-00752239 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009K START DATE: 4/9/2009 | 5716-00752208 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TF START DATE: 4/9/2009 | 5716-00753993 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1M36000 START DATE: 10/30/2006 | 5716-00707517 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH005Z START DATE: 4/9/2009 | 5716-00754278 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1D6R000 START DATE: 3/28/2008 | 5716-00709003 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1QJG001 START DATE: 5/4/2009 | 5716-00704903 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00G2 START DATE: 4/9/2009 | 5716-00752211 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GF START DATE: 4/9/2009 | 5716-00752222 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009R START DATE: 4/9/2009 | 5716-00752209 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TJ START DATE: 4/9/2009 | 5716-00753996 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009J START DATE: 4/9/2009 | 5716-00752207 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009H START DATE: 4/9/2009 | 5716-00752206 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009G START DATE: 4/9/2009 | 5716-00752205 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009F START DATE: 4/9/2009 | 5716-00752204 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009D START DATE: 4/9/2009 | 5716-00752203 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009C START DATE: 4/9/2009 | 5716-00752202 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1GRB000 START DATE: 5/20/2008 | 5716-00708671 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009T START DATE: 4/9/2009 | 5716-00752210 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1BGN001<br>START DATE: 3/25/2008 | 5716-00707345 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005H<br>START DATE: 4/9/2009 | 5716-00754272 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GB<br>START DATE: 4/9/2009 | 5716-00752219 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00G9<br>START DATE: 4/9/2009 | 5716-00752218 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009Z<br>START DATE: 4/9/2009 | 5716-00754644 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009X<br>START DATE: 4/9/2009 | 5716-00754643 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009W<br>START DATE: 4/9/2009 | 5716-00754642 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009V<br>START DATE: 4/9/2009 | 5716-00754641 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TG<br>START DATE: 4/9/2009 | 5716-00753994 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0103<br>START DATE: 4/9/2009 | 5716-00754056 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TH<br>START DATE: 4/9/2009 | 5716-00753995 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005N<br>START DATE: 4/9/2009 | 5716-00754274 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MK<br>START DATE: 4/9/2009 | 5716-00753956 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MJ<br>START DATE: 4/9/2009 | 5716-00753955 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MH<br>START DATE: 4/9/2009 | 5716-00753954 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00MG<br>START DATE: 4/9/2009 | 5716-00753953 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TK<br>START DATE: 4/9/2009 | 5716-00753997 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GD<br>START DATE: 4/9/2009 | 5716-00752221 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SDG003<br>START DATE: 7/31/2007 | 5716-00708428 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0189<br>START DATE: 4/9/2009 | 5716-00758817 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018B<br>START DATE: 4/9/2009 | 5716-00758818 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0187<br>START DATE: 4/9/2009 | 5716-00758815 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0097<br>START DATE: 4/9/2009 | 5716-00752198 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0188<br>START DATE: 4/9/2009 | 5716-00758816 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T9<br>START DATE: 4/9/2009 | 5716-00753989 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T8<br>START DATE: 4/9/2009 | 5716-00753988 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RV<br>START DATE: 4/9/2009 | 5716-00752251 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0128<br>START DATE: 4/9/2009 | 5716-00758803 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RW<br>START DATE: 4/9/2009 | 5716-00752252 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0125<br>START DATE: 4/9/2009 | 5716-00758802 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0124 START DATE: 4/9/2009 | 5716-00758801 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0123 START DATE: 4/9/2009 | 5716-00758800 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0122 START DATE: 4/9/2009 | 5716-00758799 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0073 START DATE: 4/9/2009 | 5716-00758722 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH011L START DATE: 4/9/2009 | 5716-00758797 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RT START DATE: 4/9/2009 | 5716-00752250 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T7 START DATE: 4/9/2009 | 5716-00753987 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016D START DATE: 5/28/2008 | 5716-00752278 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 078K000V START DATE: 11/23/2007 | 5716-00758551 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 078K000T START DATE: 11/23/2007 | 5716-00758550 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 078K000R START DATE: 11/23/2007 | 5716-00758549 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016N START DATE: 4/9/2009 | 5716-00752282 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016K START DATE: 4/9/2009 | 5716-00752281 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016G START DATE: 4/9/2009 | 5716-00752280 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005F START DATE: 4/9/2009 | 5716-00754270 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0074<br>START DATE: 4/9/2009 | 5716-00758723 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VN<br>START DATE: 4/9/2009 | 5716-00758784 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0165<br>START DATE: 4/21/2008 | 5716-00752277 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0164<br>START DATE: 4/15/2008 | 5716-00752276 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0075<br>START DATE: 4/9/2009 | 5716-00758724 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0163<br>START DATE: 5/15/2008 | 5716-00752275 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RZ<br>START DATE: 4/9/2009 | 5716-00752254 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0076<br>START DATE: 4/9/2009 | 5716-00758725 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00RX<br>START DATE: 4/9/2009 | 5716-00752253 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016F<br>START DATE: 4/9/2009 | 5716-00752279 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0101<br>START DATE: 4/9/2009 | 5716-00752273 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GG<br>START DATE: 4/9/2009 | 5716-00752223 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH009B<br>START DATE: 4/9/2009 | 5716-00752201 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MD<br>START DATE: 4/9/2009 | 5716-00753951 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018G<br>START DATE: 4/9/2009 | 5716-00758822 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00GH<br>START DATE: 4/9/2009 | 5716-00752224 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GJ<br>START DATE: 4/9/2009 | 5716-00752225 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GK<br>START DATE: 4/9/2009 | 5716-00752226 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0121<br>START DATE: 4/9/2009 | 5716-00758798 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VM<br>START DATE: 4/9/2009 | 5716-00758783 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0100<br>START DATE: 4/9/2009 | 5716-00752272 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00L9<br>START DATE: 4/9/2009 | 5716-00752227 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH015W<br>START DATE: 3/6/2008 | 5716-00752274 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M3<br>START DATE: 4/9/2009 | 5716-00753943 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M8<br>START DATE: 4/9/2009 | 5716-00753948 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018C<br>START DATE: 4/9/2009 | 5716-00758819 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018D<br>START DATE: 4/9/2009 | 5716-00758820 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018F<br>START DATE: 4/9/2009 | 5716-00758821 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VL<br>START DATE: 4/9/2009 | 5716-00758782 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T4<br>START DATE: 4/9/2009 | 5716-00753984 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00MB<br>START DATE: 4/9/2009 | 5716-00753949 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M4<br>START DATE: 4/9/2009 | 5716-00753944 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M7<br>START DATE: 4/9/2009 | 5716-00753947 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M6<br>START DATE: 4/9/2009 | 5716-00753946 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M5<br>START DATE: 4/9/2009 | 5716-00753945 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MC<br>START DATE: 4/9/2009 | 5716-00753950 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0129<br>START DATE: 4/9/2009 | 5716-00758804 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH012B<br>START DATE: 4/9/2009 | 5716-00758805 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010V<br>START DATE: 4/9/2009 | 5716-00754129 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P0<br>START DATE: 4/9/2009 | 5716-00763367 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH012F<br>START DATE: 4/9/2009 | 5716-00758806 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010T<br>START DATE: 4/9/2009 | 5716-00754128 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HX<br>START DATE: 4/9/2009 | 5716-00758751 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007K<br>START DATE: 4/9/2009 | 5716-00763651 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH011B<br>START DATE: 4/9/2009 | 5716-00754136 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0119<br>START DATE: 4/9/2009 | 5716-00754135 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00NZ<br>START DATE: 4/9/2009 | 5716-00763366 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PC<br>START DATE: 4/9/2009 | 5716-00766520 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HW<br>START DATE: 4/9/2009 | 5716-00758750 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007L<br>START DATE: 4/9/2009 | 5716-00763652 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007N<br>START DATE: 4/9/2009 | 5716-00763654 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH012G<br>START DATE: 4/9/2009 | 5716-00758807 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KN<br>START DATE: 4/9/2009 | 5716-00766519 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C2<br>START DATE: 4/9/2009 | 5716-00753911 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GL<br>START DATE: 4/9/2009 | 5716-00753912 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007M<br>START DATE: 4/9/2009 | 5716-00763653 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GN<br>START DATE: 4/9/2009 | 5716-00753914 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P1<br>START DATE: 4/9/2009 | 5716-00763368 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0118<br>START DATE: 4/9/2009 | 5716-00754134 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0117<br>START DATE: 4/9/2009 | 5716-00754133 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH010Z<br>START DATE: 4/9/2009 | 5716-00754132 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010X<br>START DATE: 4/9/2009 | 5716-00754131 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P2<br>START DATE: 4/9/2009 | 5716-00763369 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010W<br>START DATE: 4/9/2009 | 5716-00754130 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GM<br>START DATE: 4/9/2009 | 5716-00753913 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DF<br>START DATE: 4/9/2009 | 5716-00763756 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH011D<br>START DATE: 4/9/2009 | 5716-00754138 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018L<br>START DATE: 4/9/2009 | 5716-00758826 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018K<br>START DATE: 4/9/2009 | 5716-00758825 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00D9<br>START DATE: 4/9/2009 | 5716-00763752 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DB<br>START DATE: 4/9/2009 | 5716-00763753 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KL<br>START DATE: 4/9/2009 | 5716-00766517 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DD<br>START DATE: 4/9/2009 | 5716-00763755 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DP<br>START DATE: 4/9/2009 | 5716-00766495 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018M<br>START DATE: 4/9/2009 | 5716-00763447 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH018N<br>START DATE: 4/9/2009 | 5716-00763448 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018P<br>START DATE: 4/9/2009 | 5716-00763449 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018R<br>START DATE: 4/9/2009 | 5716-00763450 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018T<br>START DATE: 4/9/2009 | 5716-00763451 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018V<br>START DATE: 4/9/2009 | 5716-00763452 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DC<br>START DATE: 4/9/2009 | 5716-00763754 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P9<br>START DATE: 4/9/2009 | 5716-00763376 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MM<br>START DATE: 4/9/2009 | 5716-00754398 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00ML<br>START DATE: 4/9/2009 | 5716-00754397 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W7<br>START DATE: 4/9/2009 | 5716-00763395 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W6<br>START DATE: 4/9/2009 | 5716-00763394 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W5<br>START DATE: 4/9/2009 | 5716-00763393 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W4<br>START DATE: 4/9/2009 | 5716-00763392 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH011F<br>START DATE: 4/9/2009 | 5716-00754139 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PB<br>START DATE: 4/9/2009 | 5716-00763377 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00DR<br>START DATE: 4/9/2009 | 5716-00766496 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P5<br>START DATE: 4/9/2009 | 5716-00763372 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P6<br>START DATE: 4/9/2009 | 5716-00763373 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00X4<br>START DATE: 4/9/2009 | 5716-00766538 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00X3<br>START DATE: 4/9/2009 | 5716-00766537 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DN<br>START DATE: 11/29/2004 | 5716-00766494 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007F<br>START DATE: 4/9/2009 | 5716-00763647 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W3<br>START DATE: 4/9/2009 | 5716-00763391 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JG<br>START DATE: 4/9/2009 | 5716-00758761 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007D<br>START DATE: 4/9/2009 | 5716-00763646 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30071<br>START DATE: 8/31/2006 | 5716-00769878 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH000B<br>START DATE: 4/9/2009 | 5716-00763604 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014T<br>START DATE: 9/5/2007 | 5716-00766560 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014R<br>START DATE: 9/5/2007 | 5716-00766559 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PF<br>START DATE: 4/9/2009 | 5716-00766522 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0176<br>START DATE: 4/9/2009 | 5716-00754215 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JD<br>START DATE: 4/9/2009 | 5716-00758760 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KJ<br>START DATE: 4/9/2009 | 5716-00766515 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PD<br>START DATE: 4/9/2009 | 5716-00766521 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0185<br>START DATE: 4/9/2009 | 5716-00758813 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0184<br>START DATE: 4/9/2009 | 5716-00758812 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0183<br>START DATE: 4/9/2009 | 5716-00758811 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH012M<br>START DATE: 4/9/2009 | 5716-00758810 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH012J<br>START DATE: 4/9/2009 | 5716-00758809 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JC<br>START DATE: 4/9/2009 | 5716-00758759 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PW<br>START DATE: 4/9/2009 | 5716-00766532 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH012H<br>START DATE: 4/9/2009 | 5716-00758808 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH000G<br>START DATE: 4/9/2009 | 5716-00763606 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00X0<br>START DATE: 10/3/2006 | 5716-00766536 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00R0<br>START DATE: 4/9/2009 | 5716-00766535 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00PZ<br>START DATE: 4/9/2009 | 5716-00766534 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006N<br>START DATE: 4/9/2009 | 5716-00754110 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KK<br>START DATE: 4/9/2009 | 5716-00766516 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PX<br>START DATE: 4/9/2009 | 5716-00766533 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007R<br>START DATE: 4/9/2009 | 5716-00763656 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PV<br>START DATE: 4/9/2009 | 5716-00766531 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00PT<br>START DATE: 4/9/2009 | 5716-00766530 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014W<br>START DATE: 10/19/2007 | 5716-00766562 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014V<br>START DATE: 9/26/2007 | 5716-00766561 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH000C<br>START DATE: 4/9/2009 | 5716-00763605 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KH<br>START DATE: 4/9/2009 | 5716-00766514 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006P<br>START DATE: 4/9/2009 | 5716-00754111 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N3<br>START DATE: 4/9/2009 | 5716-00754409 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006G<br>START DATE: 4/9/2009 | 5716-00754104 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BT<br>START DATE: 4/9/2009 | 5716-00753904 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00BR<br>START DATE: 4/9/2009 | 5716-00753903 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BP<br>START DATE: 4/9/2009 | 5716-00753902 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00BN<br>START DATE: 4/9/2009 | 5716-00753901 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MZ<br>START DATE: 4/9/2009 | 5716-00754405 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N0<br>START DATE: 4/9/2009 | 5716-00754406 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MW<br>START DATE: 4/9/2009 | 5716-00754403 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N2<br>START DATE: 4/9/2009 | 5716-00754408 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MT<br>START DATE: 4/9/2009 | 5716-00754402 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N4<br>START DATE: 4/9/2009 | 5716-00754410 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N5<br>START DATE: 4/9/2009 | 5716-00754411 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N6<br>START DATE: 4/9/2009 | 5716-00754412 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LT<br>START DATE: 4/9/2009 | 5716-00752238 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LR<br>START DATE: 4/9/2009 | 5716-00752237 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LP<br>START DATE: 4/9/2009 | 5716-00752236 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LN<br>START DATE: 4/9/2009 | 5716-00752235 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00LJ START DATE: 4/9/2009 | 5716-00752234 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00N1 START DATE: 4/9/2009 | 5716-00754407 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VT START DATE: 4/9/2009 | 5716-00758787 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VX START DATE: 4/9/2009 | 5716-00758790 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VW START DATE: 4/9/2009 | 5716-00758789 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3006Z START DATE: 8/10/2006 | 5716-00769877 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010H START DATE: 4/9/2009 | 5716-00754068 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MF START DATE: 4/9/2009 | 5716-00753952 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010K START DATE: 4/9/2009 | 5716-00754070 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0060 START DATE: 4/9/2009 | 5716-00754097 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00MX START DATE: 4/9/2009 | 5716-00754404 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0062 START DATE: 4/9/2009 | 5716-00754099 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LF START DATE: 4/9/2009 | 5716-00752231 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VR START DATE: 4/9/2009 | 5716-00758786 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VP START DATE: 4/9/2009 | 5716-00758785 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00M1 START DATE: 4/9/2009 | 5716-00753942 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 089M007D START DATE: 8/17/2006 | 5716-00754458 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004M START DATE: 4/9/2009 | 5716-00752180 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004N START DATE: 4/9/2009 | 5716-00752181 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004P START DATE: 4/9/2009 | 5716-00752182 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00C1 START DATE: 4/9/2009 | 5716-00753910 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0061 START DATE: 4/9/2009 | 5716-00754098 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00J4 START DATE: 4/9/2009 | 5716-00758757 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00X7 START DATE: 11/21/2006 | 5716-00766541 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00X8 START DATE: 12/7/2006 | 5716-00766542 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00X9 START DATE: 12/7/2006 | 5716-00766543 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XB START DATE: 12/7/2006 | 5716-00766544 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XC START DATE: 12/7/2006 | 5716-00766545 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XD START DATE: 12/7/2006 | 5716-00766546 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00J1 START DATE: 4/9/2009 | 5716-00758754 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00LH<br>START DATE: 4/9/2009 | 5716-00752233 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00J3<br>START DATE: 4/9/2009 | 5716-00758756 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004L<br>START DATE: 4/9/2009 | 5716-00752179 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00J5<br>START DATE: 4/9/2009 | 5716-00758758 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CW<br>START DATE: 4/9/2009 | 5716-00763747 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CX<br>START DATE: 4/9/2009 | 5716-00763748 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CZ<br>START DATE: 4/9/2009 | 5716-00763749 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00D0<br>START DATE: 4/9/2009 | 5716-00763750 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00D8<br>START DATE: 4/9/2009 | 5716-00763751 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HC<br>START DATE: 4/9/2009 | 5716-00754005 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018J<br>START DATE: 4/9/2009 | 5716-00758824 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00J2<br>START DATE: 4/9/2009 | 5716-00758755 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004Z<br>START DATE: 4/9/2009 | 5716-00752188 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00VV<br>START DATE: 4/9/2009 | 5716-00758788 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LD<br>START DATE: 4/9/2009 | 5716-00752230 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00LC<br>START DATE: 4/9/2009 | 5716-00752229 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LB<br>START DATE: 4/9/2009 | 5716-00752228 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00G7<br>START DATE: 4/9/2009 | 5716-00752216 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0054<br>START DATE: 4/9/2009 | 5716-00752193 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0053<br>START DATE: 4/9/2009 | 5716-00752192 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0052<br>START DATE: 4/9/2009 | 5716-00752191 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00X6<br>START DATE: 4/9/2009 | 5716-00766540 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0050<br>START DATE: 4/9/2009 | 5716-00752189 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00X5<br>START DATE: 4/9/2009 | 5716-00766539 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004X<br>START DATE: 4/9/2009 | 5716-00752187 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004W<br>START DATE: 4/9/2009 | 5716-00752186 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004V<br>START DATE: 4/9/2009 | 5716-00752185 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004T<br>START DATE: 4/9/2009 | 5716-00752184 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH004R<br>START DATE: 4/9/2009 | 5716-00752183 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008G<br>START DATE: 4/9/2009 | 5716-00766487 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00GP<br>START DATE: 4/9/2009 | 5716-00753915 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LG<br>START DATE: 4/9/2009 | 5716-00752232 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0051<br>START DATE: 4/9/2009 | 5716-00752190 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014H<br>START DATE: 4/9/2009 | 5716-00766554 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018H<br>START DATE: 4/9/2009 | 5716-00758823 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KC<br>START DATE: 4/9/2009 | 5716-00766510 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KB<br>START DATE: 4/9/2009 | 5716-00766509 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00K9<br>START DATE: 4/9/2009 | 5716-00766508 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00K8<br>START DATE: 4/9/2009 | 5716-00766507 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014P<br>START DATE: 9/5/2007 | 5716-00766558 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014N<br>START DATE: 7/24/2007 | 5716-00766557 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KF<br>START DATE: 4/9/2009 | 5716-00766512 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014J<br>START DATE: 4/9/2009 | 5716-00766555 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KG<br>START DATE: 4/9/2009 | 5716-00766513 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0077<br>START DATE: 4/9/2009 | 5716-00758726 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH017F<br>START DATE: 4/9/2009 | 5716-00754222 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017D<br>START DATE: 4/9/2009 | 5716-00754221 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017C<br>START DATE: 4/9/2009 | 5716-00754220 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010J<br>START DATE: 4/9/2009 | 5716-00754069 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0179<br>START DATE: 4/9/2009 | 5716-00754218 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006H<br>START DATE: 4/9/2009 | 5716-00754105 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0177<br>START DATE: 4/9/2009 | 5716-00754216 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH014K<br>START DATE: 4/9/2009 | 5716-00766556 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CL<br>START DATE: 4/9/2009 | 5716-00758746 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3006W<br>START DATE: 6/23/2006 | 5716-00769876 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3006V<br>START DATE: 6/23/2006 | 5716-00769875 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3006L<br>START DATE: 4/26/2006 | 5716-00769874 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3005K<br>START DATE: 8/2/2006 | 5716-00769873 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HV<br>START DATE: 4/9/2009 | 5716-00758749 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D0025<br>START DATE: 3/3/2007 | 5716-00769660 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH007P<br>START DATE: 4/9/2009 | 5716-00763655 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KD<br>START DATE: 4/9/2009 | 5716-00766511 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HR<br>START DATE: 4/9/2009 | 5716-00758747 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0178<br>START DATE: 4/9/2009 | 5716-00754217 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CK<br>START DATE: 4/9/2009 | 5716-00758745 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W9<br>START DATE: 4/9/2009 | 5716-00763397 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00W8<br>START DATE: 4/9/2009 | 5716-00763396 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JM<br>START DATE: 4/9/2009 | 5716-00763933 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JN<br>START DATE: 4/9/2009 | 5716-00763934 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JP<br>START DATE: 4/9/2009 | 5716-00763935 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JR<br>START DATE: 4/9/2009 | 5716-00763936 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH011C<br>START DATE: 4/9/2009 | 5716-00754137 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HT<br>START DATE: 4/9/2009 | 5716-00758748 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008F<br>START DATE: 4/9/2009 | 5716-00766486 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XH<br>START DATE: 1/2/2007 | 5716-00766549 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0175<br>START DATE: 4/9/2009 | 5716-00754214 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XF<br>START DATE: 12/7/2006 | 5716-00766547 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017B<br>START DATE: 4/9/2009 | 5716-00754219 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P4<br>START DATE: 4/9/2009 | 5716-00763371 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00WK<br>START DATE: 4/9/2009 | 5716-00763405 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00WJ<br>START DATE: 4/9/2009 | 5716-00763404 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00WH<br>START DATE: 4/9/2009 | 5716-00763403 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH013Z<br>START DATE: 7/17/2007 | 5716-00766550 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010N<br>START DATE: 4/4/2007 | 5716-00754127 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00XG<br>START DATE: 12/7/2006 | 5716-00766548 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007V<br>START DATE: 4/9/2009 | 5716-00763658 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007T<br>START DATE: 4/9/2009 | 5716-00763657 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010M<br>START DATE: 4/5/2007 | 5716-00754126 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH010L<br>START DATE: 4/9/2009 | 5716-00754125 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006M<br>START DATE: 4/9/2009 | 5716-00754109 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH006L<br>START DATE: 4/9/2009 | 5716-00754108 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006K<br>START DATE: 4/9/2009 | 5716-00754107 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH006J<br>START DATE: 4/9/2009 | 5716-00754106 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00WG<br>START DATE: 4/9/2009 | 5716-00763402 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TL<br>START DATE: 4/9/2009 | 5716-00753998 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0174<br>START DATE: 4/9/2009 | 5716-00754213 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0173<br>START DATE: 4/9/2009 | 5716-00754212 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0172<br>START DATE: 4/9/2009 | 5716-00754211 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0171<br>START DATE: 4/9/2009 | 5716-00754210 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH016Z<br>START DATE: 4/9/2009 | 5716-00754208 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TM<br>START DATE: 4/9/2009 | 5716-00753999 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H6<br>START DATE: 4/9/2009 | 5716-00754000 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H7<br>START DATE: 4/9/2009 | 5716-00754001 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00J0<br>START DATE: 4/9/2009 | 5716-00758753 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H9<br>START DATE: 4/9/2009 | 5716-00754003 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00HB<br>START DATE: 4/9/2009 | 5716-00754004 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GV<br>START DATE: 4/9/2009 | 5716-00753918 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GW<br>START DATE: 4/9/2009 | 5716-00753919 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0144<br>START DATE: 7/17/2007 | 5716-00766551 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH017G<br>START DATE: 4/9/2009 | 5716-00754223 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H8<br>START DATE: 4/9/2009 | 5716-00754002 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00HZ<br>START DATE: 4/9/2009 | 5716-00758752 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0170<br>START DATE: 4/9/2009 | 5716-00754209 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP0002<br>START DATE: 3/3/2007 | 5716-00807054 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP0010<br>START DATE: 4/8/2009 | 5716-00807032 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 0HCP002F<br>START DATE: 5/7/2008 | 5716-00807037 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP002G<br>START DATE: 5/7/2008 | 5716-00807038 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP002H<br>START DATE: 5/7/2008 | 5716-00807039 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP002K<br>START DATE: 10/17/2008 | 5716-00807040 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP002D<br>START DATE: 5/7/2008 | 5716-00807036 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0HCP000Z<br>START DATE: 4/8/2009 | 5716-00807031 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 0HCP000X<br>START DATE: 4/8/2009 | 5716-00807030 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 0HCP0003<br>START DATE: 3/3/2007 | 5716-00807055 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP001W<br>START DATE: 4/8/2009 | 5716-00807034 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 0HCP0027<br>START DATE: 3/5/2008 | 5716-00807035 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0HCP001R<br>START DATE: 4/21/2009 | 5716-00807033 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 21F60000<br>START DATE: 4/21/2009 | 5716-00935419 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 21F60001<br>START DATE: 4/21/2009 | 5716-00935420 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: N1L75001<br>START DATE: 12/3/2008 | 5716-00702806 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T6<br>START DATE: 4/9/2009 | 5716-00753986 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00T5<br>START DATE: 4/9/2009 | 5716-00753985 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00G6<br>START DATE: 4/9/2009 | 5716-00752215 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LUX001<br>START DATE: 11/24/2008 | 5716-00699876 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1M36002<br>START DATE: 1/19/2007 | 5716-00702354 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1NPN000<br>START DATE: 1/29/2009 | 5716-00703891 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00H5<br>START DATE: 4/9/2009 | 5716-00753927 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ003<br>START DATE: 1/12/2007 | 5716-00700456 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FVQ000<br>START DATE: 4/28/2008 | 5716-00701566 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1M53001<br>START DATE: 2/9/2009 | 5716-00703289 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BY6000<br>START DATE: 2/13/2008 | 5716-00706828 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00M0<br>START DATE: 4/9/2009 | 5716-00753941 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00G5<br>START DATE: 4/9/2009 | 5716-00752214 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0002<br>START DATE: 1/24/2007 | 5716-00701313 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CJ<br>START DATE: 4/9/2009 | 5716-00758744 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18B2000<br>START DATE: 11/19/2007 | 5716-00696642 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH000<br>START DATE: 10/11/2006 | 5716-00704766 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005P<br>START DATE: 4/9/2009 | 5716-00754275 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005R<br>START DATE: 4/9/2009 | 5716-00754276 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH005X<br>START DATE: 4/9/2009 | 5716-00754277 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0098<br>START DATE: 4/9/2009 | 5716-00752199 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0099<br>START DATE: 4/9/2009 | 5716-00752200 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CH<br>START DATE: 4/9/2009 | 5716-00758743 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CG<br>START DATE: 4/9/2009 | 5716-00758742 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MAH002<br>START DATE: 2/15/2007 | 5716-00702253 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H3<br>START DATE: 4/9/2009 | 5716-00753925 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H2<br>START DATE: 4/9/2009 | 5716-00753924 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TX<br>START DATE: 7/18/2006 | 5716-00753873 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I003<br>START DATE: 4/13/2007 | 5716-00699853 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN008<br>START DATE: 9/5/2008 | 5716-00704507 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H0<br>START DATE: 4/9/2009 | 5716-00753922 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TZ<br>START DATE: 7/18/2006 | 5716-00753874 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00TV<br>START DATE: 4/9/2009 | 5716-00753872 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H1<br>START DATE: 4/9/2009 | 5716-00753923 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11UV000<br>START DATE: 8/6/2007 | 5716-00698906 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00GZ<br>START DATE: 4/9/2009 | 5716-00753921 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1NF1005<br>START DATE: 3/9/2007 | 5716-00700227 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8003<br>START DATE: 10/9/2006 | 5716-00703208 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00H4<br>START DATE: 4/9/2009 | 5716-00753926 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1TQ7001<br>START DATE: 8/1/2007 | 5716-00699204 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QRP001<br>START DATE: 1/19/2007 | 5716-00704881 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001B<br>START DATE: 3/25/2004 | 5716-00778417 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0019<br>START DATE: 5/15/2009 | 5716-00778416 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001C<br>START DATE: 5/15/2009 | 5716-00778418 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001T<br>START DATE: 5/15/2009 | 5716-00778422 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0015<br>START DATE: 10/14/2003 | 5716-00778414 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0M1R0011<br>START DATE: 2/11/2005 | 5716-00780294 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0M1R0015<br>START DATE: 2/1/2007 | 5716-00780295 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0M1R0017<br>START DATE: 7/31/2008 | 5716-00780296 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0017<br>START DATE: 2/25/2004 | 5716-00778415 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FR7004<br>START DATE: 10/9/2008 | 5716-00582503 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500WT<br>START DATE: 4/8/2009 | 5716-00373249 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950076<br>START DATE: 8/4/2008 | 5716-00373194 | FRACC INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87310 MEXICO | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TH<br>START DATE: 3/10/2009 | 5716-00373218 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TG<br>START DATE: 3/10/2009 | 5716-00373217 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X8<br>START DATE: 4/23/2009 | 5716-00373256 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T7<br>START DATE: 3/12/2009 | 5716-00373215 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WZ<br>START DATE: 4/8/2009 | 5716-00373251 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T5<br>START DATE: 3/12/2009 | 5716-00373213 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T4<br>START DATE: 3/12/2009 | 5716-00373212 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T3<br>START DATE: 3/12/2009 | 5716-00373211 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T2<br>START DATE: 3/12/2009 | 5716-00373210 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TL<br>START DATE: 3/13/2009 | 5716-00373219 | XIZHOU DEVELOPMENT ZONE XIANGSHAN<br>NINGBO ZHEJIANG CN 315722 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R3<br>START DATE: 1/29/2009 | 5716-00373208 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TF<br>START DATE: 3/10/2009 | 5716-00373216 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950075<br>START DATE: 8/4/2008 | 5716-00373193 | FRACC INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87310 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 25950072<br>START DATE: 8/4/2008 | 5716-00373192 | FRACC INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87310 MEXICO | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950065<br>START DATE: 8/4/2008 | 5716-00373191 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950064<br>START DATE: 8/4/2008 | 5716-00373190 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950063<br>START DATE: 8/4/2008 | 5716-00373189 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1DP9000V<br>START DATE: 11/25/2008 | 5716-00372990 | 2020 PROGRESS RD<br>SPRINGFIELD, OH 45505-4472 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C49000B<br>START DATE: 9/23/2006 | 5716-00372977 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 1C490009<br>START DATE: 9/23/2006 | 5716-00372976 | 139 COPERNICUS BLVD<br>BRANTFORD ON N3P 1N4 CANADA | 1 |
| VISTEON CORP | GM CONTRACT ID: 0VH9001K<br>START DATE: 4/10/2006 | 5716-00372970 | 2750 MORRIS RD<br>LANSDALE, PA 19446-6083 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R4<br>START DATE: 1/29/2009 | 5716-00373209 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WP<br>START DATE: 4/8/2009 | 5716-00373247 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X7<br>START DATE: 4/23/2009 | 5716-00373255 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X5<br>START DATE: 4/22/2009 | 5716-00373254 | XIZHOU DEVELOPMENT ZONE XIANGSHAN<br>NINGBO ZHEJIANG CN 315722 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X4<br>START DATE: 4/22/2009 | 5716-00373253 | XIZHOU DEVELOPMENT ZONE XIANGSHAN<br>NINGBO ZHEJIANG CN 315722 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500X2<br>START DATE: 4/22/2009 | 5716-00373252 | XIZHOU DEVELOPMENT ZONE XIANGSHAN<br>NINGBO ZHEJIANG CN 315722 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500T6<br>START DATE: 3/12/2009 | 5716-00373214 | 30860 SIERRA DR<br>CHESTERFIELD, MI 48047-3538 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WR<br>START DATE: 4/8/2009 | 5716-00373248 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TM<br>START DATE: 3/13/2009 | 5716-00373220 | XIZHOU DEVELOPMENT ZONE XIANGSHAN<br>NINGBO ZHEJIANG CN 315722 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WN<br>START DATE: 4/8/2009 | 5716-00373246 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WJ<br>START DATE: 4/7/2009 | 5716-00373245 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VX<br>START DATE: 4/2/2009 | 5716-00373232 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VW<br>START DATE: 4/2/2009 | 5716-00373231 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VT<br>START DATE: 4/2/2009 | 5716-00373229 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VR<br>START DATE: 4/2/2009 | 5716-00373228 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VD<br>START DATE: 3/26/2009 | 5716-00373227 | NO 358 FIVE STAR RD BEICAI<br>PUDONG SHANGHAI CN 201204 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VC<br>START DATE: 3/26/2009 | 5716-00373226 | NO 358 FIVE STAR RD BEICAI<br>PUDONG SHANGHAI CN 201204 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VB<br>START DATE: 3/26/2009 | 5716-00373225 | NO 358 FIVE STAR RD BEICAI<br>PUDONG SHANGHAI CN 201204 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V2<br>START DATE: 3/29/2009 | 5716-00373224 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TN<br>START DATE: 3/13/2009 | 5716-00373221 | XIZHOU DEVELOPMENT ZONE XIANGSHAN<br>NINGBO ZHEJIANG CN 315722 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500V0<br>START DATE: 3/29/2009 | 5716-00373222 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VV<br>START DATE: 4/2/2009 | 5716-00373230 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WV<br>START DATE: 4/8/2009 | 5716-00373250 | 375 HWY 203<br>ELBA, AL 36323 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V1<br>START DATE: 3/29/2009 | 5716-00373223 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001C<br>START DATE: 5/15/2009 | 5716-01136233 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0011<br>START DATE: 5/15/2009 | 5716-01136229 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0014<br>START DATE: 5/15/2009 | 5716-01136231 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001H<br>START DATE: 5/15/2009 | 5716-01136234 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0019<br>START DATE: 5/15/2009 | 5716-01136232 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC0012<br>START DATE: 5/15/2009 | 5716-01136230 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000Z<br>START DATE: 5/15/2009 | 5716-01136228 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000V<br>START DATE: 5/15/2009 | 5716-01136227 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC000R<br>START DATE: 5/15/2009 | 5716-01136226 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0KCC001T<br>START DATE: 5/15/2009 | 5716-01136235 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18B2001 | 5716-01066671 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K18QN007 | 5716-01066841 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN008 | 5716-01066842 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00LN<br>START DATE: 4/9/2009 | 5716-01115009 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0099<br>START DATE: 4/9/2009 | 5716-01115008 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0098<br>START DATE: 4/9/2009 | 5716-01115007 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0097<br>START DATE: 4/9/2009 | 5716-01115006 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0096<br>START DATE: 4/9/2009 | 5716-01115005 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0095<br>START DATE: 4/9/2009 | 5716-01115004 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0094<br>START DATE: 4/9/2009 | 5716-01115003 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FR7001<br>START DATE: 6/16/2008 | 5716-00668672 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1C7E000<br>START DATE: 3/5/2008 | 5716-00669319 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1M36001<br>START DATE: 12/21/2006 | 5716-00662059 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN007<br>START DATE: 8/8/2008 | 5716-00676181 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QRP005<br>START DATE: 5/25/2007 | 5716-00667512 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1HT3000<br>START DATE: 6/18/2008 | 5716-00662563 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K19IP000<br>START DATE: 12/13/2007 | 5716-00673154 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LPK000<br>START DATE: 9/28/2006 | 5716-00672123 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QRP002<br>START DATE: 2/23/2007 | 5716-00663718 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1OQD000<br>START DATE: 7/18/2007 | 5716-00675298 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC001<br>START DATE: 12/8/2006 | 5716-00667538 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LUX002<br>START DATE: 12/3/2008 | 5716-00665980 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QRP003<br>START DATE: 3/20/2007 | 5716-00672768 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ004<br>START DATE: 1/18/2007 | 5716-00668043 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MZ4001<br>START DATE: 11/28/2006 | 5716-00672729 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0004<br>START DATE: 4/13/2007 | 5716-00665807 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ007<br>START DATE: 3/9/2007 | 5716-00667452 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1D6R002<br>START DATE: 4/4/2008 | 5716-00674818 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MG2004<br>START DATE: 3/9/2007 | 5716-00661358 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK014<br>START DATE: 6/13/2008 | 5716-00662163 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8010<br>START DATE: 5/4/2007 | 5716-00676881 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1ABG001<br>START DATE: 1/15/2008 | 5716-00680345 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1L74001<br>START DATE: 1/7/2009 | 5716-00672227 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1BGN004<br>START DATE: 5/5/2008 | 5716-00677851 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18FQ000<br>START DATE: 11/21/2007 | 5716-00682454 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18ZR001<br>START DATE: 3/5/2008 | 5716-00678887 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK008<br>START DATE: 12/14/2007 | 5716-00693483 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK006<br>START DATE: 8/30/2007 | 5716-00674351 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MG2002<br>START DATE: 11/10/2006 | 5716-00675164 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y001<br>START DATE: 4/13/2007 | 5716-00674750 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K15A4000<br>START DATE: 10/1/2007 | 5716-00676494 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1N2N000<br>START DATE: 11/14/2006 | 5716-00680443 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1G7C003<br>START DATE: 3/18/2009 | 5716-00682933 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6005<br>START DATE: 11/14/2006 | 5716-00677311 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8009<br>START DATE: 3/23/2007 | 5716-00674884 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18B2001<br>START DATE: 5/2/2008 | 5716-00677113 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1NZD000<br>START DATE: 2/4/2009 | 5716-00677935 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Y3F004<br>START DATE: 8/6/2007 | 5716-00673510 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MG2000<br>START DATE: 10/12/2006 | 5716-00679185 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G004<br>START DATE: 12/4/2007 | 5716-00682306 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ011<br>START DATE: 7/18/2007 | 5716-00680480 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1Q4L000<br>START DATE: 4/6/2009 | 5716-00671004 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QSC001<br>START DATE: 1/16/2007 | 5716-00681343 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK001<br>START DATE: 4/26/2007 | 5716-00680342 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK011<br>START DATE: 4/8/2008 | 5716-00674555 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y005<br>START DATE: 7/25/2007 | 5716-00680394 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V1Y002<br>START DATE: 5/10/2007 | 5716-00676789 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1EML000<br>START DATE: 4/3/2008 | 5716-00675061 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH002F<br>START DATE: 4/9/2009 | 5716-00766461 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JL<br>START DATE: 4/9/2009 | 5716-00763932 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH019Z<br>START DATE: 4/9/2009 | 5716-00766575 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH013J<br>START DATE: 4/24/2007 | 5716-00763426 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH013K<br>START DATE: 4/9/2009 | 5716-00763427 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH002L<br>START DATE: 4/9/2009 | 5716-00766466 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH002M<br>START DATE: 4/9/2009 | 5716-00766467 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH002N<br>START DATE: 4/9/2009 | 5716-00766468 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH002Z<br>START DATE: 4/9/2009 | 5716-00766469 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0032<br>START DATE: 4/9/2009 | 5716-00766470 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0033<br>START DATE: 4/9/2009 | 5716-00766471 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JJ<br>START DATE: 4/9/2009 | 5716-00763930 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CV<br>START DATE: 4/9/2009 | 5716-00763746 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT002P<br>START DATE: 5/27/2004 | 5716-00774022 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH002G<br>START DATE: 4/9/2009 | 5716-00766462 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH002H<br>START DATE: 4/9/2009 | 5716-00766463 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH019X<br>START DATE: 4/9/2009 | 5716-00766574 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH002J<br>START DATE: 4/9/2009 | 5716-00766464 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH002K<br>START DATE: 4/9/2009 | 5716-00766465 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0080<br>START DATE: 4/9/2009 | 5716-00766473 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0081<br>START DATE: 4/9/2009 | 5716-00766474 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CT<br>START DATE: 4/9/2009 | 5716-00763745 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CR<br>START DATE: 4/9/2009 | 5716-00763744 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH019W<br>START DATE: 12/5/2008 | 5716-00766573 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0034<br>START DATE: 4/9/2009 | 5716-00766472 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH013V<br>START DATE: 6/29/2007 | 5716-00763432 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00KM<br>START DATE: 4/9/2009 | 5716-00766518 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT007F<br>START DATE: 3/15/2007 | 5716-00774025 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B1<br>START DATE: 4/9/2009 | 5716-00766577 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH012N<br>START DATE: 4/9/2009 | 5716-00763419 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0085<br>START DATE: 4/9/2009 | 5716-00766478 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0130<br>START DATE: 4/9/2009 | 5716-00763420 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH000J<br>START DATE: 4/9/2009 | 5716-00766458 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH0197<br>START DATE: 4/9/2009 | 5716-00766564 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH01B0<br>START DATE: 4/9/2009 | 5716-00766576 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0198<br>START DATE: 8/15/2008 | 5716-00766565 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0199<br>START DATE: 9/5/2008 | 5716-00766566 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JK<br>START DATE: 4/9/2009 | 5716-00763931 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH013W<br>START DATE: 6/29/2007 | 5716-00763433 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0150<br>START DATE: 10/19/2007 | 5716-00766563 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH013T<br>START DATE: 6/29/2007 | 5716-00763431 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH013R<br>START DATE: 6/12/2007 | 5716-00763430 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH013P<br>START DATE: 4/9/2009 | 5716-00763429 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0131<br>START DATE: 4/9/2009 | 5716-00763421 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0132<br>START DATE: 4/9/2009 | 5716-00763422 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0133<br>START DATE: 4/9/2009 | 5716-00763423 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0138<br>START DATE: 4/9/2009 | 5716-00763424 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0070<br>START DATE: 6/5/2006 | 5716-00774024 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0GRT006F<br>START DATE: 10/20/2006 | 5716-00774023 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P7<br>START DATE: 4/9/2009 | 5716-00763374 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P8<br>START DATE: 4/9/2009 | 5716-00763375 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0139<br>START DATE: 4/9/2009 | 5716-00763425 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH019H<br>START DATE: 8/22/2008 | 5716-00766567 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0194<br>START DATE: 4/9/2009 | 5716-00763460 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH013L<br>START DATE: 4/9/2009 | 5716-00763428 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH000H<br>START DATE: 4/9/2009 | 5716-00766457 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00P3<br>START DATE: 4/9/2009 | 5716-00763370 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30076<br>START DATE: 10/13/2006 | 5716-00769880 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30075<br>START DATE: 10/13/2006 | 5716-00769879 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007W<br>START DATE: 4/9/2009 | 5716-00763659 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007H<br>START DATE: 4/9/2009 | 5716-00763649 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH019J<br>START DATE: 8/29/2008 | 5716-00766568 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00K1<br>START DATE: 4/9/2009 | 5716-00763943 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH019V<br>START DATE: 10/10/2008 | 5716-00766572 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0082<br>START DATE: 4/9/2009 | 5716-00766475 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CN<br>START DATE: 4/9/2009 | 5716-00763742 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00CP<br>START DATE: 4/9/2009 | 5716-00763743 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008D<br>START DATE: 4/9/2009 | 5716-00766485 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DT<br>START DATE: 4/9/2009 | 5716-00766497 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0190<br>START DATE: 4/9/2009 | 5716-00763456 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0193<br>START DATE: 4/9/2009 | 5716-00763459 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018X<br>START DATE: 4/9/2009 | 5716-00763454 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008B<br>START DATE: 4/9/2009 | 5716-00766483 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0089<br>START DATE: 4/9/2009 | 5716-00766482 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0191<br>START DATE: 4/9/2009 | 5716-00763457 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0192<br>START DATE: 4/9/2009 | 5716-00763458 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007Z<br>START DATE: 4/9/2009 | 5716-00763661 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007X<br>START DATE: 4/9/2009 | 5716-00763660 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00CM START DATE: 4/9/2009 | 5716-00763741 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00K3 START DATE: 4/9/2009 | 5716-00763945 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018Z START DATE: 4/9/2009 | 5716-00763455 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00K2 START DATE: 4/9/2009 | 5716-00763944 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JT START DATE: 4/9/2009 | 5716-00763937 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JV START DATE: 4/9/2009 | 5716-00763938 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JW START DATE: 4/9/2009 | 5716-00763939 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JX START DATE: 4/9/2009 | 5716-00763940 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00JZ START DATE: 4/9/2009 | 5716-00763941 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00K0 START DATE: 4/9/2009 | 5716-00763942 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007J START DATE: 4/9/2009 | 5716-00763650 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0088 START DATE: 4/9/2009 | 5716-00766481 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0084 START DATE: 4/9/2009 | 5716-00766477 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00F0 START DATE: 4/9/2009 | 5716-00766502 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00F1 START DATE: 4/9/2009 | 5716-00766503 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 08PH00K5<br>START DATE: 4/9/2009 | 5716-00766504 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D001M<br>START DATE: 3/3/2007 | 5716-00769658 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D001X<br>START DATE: 3/3/2007 | 5716-00769659 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00K6<br>START DATE: 4/9/2009 | 5716-00766505 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH007G<br>START DATE: 4/9/2009 | 5716-00763648 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0083<br>START DATE: 4/9/2009 | 5716-00766476 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DW<br>START DATE: 4/9/2009 | 5716-00766499 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH008C<br>START DATE: 4/9/2009 | 5716-00766484 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH018W<br>START DATE: 4/9/2009 | 5716-00763453 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0086<br>START DATE: 4/9/2009 | 5716-00766479 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0087<br>START DATE: 4/9/2009 | 5716-00766480 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH019K<br>START DATE: 9/5/2008 | 5716-00766569 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH019N<br>START DATE: 9/5/2008 | 5716-00766570 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH019T<br>START DATE: 10/10/2008 | 5716-00766571 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00K7<br>START DATE: 4/9/2009 | 5716-00766506 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 02X3007B<br>START DATE: 4/26/2007 | 5716-00769881 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0009<br>START DATE: 4/9/2009 | 5716-00763603 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0008<br>START DATE: 4/9/2009 | 5716-00763602 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0195<br>START DATE: 4/9/2009 | 5716-00763461 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0196<br>START DATE: 4/9/2009 | 5716-00763462 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3007J<br>START DATE: 8/15/2007 | 5716-00769885 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0003<br>START DATE: 4/9/2009 | 5716-00763601 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3007H<br>START DATE: 8/15/2007 | 5716-00769884 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DZ<br>START DATE: 4/9/2009 | 5716-00766501 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3007F<br>START DATE: 4/13/2007 | 5716-00769882 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DX<br>START DATE: 4/9/2009 | 5716-00766500 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH0002<br>START DATE: 4/9/2009 | 5716-00763600 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH000M<br>START DATE: 4/9/2009 | 5716-00766460 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH000K<br>START DATE: 4/9/2009 | 5716-00766459 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 08PH00DV<br>START DATE: 4/9/2009 | 5716-00766498 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 02X3007G<br>START DATE: 7/25/2007 | 5716-00769883 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT007J<br>START DATE: 5/31/2007 | 5716-00810433 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3007W<br>START DATE: 12/21/2007 | 5716-00822841 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3007X<br>START DATE: 12/26/2007 | 5716-00822842 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT000K<br>START DATE: 12/6/2000 | 5716-00810326 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002M<br>START DATE: 3/3/2007 | 5716-00823328 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0020<br>START DATE: 3/3/2004 | 5716-00810327 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0003<br>START DATE: 12/6/2000 | 5716-00810312 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0004<br>START DATE: 12/6/2000 | 5716-00810313 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT007K<br>START DATE: 2/4/2008 | 5716-00810434 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT007H<br>START DATE: 5/3/2007 | 5716-00810432 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3008H<br>START DATE: 3/20/2009 | 5716-00822851 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT007N<br>START DATE: 11/20/2008 | 5716-00810435 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT000D<br>START DATE: 12/6/2000 | 5716-00810321 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 024D002L<br>START DATE: 3/3/2007 | 5716-00823327 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 024D002K<br>START DATE: 3/3/2007 | 5716-00823326 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0002<br>START DATE: 12/6/2000 | 5716-00810311 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0001<br>START DATE: 12/6/2000 | 5716-00810310 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0000<br>START DATE: 12/6/2000 | 5716-00810309 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT000J<br>START DATE: 12/6/2000 | 5716-00810325 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT000H<br>START DATE: 12/6/2000 | 5716-00810324 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT000F<br>START DATE: 12/6/2000 | 5716-00810322 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3007Z<br>START DATE: 12/26/2007 | 5716-00822843 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT000C<br>START DATE: 12/6/2000 | 5716-00810320 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT000B<br>START DATE: 12/6/2000 | 5716-00810319 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3008C<br>START DATE: 1/30/2009 | 5716-00822850 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X3008B<br>START DATE: 1/30/2009 | 5716-00822849 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30089<br>START DATE: 1/30/2009 | 5716-00822848 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30082<br>START DATE: 3/28/2008 | 5716-00822844 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30083<br>START DATE: 8/8/2008 | 5716-00822845 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 02X30088<br>START DATE: 1/30/2009 | 5716-00822847 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT0009<br>START DATE: 12/6/2000 | 5716-00810318 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 02X30087<br>START DATE: 12/10/2008 | 5716-00822846 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0GRT000G<br>START DATE: 12/6/2000 | 5716-00810323 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1NF0003<br>START DATE: 2/27/2007 | 5716-00674322 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LU3000<br>START DATE: 11/17/2008 | 5716-00667847 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK000<br>START DATE: 3/23/2007 | 5716-00655491 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK007<br>START DATE: 9/10/2007 | 5716-00655672 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G007<br>START DATE: 3/11/2008 | 5716-00656537 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1MCL000<br>START DATE: 10/11/2006 | 5716-00659447 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11G1001<br>START DATE: 10/5/2007 | 5716-00665476 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LUV001<br>START DATE: 11/25/2008 | 5716-00661592 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18P9000<br>START DATE: 11/30/2007 | 5716-00659373 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1NWF000<br>START DATE: 2/4/2009 | 5716-00655885 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1L75000<br>START DATE: 12/1/2008 | 5716-00659739 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1VVK016<br>START DATE: 9/10/2008 | 5716-00663073 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1R6I005<br>START DATE: 5/10/2007 | 5716-00660842 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1VVK012<br>START DATE: 4/11/2008 | 5716-00654609 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1ABG002<br>START DATE: 5/14/2008 | 5716-00674594 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ012<br>START DATE: 7/26/2007 | 5716-00672839 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1JHC000<br>START DATE: 8/8/2006 | 5716-00660582 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18EC001<br>START DATE: 12/3/2007 | 5716-00658434 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1SCU000<br>START DATE: 1/22/2007 | 5716-00660114 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11LH000<br>START DATE: 8/1/2007 | 5716-00664721 | 3120 16TH ST<br>BEDFORD, IN 47421-3514 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6002<br>START DATE: 8/18/2006 | 5716-00660373 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G005<br>START DATE: 2/18/2008 | 5716-00658715 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K11XK000<br>START DATE: 8/7/2007 | 5716-00656972 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC007<br>START DATE: 8/9/2007 | 5716-00629644 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8006<br>START DATE: 2/15/2007 | 5716-00635855 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ000<br>START DATE: 9/20/2006 | 5716-00631832 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: K1R6I002<br>START DATE: 2/13/2007 | 5716-00629862 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8002<br>START DATE: 10/6/2006 | 5716-00628564 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1PDC004<br>START DATE: 2/27/2007 | 5716-00625787 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1ABG000<br>START DATE: 1/7/2008 | 5716-00626791 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FVQ001<br>START DATE: 5/2/2008 | 5716-00625750 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1RIV000<br>START DATE: 4/21/2009 | 5716-00628804 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1LBQ006<br>START DATE: 2/16/2007 | 5716-00623691 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1KG8001<br>START DATE: 8/31/2006 | 5716-00629423 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1RFB001<br>START DATE: 1/29/2007 | 5716-00628495 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1UZC000<br>START DATE: 3/8/2007 | 5716-00622796 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1FIP000<br>START DATE: 4/21/2008 | 5716-00620257 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K150B000<br>START DATE: 10/10/2007 | 5716-00635880 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1QSC002<br>START DATE: 1/31/2007 | 5716-00630373 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: N1LU3002<br>START DATE: 12/3/2008 | 5716-00635521 | 101 WORKMAN CT<br>EUREKA, MO 63025-1079 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1V11000<br>START DATE: 3/27/2007 | 5716-00630261 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: N1GPH000<br>START DATE: 5/16/2008 | 5716-00635546 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K18QN002<br>START DATE: 3/5/2008 | 5716-00630366 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1HU6004<br>START DATE: 11/2/2006 | 5716-00630125 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: RXA3I000<br>START DATE: 11/30/2007 | 5716-00622909 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: K1Z3G001<br>START DATE: 9/7/2007 | 5716-00626623 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 12XR000T<br>START DATE: 12/8/2006 | 5716-00850027 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 12XR000N<br>START DATE: 6/30/2006 | 5716-00850024 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 12XR000R<br>START DATE: 12/8/2006 | 5716-00850026 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 13KX0006<br>START DATE: 7/19/2006 | 5716-00852211 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 12XR000P<br>START DATE: 11/10/2006 | 5716-00850025 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0011<br>START DATE: 8/1/2007 | 5716-00904434 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BX<br>START DATE: 3/9/2007 | 5716-00904242 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BV<br>START DATE: 4/9/2009 | 5716-00904241 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BT<br>START DATE: 4/9/2009 | 5716-00904240 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BR<br>START DATE: 4/9/2009 | 5716-00904239 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900BP<br>START DATE: 4/9/2009 | 5716-00904238 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BL<br>START DATE: 2/8/2007 | 5716-00904237 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN000L<br>START DATE: 8/1/2007 | 5716-00904432 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXN0010<br>START DATE: 8/1/2007 | 5716-00904433 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BD<br>START DATE: 2/5/2007 | 5716-00904233 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BF<br>START DATE: 2/5/2007 | 5716-00904234 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BG<br>START DATE: 3/6/2007 | 5716-00904235 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BJ<br>START DATE: 4/3/2007 | 5716-00904236 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BZ<br>START DATE: 4/27/2007 | 5716-00904243 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DD<br>START DATE: 10/30/2007 | 5716-00904272 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009T<br>START DATE: 4/9/2009 | 5716-00904221 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005K<br>START DATE: 4/9/2009 | 5716-00904135 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005J<br>START DATE: 4/9/2009 | 5716-00904134 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DN<br>START DATE: 2/15/2008 | 5716-00904277 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DM<br>START DATE: 1/16/2008 | 5716-00904276 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900DL<br>START DATE: 4/9/2009 | 5716-00904275 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005M<br>START DATE: 4/9/2009 | 5716-00904137 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DJ<br>START DATE: 4/9/2009 | 5716-00904273 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005N<br>START DATE: 4/9/2009 | 5716-00904138 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DC<br>START DATE: 4/9/2009 | 5716-00904271 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DB<br>START DATE: 4/9/2009 | 5716-00904270 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900D9<br>START DATE: 10/19/2007 | 5716-00904269 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900D8<br>START DATE: 10/16/2007 | 5716-00904268 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900D5<br>START DATE: 4/9/2009 | 5716-00904267 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000F<br>START DATE: 4/9/2009 | 5716-00904003 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DK<br>START DATE: 4/9/2009 | 5716-00904274 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FF<br>START DATE: 5/9/2008 | 5716-00904285 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007R<br>START DATE: 4/9/2009 | 5716-00904188 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DP<br>START DATE: 4/9/2009 | 5716-00904278 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900DR<br>START DATE: 4/9/2009 | 5716-00904279 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900F1 START DATE: 2/26/2008 | 5716-00904280 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900F7 START DATE: 4/1/2008 | 5716-00904281 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900F9 START DATE: 4/21/2008 | 5716-00904282 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005L START DATE: 4/9/2009 | 5716-00904136 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FD START DATE: 5/9/2008 | 5716-00904284 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009N START DATE: 4/9/2009 | 5716-00904220 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005X START DATE: 4/9/2009 | 5716-00904144 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005W START DATE: 4/9/2009 | 5716-00904143 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005V START DATE: 4/9/2009 | 5716-00904142 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005T START DATE: 4/9/2009 | 5716-00904141 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005R START DATE: 4/9/2009 | 5716-00904140 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9005P START DATE: 4/9/2009 | 5716-00904139 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FB START DATE: 4/15/2008 | 5716-00904283 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900C1 START DATE: 4/9/2009 | 5716-00904245 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009V START DATE: 4/9/2009 | 5716-00904222 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900C9 START DATE: 4/9/2009 | 5716-00904252 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900C8 START DATE: 4/9/2009 | 5716-00904251 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900C6 START DATE: 4/3/2007 | 5716-00904250 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900C5 START DATE: 4/3/2007 | 5716-00904249 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900C4 START DATE: 4/9/2009 | 5716-00904248 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CC START DATE: 4/9/2009 | 5716-00904254 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 1KX900C2 START DATE: 4/9/2009 | 5716-00904246 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900B4 START DATE: 4/9/2009 | 5716-00904227 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900C0 START DATE: 3/27/2007 | 5716-00904244 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900B5 START DATE: 4/9/2009 | 5716-00904228 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900B8 START DATE: 2/5/2007 | 5716-00904229 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 1KX900B9 START DATE: 2/5/2007 | 5716-00904230 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BB START DATE: 2/5/2007 | 5716-00904231 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900BC START DATE: 2/5/2007 | 5716-00904232 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900C3 START DATE: 4/9/2009 | 5716-00904247 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900FG<br>START DATE: 4/9/2009 | 5716-00904286 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009M<br>START DATE: 4/9/2009 | 5716-00904219 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009L<br>START DATE: 4/9/2009 | 5716-00904218 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009K<br>START DATE: 4/9/2009 | 5716-00904217 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009J<br>START DATE: 4/9/2009 | 5716-00904216 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009H<br>START DATE: 4/9/2009 | 5716-00904215 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009G<br>START DATE: 4/9/2009 | 5716-00904214 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900CB<br>START DATE: 4/9/2009 | 5716-00904253 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 1KX90099<br>START DATE: 4/9/2009 | 5716-00904212 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000G<br>START DATE: 4/9/2009 | 5716-00904004 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FH<br>START DATE: 4/9/2009 | 5716-00904287 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900FJ<br>START DATE: 5/28/2008 | 5716-00904288 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009W<br>START DATE: 1/19/2007 | 5716-00904223 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009Z<br>START DATE: 8/28/2007 | 5716-00904224 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900B0<br>START DATE: 1/19/2007 | 5716-00904225 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| VISTEON CORP | GM CONTRACT ID: 1KX900B3 START DATE: 4/9/2009 | 5716-00904226 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9009F START DATE: 4/9/2009 | 5716-00904213 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90008 START DATE: 4/9/2009 | 5716-00903998 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007T START DATE: 4/9/2009 | 5716-00904189 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007P START DATE: 8/1/2006 | 5716-00904187 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | |
| VISTEON CORP | GM CONTRACT ID: 1KX9007L START DATE: 8/1/2006 | 5716-00904186 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900HV START DATE: 4/3/2009 | 5716-00904329 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007J START DATE: 4/9/2009 | 5716-00904184 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000D START DATE: 4/9/2009 | 5716-00904002 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007G START DATE: 4/9/2009 | 5716-00904182 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007F START DATE: 4/9/2009 | 5716-00904181 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007B START DATE: 4/9/2009 | 5716-00904180 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90079 START DATE: 4/9/2009 | 5716-00904179 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000C START DATE: 4/9/2009 | 5716-00904001 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000B START DATE: 4/9/2009 | 5716-00904000 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX90097<br>START DATE: 1/9/2007 | 5716-00904211 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90009<br>START DATE: 4/9/2009 | 5716-00903999 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007K<br>START DATE: 4/9/2009 | 5716-00904185 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90007<br>START DATE: 4/9/2009 | 5716-00903997 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90006<br>START DATE: 4/9/2009 | 5716-00903996 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90005<br>START DATE: 4/9/2009 | 5716-00903995 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90004<br>START DATE: 4/9/2009 | 5716-00903994 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90003<br>START DATE: 4/9/2009 | 5716-00903993 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90002<br>START DATE: 4/9/2009 | 5716-00903992 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900H7<br>START DATE: 4/9/2009 | 5716-00904322 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900H8<br>START DATE: 4/9/2009 | 5716-00904323 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900HH<br>START DATE: 3/6/2009 | 5716-00904324 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900HJ<br>START DATE: 3/6/2009 | 5716-00904325 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900HK<br>START DATE: 3/6/2009 | 5716-00904326 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900HR<br>START DATE: 4/2/2009 | 5716-00904327 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX900HT START DATE: 4/2/2009 | 5716-00904328 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX900D4 START DATE: 4/9/2009 | 5716-00904266 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90012 START DATE: 4/9/2009 | 5716-00904017 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000M START DATE: 4/9/2009 | 5716-00904009 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000N START DATE: 4/9/2009 | 5716-00904010 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000R START DATE: 4/9/2009 | 5716-00904011 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000T START DATE: 4/9/2009 | 5716-00904012 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000V START DATE: 4/9/2009 | 5716-00904013 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000W START DATE: 4/9/2009 | 5716-00904014 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000X START DATE: 4/9/2009 | 5716-00904015 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000L START DATE: 4/9/2009 | 5716-00904008 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000K START DATE: 4/9/2009 | 5716-00904007 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000J START DATE: 4/9/2009 | 5716-00904006 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9007H START DATE: 7/24/2006 | 5716-00904183 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000H START DATE: 4/9/2009 | 5716-00904005 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX90096<br>START DATE: 1/2/2007 | 5716-00904210 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9000Z<br>START DATE: 4/9/2009 | 5716-00904016 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008W<br>START DATE: 12/8/2006 | 5716-00904201 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90095<br>START DATE: 4/9/2009 | 5716-00904209 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90094<br>START DATE: 4/9/2009 | 5716-00904208 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90093<br>START DATE: 4/9/2009 | 5716-00904207 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90092<br>START DATE: 4/9/2009 | 5716-00904206 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90091<br>START DATE: 4/9/2009 | 5716-00904205 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90090<br>START DATE: 4/9/2009 | 5716-00904204 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008Z<br>START DATE: 4/9/2009 | 5716-00904203 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX9008X<br>START DATE: 4/9/2009 | 5716-00904202 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90013<br>START DATE: 4/9/2009 | 5716-00904018 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90018<br>START DATE: 4/9/2009 | 5716-00904023 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90017<br>START DATE: 4/9/2009 | 5716-00904022 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90016<br>START DATE: 4/9/2009 | 5716-00904021 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KX90015<br>START DATE: 4/9/2009 | 5716-00904020 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KX90014<br>START DATE: 4/9/2009 | 5716-00904019 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950068<br>START DATE: 5/18/2009 | 5716-00942660 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595004H<br>START DATE: 5/1/2008 | 5716-00942641 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009R<br>START DATE: 8/6/2008 | 5716-00942740 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500G6<br>START DATE: 11/12/2008 | 5716-00942819 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950067<br>START DATE: 8/6/2008 | 5716-00942659 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950066<br>START DATE: 8/6/2008 | 5716-00942658 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950051<br>START DATE: 6/4/2008 | 5716-00942642 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950064<br>START DATE: 5/18/2009 | 5716-00942656 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950063<br>START DATE: 5/18/2009 | 5716-00942655 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009K<br>START DATE: 8/8/2008 | 5716-00942735 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009L<br>START DATE: 8/8/2008 | 5716-00942736 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009M<br>START DATE: 8/8/2008 | 5716-00942737 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009N<br>START DATE: 8/6/2008 | 5716-00942738 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 2595009P<br>START DATE: 8/6/2008 | 5716-00942739 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950065<br>START DATE: 5/18/2009 | 5716-00942657 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DD<br>START DATE: 5/5/2009 | 5716-00942777 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DC<br>START DATE: 5/5/2009 | 5716-00942776 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950062<br>START DATE: 5/18/2009 | 5716-00942654 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950061<br>START DATE: 5/18/2009 | 5716-00942653 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950060<br>START DATE: 5/18/2009 | 5716-00942652 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006F<br>START DATE: 8/6/2008 | 5716-00942665 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2D6Z0000<br>START DATE: 4/1/2009 | 5716-00950522 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DP<br>START DATE: 9/26/2008 | 5716-00942786 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DN<br>START DATE: 9/26/2008 | 5716-00942785 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DM<br>START DATE: 9/26/2008 | 5716-00942784 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DL<br>START DATE: 9/26/2008 | 5716-00942783 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DH<br>START DATE: 9/26/2008 | 5716-00942780 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DG<br>START DATE: 9/26/2008 | 5716-00942779 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500DJ<br>START DATE: 9/26/2008 | 5716-00942781 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500DK<br>START DATE: 9/26/2008 | 5716-00942782 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950052<br>START DATE: 6/5/2008 | 5716-00942643 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CH<br>START DATE: 9/21/2008 | 5716-00942761 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CJ<br>START DATE: 9/21/2008 | 5716-00942762 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006B<br>START DATE: 8/6/2008 | 5716-00942662 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950069<br>START DATE: 5/18/2009 | 5716-00942661 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005Z<br>START DATE: 8/6/2008 | 5716-00942651 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005X<br>START DATE: 8/6/2008 | 5716-00942650 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005T<br>START DATE: 5/18/2009 | 5716-00942649 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005R<br>START DATE: 5/18/2009 | 5716-00942648 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005P<br>START DATE: 5/18/2009 | 5716-00942647 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005D<br>START DATE: 6/17/2008 | 5716-00942646 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595005B<br>START DATE: 6/12/2008 | 5716-00942645 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950053<br>START DATE: 6/5/2008 | 5716-00942644 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500DF<br>START DATE: 5/5/2009 | 5716-00942778 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W9<br>START DATE: 4/6/2009 | 5716-00943051 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VW<br>START DATE: 5/18/2009 | 5716-00943039 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950000<br>START DATE: 5/2/2008 | 5716-00942599 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WB<br>START DATE: 5/18/2009 | 5716-00943052 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T6<br>START DATE: 5/18/2009 | 5716-00943001 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T7<br>START DATE: 5/18/2009 | 5716-00943002 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500T9<br>START DATE: 5/18/2009 | 5716-00943003 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TF<br>START DATE: 5/18/2009 | 5716-00943004 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TG<br>START DATE: 5/18/2009 | 5716-00943005 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500P2<br>START DATE: 2/12/2009 | 5716-00942964 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500P3<br>START DATE: 2/12/2009 | 5716-00942965 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500P4<br>START DATE: 2/12/2009 | 5716-00942966 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WD<br>START DATE: 5/18/2009 | 5716-00943054 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500P8<br>START DATE: 2/12/2009 | 5716-00942970 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500WF<br>START DATE: 5/18/2009 | 5716-00943055 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W8<br>START DATE: 5/18/2009 | 5716-00943050 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W7<br>START DATE: 5/18/2009 | 5716-00943049 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W6<br>START DATE: 5/18/2009 | 5716-00943048 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W5<br>START DATE: 5/18/2009 | 5716-00943047 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W4<br>START DATE: 5/18/2009 | 5716-00943046 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W3<br>START DATE: 5/18/2009 | 5716-00943045 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W2<br>START DATE: 5/18/2009 | 5716-00943044 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W1<br>START DATE: 5/18/2009 | 5716-00943043 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500W0<br>START DATE: 5/18/2009 | 5716-00943042 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VZ<br>START DATE: 5/18/2009 | 5716-00943041 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009X<br>START DATE: 8/6/2008 | 5716-00942741 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500P7<br>START DATE: 2/12/2009 | 5716-00942969 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LK<br>START DATE: 1/12/2009 | 5716-00942907 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LG<br>START DATE: 1/12/2009 | 5716-00942904 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500G4<br>START DATE: 11/12/2008 | 5716-00942817 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M0<br>START DATE: 1/12/2009 | 5716-00942918 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LZ<br>START DATE: 1/12/2009 | 5716-00942917 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LX<br>START DATE: 1/12/2009 | 5716-00942916 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LW<br>START DATE: 1/12/2009 | 5716-00942915 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LV<br>START DATE: 1/12/2009 | 5716-00942914 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LT<br>START DATE: 1/12/2009 | 5716-00942913 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LR<br>START DATE: 1/12/2009 | 5716-00942912 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LP<br>START DATE: 1/12/2009 | 5716-00942911 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LN<br>START DATE: 1/12/2009 | 5716-00942910 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500WC<br>START DATE: 5/18/2009 | 5716-00943053 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LL<br>START DATE: 1/12/2009 | 5716-00942908 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VV<br>START DATE: 5/18/2009 | 5716-00943038 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LJ<br>START DATE: 1/12/2009 | 5716-00942906 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LH<br>START DATE: 1/12/2009 | 5716-00942905 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 2595006G<br>START DATE: 8/6/2008 | 5716-00942666 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006H<br>START DATE: 8/6/2008 | 5716-00942667 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006J<br>START DATE: 8/6/2008 | 5716-00942668 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006K<br>START DATE: 8/6/2008 | 5716-00942669 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006L<br>START DATE: 8/6/2008 | 5716-00942670 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006M<br>START DATE: 8/6/2008 | 5716-00942671 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006N<br>START DATE: 8/6/2008 | 5716-00942672 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006P<br>START DATE: 8/6/2008 | 5716-00942673 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006R<br>START DATE: 8/6/2008 | 5716-00942674 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LM<br>START DATE: 1/12/2009 | 5716-00942909 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950089<br>START DATE: 5/18/2009 | 5716-00942699 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VX<br>START DATE: 5/18/2009 | 5716-00943040 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008P<br>START DATE: 8/8/2008 | 5716-00942711 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008N<br>START DATE: 5/18/2009 | 5716-00942710 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008M<br>START DATE: 5/18/2009 | 5716-00942709 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 2595008L START DATE: 8/6/2008 | 5716-00942708 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008K START DATE: 8/6/2008 | 5716-00942707 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008J START DATE: 8/6/2008 | 5716-00942706 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008H START DATE: 8/6/2008 | 5716-00942705 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008G START DATE: 5/18/2009 | 5716-00942704 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008F START DATE: 5/18/2009 | 5716-00942703 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008D START DATE: 5/18/2009 | 5716-00942702 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008T START DATE: 8/8/2008 | 5716-00942713 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008B START DATE: 5/18/2009 | 5716-00942700 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008V START DATE: 8/8/2008 | 5716-00942714 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950088 START DATE: 5/18/2009 | 5716-00942698 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950080 START DATE: 5/5/2009 | 5716-00942697 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595007Z START DATE: 2/12/2009 | 5716-00942696 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595007X START DATE: 5/5/2009 | 5716-00942695 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595007W START DATE: 2/12/2009 | 5716-00942694 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 2595007V<br>START DATE: 5/5/2009 | 5716-00942693 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595007T<br>START DATE: 2/12/2009 | 5716-00942692 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595007R<br>START DATE: 5/5/2009 | 5716-00942691 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595007P<br>START DATE: 2/12/2009 | 5716-00942690 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595007B<br>START DATE: 5/18/2009 | 5716-00942689 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950079<br>START DATE: 8/6/2008 | 5716-00942688 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008C<br>START DATE: 5/18/2009 | 5716-00942701 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R0<br>START DATE: 2/12/2009 | 5716-00942986 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VT<br>START DATE: 5/18/2009 | 5716-00943037 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VR<br>START DATE: 5/18/2009 | 5716-00943036 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VP<br>START DATE: 5/18/2009 | 5716-00943035 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500VN<br>START DATE: 5/18/2009 | 5716-00943034 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950015<br>START DATE: 5/2/2008 | 5716-00942623 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000V<br>START DATE: 5/2/2008 | 5716-00942622 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500PP<br>START DATE: 2/12/2009 | 5716-00942979 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500PR<br>START DATE: 2/12/2009 | 5716-00942980 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500PT<br>START DATE: 2/12/2009 | 5716-00942981 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500PV<br>START DATE: 2/12/2009 | 5716-00942982 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500PW<br>START DATE: 2/12/2009 | 5716-00942983 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008R<br>START DATE: 8/8/2008 | 5716-00942712 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500PZ<br>START DATE: 2/12/2009 | 5716-00942985 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LF<br>START DATE: 1/12/2009 | 5716-00942903 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R1<br>START DATE: 5/18/2009 | 5716-00942987 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R2<br>START DATE: 5/18/2009 | 5716-00942988 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500R3<br>START DATE: 5/18/2009 | 5716-00942989 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006D<br>START DATE: 8/6/2008 | 5716-00942664 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950001<br>START DATE: 5/2/2008 | 5716-00942600 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950092<br>START DATE: 8/8/2008 | 5716-00942720 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950091<br>START DATE: 8/8/2008 | 5716-00942719 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 25950090<br>START DATE: 8/8/2008 | 5716-00942718 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 2595008Z<br>START DATE: 8/8/2008 | 5716-00942717 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008X<br>START DATE: 8/8/2008 | 5716-00942716 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595008W<br>START DATE: 8/8/2008 | 5716-00942715 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500PX<br>START DATE: 2/12/2009 | 5716-00942984 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M1<br>START DATE: 1/12/2009 | 5716-00942919 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M7<br>START DATE: 5/5/2009 | 5716-00942925 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M8<br>START DATE: 5/5/2009 | 5716-00942926 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000T<br>START DATE: 5/2/2008 | 5716-00942621 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000P<br>START DATE: 4/14/2008 | 5716-00942620 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000N<br>START DATE: 5/2/2008 | 5716-00942619 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000M<br>START DATE: 5/2/2008 | 5716-00942618 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000L<br>START DATE: 5/2/2008 | 5716-00942617 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000K<br>START DATE: 5/2/2008 | 5716-00942616 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CC<br>START DATE: 9/21/2008 | 5716-00942757 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000H<br>START DATE: 5/2/2008 | 5716-00942614 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500JD<br>START DATE: 12/9/2008 | 5716-00942872 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000G<br>START DATE: 5/2/2008 | 5716-00942613 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LD<br>START DATE: 1/12/2009 | 5716-00942902 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000F<br>START DATE: 5/2/2008 | 5716-00942612 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000D<br>START DATE: 5/2/2008 | 5716-00942611 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500B2<br>START DATE: 1/15/2009 | 5716-00942742 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TP<br>START DATE: 3/19/2009 | 5716-00943012 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CG<br>START DATE: 9/21/2008 | 5716-00942760 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CF<br>START DATE: 9/21/2008 | 5716-00942759 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M4<br>START DATE: 5/5/2009 | 5716-00942922 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595000J<br>START DATE: 5/2/2008 | 5716-00942615 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J3<br>START DATE: 1/27/2009 | 5716-00942863 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M3<br>START DATE: 5/5/2009 | 5716-00942921 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M2<br>START DATE: 1/12/2009 | 5716-00942920 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HR<br>START DATE: 1/27/2009 | 5716-00942854 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500HT<br>START DATE: 1/27/2009 | 5716-00942855 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HV<br>START DATE: 1/27/2009 | 5716-00942856 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HW<br>START DATE: 1/27/2009 | 5716-00942857 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HX<br>START DATE: 1/27/2009 | 5716-00942858 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500HZ<br>START DATE: 1/27/2009 | 5716-00942859 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J0<br>START DATE: 1/27/2009 | 5716-00942860 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M6<br>START DATE: 5/5/2009 | 5716-00942924 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J2<br>START DATE: 1/27/2009 | 5716-00942862 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500M5<br>START DATE: 5/5/2009 | 5716-00942923 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J4<br>START DATE: 1/27/2009 | 5716-00942864 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J5<br>START DATE: 1/27/2009 | 5716-00942865 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J6<br>START DATE: 1/27/2009 | 5716-00942866 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J7<br>START DATE: 12/9/2008 | 5716-00942867 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J8<br>START DATE: 12/9/2008 | 5716-00942868 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J9<br>START DATE: 12/9/2008 | 5716-00942869 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500JB<br>START DATE: 12/9/2008 | 5716-00942870 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500JC<br>START DATE: 12/9/2008 | 5716-00942871 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CB<br>START DATE: 9/21/2008 | 5716-00942756 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500J1<br>START DATE: 1/27/2009 | 5716-00942861 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009G<br>START DATE: 8/6/2008 | 5716-00942732 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500CD<br>START DATE: 9/21/2008 | 5716-00942758 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500C5<br>START DATE: 9/21/2008 | 5716-00942751 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500C4<br>START DATE: 9/21/2008 | 5716-00942750 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500BM<br>START DATE: 8/18/2008 | 5716-00942749 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500BL<br>START DATE: 8/18/2008 | 5716-00942748 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500BK<br>START DATE: 8/18/2008 | 5716-00942747 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500BJ<br>START DATE: 8/18/2008 | 5716-00942746 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500B7<br>START DATE: 9/12/2008 | 5716-00942745 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500B6<br>START DATE: 9/12/2008 | 5716-00942744 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500B3<br>START DATE: 1/15/2009 | 5716-00942743 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500TT<br>START DATE: 5/18/2009 | 5716-00943014 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006T<br>START DATE: 8/6/2008 | 5716-00942675 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TV<br>START DATE: 3/19/2009 | 5716-00943015 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009H<br>START DATE: 8/8/2008 | 5716-00942733 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595009J<br>START DATE: 8/8/2008 | 5716-00942734 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KR<br>START DATE: 1/12/2009 | 5716-00942894 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KT<br>START DATE: 1/12/2009 | 5716-00942895 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KV<br>START DATE: 1/12/2009 | 5716-00942896 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KW<br>START DATE: 2/12/2009 | 5716-00942897 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KX<br>START DATE: 2/12/2009 | 5716-00942898 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500KZ<br>START DATE: 2/12/2009 | 5716-00942899 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500L0<br>START DATE: 2/12/2009 | 5716-00942900 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500LC<br>START DATE: 1/12/2009 | 5716-00942901 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 2595006V<br>START DATE: 8/6/2008 | 5716-00942676 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500G5<br>START DATE: 11/12/2008 | 5716-00942818 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500C8 START DATE: 9/21/2008 | 5716-00942754 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500C7 START DATE: 9/21/2008 | 5716-00942753 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500C6 START DATE: 9/21/2008 | 5716-00942752 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FV START DATE: 11/12/2008 | 5716-00942809 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FW START DATE: 11/12/2008 | 5716-00942810 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FX START DATE: 11/12/2008 | 5716-00942811 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500FZ START DATE: 11/12/2008 | 5716-00942812 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500G0 START DATE: 11/12/2008 | 5716-00942813 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500G1 START DATE: 11/12/2008 | 5716-00942814 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TR START DATE: 5/18/2009 | 5716-00943013 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500G3 START DATE: 11/12/2008 | 5716-00942816 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500C9 START DATE: 9/21/2008 | 5716-00942755 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V3 START DATE: 3/19/2009 | 5716-00943022 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V2 START DATE: 5/18/2009 | 5716-00943021 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500V1 START DATE: 5/18/2009 | 5716-00943020 | 1 VILLAGE CENTER DR VAN BUREN TWP, MI 48111-5711 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 259500V0<br>START DATE: 5/18/2009 | 5716-00943019 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TZ<br>START DATE: 3/30/2009 | 5716-00943018 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TX<br>START DATE: 5/18/2009 | 5716-00943017 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500TW<br>START DATE: 3/30/2009 | 5716-00943016 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 259500G2<br>START DATE: 11/12/2008 | 5716-00942815 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORPORATION | GM CONTRACT ID: 000120732 | 5716-01223224 | ONE VILLAGE CENTER DRIVE<br>BELLEVILLE, MI 48111 | 1 |
| VISTEON CORPORATION | GM CONTRACT ID: 000120556 | 5716-01221940 | ONE VILLAGE CENTER DRIVE<br>BELLEVILLE, MI 48111 | 1 |
| VISTEON CORPORATION | GM CONTRACT ID: 000121083 | 5716-01223225 | ONE VILLAGE CENTER DRIVE<br>BELLEVILLE, MI 48111 | 1 |
| VISTEON CORPORATION | GM CONTRACT ID: 000123152 | 5716-01223226 | ONE VILLAGE CENTER DRIVE<br>BELLEVILLE, MI 48111 | 1 |
| VISTEON CORPORATION | GM CONTRACT ID: 000120729 | 5716-01223223 | ONE VILLAGE CENTER DRIVE<br>BELLEVILLE, MI 48111 | 1 |
| VISTEON CORPORATION | 291427<br>GM CONTRACT ID: GM43325<br>START DATE: 6/20/2002 | 5716-00563430 | JOE CANNELLA<br>LAMOSA<br>8410 WEST BOB BULLOCK LOOP<br>SAINT JOSEPH, MO 64503 | 1 |
| VISTEON CORPORATION | 801421871<br>GM CONTRACT ID: GM59432<br>START DATE: 2/17/2009 | 5716-00568762 | TERRI LONG-MILLER<br>101 WORKMAN COURT<br>FERNDALE, MI | 1 |
| VISTEON CORPORATION | 117147806<br>GM CONTRACT ID: GM44791<br>START DATE: 4/1/2004 | 5716-00566633 | DEREK CHIN<br>1301 JOE BATTLE BLVD<br>EL PASO, TX 79936-0903 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORPORATION | 859502093<br>GM CONTRACT ID: GM44970<br>START DATE: 6/10/2004 | 5716-00563850 | JOE CANNELLA<br>2750 MORRIS RD<br>NORTH PENN-VISTEON SYSTEMS<br>LANSDALE, PA 19446-6083 | 1 |
| VISTEON CORPORATION | 117147806<br>GM CONTRACT ID: GM59472<br>START DATE: 2/24/2009 | 5716-00566635 | DEREK CHIN<br>1301 JOE BATTLE BLVD<br>SOUTHFIELD, MI 48034 | 1 |
| VISTEON CORPORATION | 117147806<br>GM CONTRACT ID: GM57989<br>START DATE: 3/18/2008 | 5716-00566634 | DEREK CHIN<br>1301 JOE BATTLE BLVD<br>EL PASO, TX 79936-0903 | 1 |
| VISTEON CORPORATION | 859502093<br>GM CONTRACT ID: GM59471<br>START DATE: 2/24/2009 | 5716-00563851 | JOE CANNELLA<br>NORTH PENN-VISTEON SYSTEMS<br>2750 MORRIS ROAD<br>SILAO GJ 36100 MEXICO | 1 |
| VISTEON INTERAMERICANA | GM CONTRACT ID: FO36915 | 5716-01224447 | GIUSEPPE CANNELLA<br>C/O INTERNATIONAL COORDINATION<br>VAN BUREN TWP, MI 48111 | 1 |
| VISTEON INTERAMERICANA | 159319<br>GM CONTRACT ID: GM46831<br>START DATE: 9/29/2006 | 5716-00561436 | GIUSEPPE CANNELLA<br>C/O INTERNATIONAL COORDINATION<br>8410 W BOB BULLOCK LOOP<br>GRAND HAVEN, MI | 1 |
| VISTEON TYC AUTO LAMPS CO | 544650658<br>GM CONTRACT ID: GM56852<br>START DATE: 8/10/2007 | 5716-00569565 | GIUSEPPE CANNELLA<br>NO 288 TAISHAN RD- XINBEI DIST<br>WALLED LAKE, MI 48390 | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: N1KUA000<br>START DATE: 9/9/2008 | 5716-00610291 | NO 288 TAISHAN ROAD XINBEI DIST<br>CHANGZHOU JIANGSU CN 213022 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: N1KUA000<br>START DATE: 9/9/2008 | 5716-00610290 | NO 288 TAISHAN ROAD XINBEI DIST<br>CHANGZHOU JIANGSU CN 213022 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: N1EYZ001<br>START DATE: 5/22/2008 | 5716-00696408 | NO 288 TAISHAN ROAD XINBEI DIST<br>CHANGZHOU JIANGSU CN 213022 CHINA<br>(PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: N1EYZ000<br>START DATE: 4/9/2008 | 5716-00604459 | NO 288 TAISHAN ROAD XINBEI DIST<br>CHANGZHOU JIANGSU CN 213022 CHINA<br>(PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: N1EYZ001 | 5716-01082526 | NO 288 TAISHAN ROAD XINBEI DIST CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: 1WCW0007 START DATE: 4/21/2007 | 5716-00373154 | NO 288 TAISHAN ROAD XINBEI DIST CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: 1WCW0009 START DATE: 4/21/2007 | 5716-00373156 | NO 288 TAISHAN ROAD XINBEI DIST CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: 1WCW0008 START DATE: 4/21/2007 | 5716-00373155 | NO 288 TAISHAN ROAD XINBEI DIST CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: 1WCW000F START DATE: 9/16/2007 | 5716-00373157 | NO 288 TAISHAN ROAD XINBEI DIST CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: 1WCW000W START DATE: 12/2/2008 | 5716-00373158 | NO 288 TAISHAN ROAD XINBEI DIST CHANGZHOU JIANGSU , CN 21302 | |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: 1WCW0006 START DATE: 4/21/2007 | 5716-00373153 | NO 288 TAISHAN ROAD XINBEI DIST CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | 1 |
| VISTEON TYC AUTO LAMPS CO LTD | GM CONTRACT ID: N1CXG000 START DATE: 2/28/2008 | 5716-00623588 | NO 288 TAISHAN ROAD XINBEI DIST CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | 1 |
| VISTEON-CAR PLASTICS SA DE CV | 138636 GM CONTRACT ID: GM44716 START DATE: 3/3/2004 | 5716-00561448 | JOE CANNELLA C/O INT'L COODINATION SERVICES 8410 WEST BOB BULLOCK LOOP LAREDO, TX 78045 | 1 |
| VISTEON-CAR PLASTICS SA DE CV | 138636 GM CONTRACT ID: GM52328 START DATE: 6/23/2007 | 5716-00561449 | JOE CANNELLA C/O INT'L COODINATION SERVICES 8410 WEST BOB BULLOCK LOOP ELKHART, IN 46514 | 1 |
| VITRO AUTOMOTRIZ | GM CONTRACT ID: LB10001V START DATE: 2/22/2006 | 5716-00544376 | 3900 JOHN F DONNELLY DR HOLLAND, MI 49424-7277 | |
| VITRO AUTOMOTRIZ | GM CONTRACT ID: LB10001W START DATE: 2/22/2006 | 5716-00544377 | 3900 JOHN F DONNELLY DR HOLLAND, MI 49424-7277 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DM START DATE: 5/3/2009 | 5716-00544306 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA NL 66000 MEXICO | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DG START DATE: 5/3/2009 | 5716-00544301 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DF START DATE: 5/3/2009 | 5716-00544300 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DN START DATE: 5/3/2009 | 5716-00544307 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA NL 66000 MEXICO | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DP START DATE: 5/3/2009 | 5716-00544308 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00CZ START DATE: 5/3/2009 | 5716-00544294 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00D0 START DATE: 5/3/2009 | 5716-00544295 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00D1 START DATE: 5/3/2009 | 5716-00544296 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00D2 START DATE: 5/3/2009 | 5716-00544297 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DC START DATE: 5/3/2009 | 5716-00544298 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DD START DATE: 5/3/2009 | 5716-00544299 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DT START DATE: 5/3/2009 | 5716-00544310 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DV START DATE: 5/3/2009 | 5716-00544311 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DW START DATE: 5/3/2009 | 5716-00544312 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DR START DATE: 5/3/2009 | 5716-00544309 | CARRETERA VILLA DE GARCIA KM 10 3 GARZA GARCIA, N 66000 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VITRO AUTOMOTRIZ SA DE CV | GM CONTRACT ID: 0GTK00DX<br>START DATE: 5/3/2009 | 5716-00544313 | CARRETERA VILLA DE GARCIA KM 10 3<br>GARZA GARCIA, N 66000 | |
| VITRO SA DE CV | GM CONTRACT ID: 1T3M000C<br>START DATE: 10/1/2007 | 5716-00924191 | AV DEL ROBLE 660<br>GARZA GARCIA NL 66265 MEXICO | |
| VITRO SA DE CV | GM CONTRACT ID: 0GTK008X<br>START DATE: 5/27/2009 | 5716-00810109 | AV DEL ROBLE 660<br>GARZA GARCIA NL 66265 MEXICO | |
| VITRO SA DE CV | GM CONTRACT ID: 0GTK008Z<br>START DATE: 4/18/2009 | 5716-00810110 | AV DEL ROBLE 660<br>GARZA GARCIA NL 66265 MEXICO | |
| VM MOTORI SPA | GM CONTRACT ID: RXG29000 | 5716-01096704 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| VM MOTORI SPA | GM CONTRACT ID: PX4S0000 | 5716-01090856 | VIA FERRARESE 29<br>CENTO 44042 ITALY | 1 |
| VM MOTORI SPA | GM CONTRACT ID: RXBI4001<br>START DATE: 1/7/2008 | 5716-00609352 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| VM MOTORI SPA | GM CONTRACT ID: PX5L5000<br>START DATE: 4/3/2007 | 5716-00609034 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| VM MOTORI SPA | GM CONTRACT ID: RXG29000<br>START DATE: 10/6/2008 | 5716-00694836 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| VM MOTORI SPA | GM CONTRACT ID: RXDYE000<br>START DATE: 4/21/2008 | 5716-00585779 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| VM MOTORI SPA | GM CONTRACT ID: RXBI4000<br>START DATE: 12/20/2007 | 5716-00683397 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| VM MOTORI SPA | GM CONTRACT ID: PX4S0000<br>START DATE: 3/7/2007 | 5716-00684755 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GR<br>START DATE: 4/9/2002 | 5716-00354132 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GH<br>START DATE: 4/9/2002 | 5716-00354127 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GJ<br>START DATE: 4/9/2002 | 5716-00354128 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GK<br>START DATE: 4/9/2002 | 5716-00354129 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GN<br>START DATE: 4/9/2002 | 5716-00354131 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GT<br>START DATE: 4/9/2002 | 5716-00354133 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000N7<br>START DATE: 3/26/2006 | 5716-00354186 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GM<br>START DATE: 4/9/2002 | 5716-00354130 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0003W<br>START DATE: 8/1/1998 | 5716-00354091 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000WJ<br>START DATE: 4/26/2009 | 5716-00354204 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000NM<br>START DATE: 3/26/2006 | 5716-00354188 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00034<br>START DATE: 8/1/1998 | 5716-00354085 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000MX<br>START DATE: 3/26/2006 | 5716-00354181 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00035<br>START DATE: 8/1/1998 | 5716-00354086 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00036<br>START DATE: 8/1/1998 | 5716-00354087 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00037<br>START DATE: 8/1/1998 | 5716-00354088 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000TC<br>START DATE: 5/25/2008 | 5716-00354197 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0003L<br>START DATE: 8/1/1998 | 5716-00354090 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0005W<br>START DATE: 8/1/1998 | 5716-00354094 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000N5<br>START DATE: 3/26/2006 | 5716-00354185 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00049<br>START DATE: 8/1/1998 | 5716-00354092 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000NL<br>START DATE: 3/26/2006 | 5716-00354187 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0004B<br>START DATE: 8/1/1998 | 5716-00354093 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000P4<br>START DATE: 8/3/2006 | 5716-00354189 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000MZ<br>START DATE: 3/26/2006 | 5716-00354182 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00039<br>START DATE: 8/1/1998 | 5716-00354089 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000JC<br>START DATE: 10/17/2002 | 5716-00354157 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000P5<br>START DATE: 8/3/2006 | 5716-00354190 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001P<br>START DATE: 8/1/1998 | 5716-00354070 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000D1<br>START DATE: 3/1/2001 | 5716-00354113 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000HM<br>START DATE: 4/9/2002 | 5716-00354153 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000JG<br>START DATE: 11/1/2002 | 5716-00354158 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000D2<br>START DATE: 3/1/2001 | 5716-00354114 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000D3<br>START DATE: 3/1/2001 | 5716-00354115 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000D4<br>START DATE: 3/1/2001 | 5716-00354116 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000KB<br>START DATE: 8/5/2003 | 5716-00354165 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000J4<br>START DATE: 9/3/2002 | 5716-00354154 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000JB<br>START DATE: 10/17/2002 | 5716-00354156 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000HL<br>START DATE: 4/9/2002 | 5716-00354152 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000HK<br>START DATE: 4/9/2002 | 5716-00354151 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000HJ<br>START DATE: 4/9/2002 | 5716-00354150 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000HH<br>START DATE: 4/9/2002 | 5716-00354149 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000J5<br>START DATE: 9/3/2002 | 5716-00354155 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0000G<br>START DATE: 8/1/1998 | 5716-00354060 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000N3<br>START DATE: 3/26/2006 | 5716-00354184 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000N1<br>START DATE: 3/26/2006 | 5716-00354183 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001C<br>START DATE: 8/1/1998 | 5716-00354065 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001F<br>START DATE: 8/1/1998 | 5716-00354066 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000K6<br>START DATE: 6/19/2003 | 5716-00354164 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001B<br>START DATE: 8/1/1998 | 5716-00354064 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001K<br>START DATE: 8/1/1998 | 5716-00354067 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00019<br>START DATE: 8/1/1998 | 5716-00354063 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001L<br>START DATE: 8/1/1998 | 5716-00354068 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0000K<br>START DATE: 8/1/1998 | 5716-00354061 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001M<br>START DATE: 8/1/1998 | 5716-00354069 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000JL<br>START DATE: 1/31/2003 | 5716-00354159 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000K1<br>START DATE: 6/13/2003 | 5716-00354163 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000JZ<br>START DATE: 6/13/2003 | 5716-00354161 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0000F<br>START DATE: 8/1/1998 | 5716-00354059 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0000B<br>START DATE: 8/1/1998 | 5716-00354058 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000JX<br>START DATE: 6/13/2003 | 5716-00354160 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000K0<br>START DATE: 6/13/2003 | 5716-00354162 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0000L<br>START DATE: 8/1/1998 | 5716-00354062 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00032<br>START DATE: 8/1/1998 | 5716-00354083 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000HG<br>START DATE: 4/9/2002 | 5716-00354148 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000HF<br>START DATE: 4/9/2002 | 5716-00354147 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00031<br>START DATE: 8/1/1998 | 5716-00354082 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000HD<br>START DATE: 4/9/2002 | 5716-00354146 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000D5<br>START DATE: 3/1/2001 | 5716-00354117 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001R<br>START DATE: 8/1/1998 | 5716-00354071 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0001Z<br>START DATE: 8/1/1998 | 5716-00354072 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H9<br>START DATE: 4/9/2002 | 5716-00354145 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00033<br>START DATE: 8/1/1998 | 5716-00354084 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H8<br>START DATE: 4/9/2002 | 5716-00354144 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000L6<br>START DATE: 9/26/2004 | 5716-00354172 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000G0<br>START DATE: 12/19/2004 | 5716-00354126 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00020<br>START DATE: 8/1/1998 | 5716-00354073 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000L3<br>START DATE: 6/25/2004 | 5716-00354171 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0002P START DATE: 8/1/1998 | 5716-00354079 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00027 START DATE: 8/1/1998 | 5716-00354077 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0002N START DATE: 8/1/1998 | 5716-00354078 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000D6 START DATE: 3/1/2001 | 5716-00354118 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000D7 START DATE: 3/1/2001 | 5716-00354119 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000DD START DATE: 3/1/2001 | 5716-00354122 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000DF START DATE: 3/1/2001 | 5716-00354123 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000LH START DATE: 11/4/2004 | 5716-00354174 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000L2 START DATE: 6/16/2004 | 5716-00354170 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00030 START DATE: 8/1/1998 | 5716-00354081 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H6 START DATE: 4/9/2002 | 5716-00354142 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000LC START DATE: 8/31/2004 | 5716-00354173 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000LJ START DATE: 11/4/2004 | 5716-00354175 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000LP START DATE: 1/17/2005 | 5716-00354176 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000M3 START DATE: 5/25/2005 | 5716-00354178 | 901 CHARTIER MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000M9<br>START DATE: 10/11/2005 | 5716-00354179 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000MV<br>START DATE: 3/26/2006 | 5716-00354180 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0002Z<br>START DATE: 8/1/1998 | 5716-00354080 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000CV<br>START DATE: 3/1/2001 | 5716-00354110 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000CN<br>START DATE: 2/23/2001 | 5716-00354107 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GV<br>START DATE: 4/9/2002 | 5716-00354134 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GW<br>START DATE: 4/9/2002 | 5716-00354135 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GX<br>START DATE: 4/9/2002 | 5716-00354136 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000GZ<br>START DATE: 4/9/2002 | 5716-00354137 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H0<br>START DATE: 4/9/2002 | 5716-00354138 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00021<br>START DATE: 8/1/1998 | 5716-00354074 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000FZ<br>START DATE: 12/19/2001 | 5716-00354125 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000CR<br>START DATE: 3/1/2001 | 5716-00354108 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000CT<br>START DATE: 3/1/2001 | 5716-00354109 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000CM<br>START DATE: 2/23/2001 | 5716-00354106 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00069<br>START DATE: 8/1/1998 | 5716-00354095 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000BK<br>START DATE: 7/25/2000 | 5716-00354100 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000C8<br>START DATE: 11/1/2000 | 5716-00354102 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000CJ<br>START DATE: 2/23/2001 | 5716-00354103 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000CK<br>START DATE: 2/23/2001 | 5716-00354104 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000CL<br>START DATE: 2/23/2001 | 5716-00354105 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00026<br>START DATE: 8/1/1998 | 5716-00354076 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP00025<br>START DATE: 8/1/1998 | 5716-00354075 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H7<br>START DATE: 4/9/2002 | 5716-00354143 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H1<br>START DATE: 4/9/2002 | 5716-00354139 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H4<br>START DATE: 4/9/2002 | 5716-00354140 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H5<br>START DATE: 4/9/2002 | 5716-00354141 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000FG<br>START DATE: 6/4/2001 | 5716-00354124 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000L1<br>START DATE: 6/16/2004 | 5716-00354169 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000KZ<br>START DATE: 6/16/2004 | 5716-00354167 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000P7<br>START DATE: 8/3/2006 | 5716-00354192 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000T9<br>START DATE: 5/11/2008 | 5716-00354196 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000L0<br>START DATE: 6/16/2004 | 5716-00354168 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000P6<br>START DATE: 8/3/2006 | 5716-00354191 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000KJ<br>START DATE: 2/2/2004 | 5716-00354166 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000WC<br>START DATE: 3/30/2009 | 5716-00973393 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000H2<br>START DATE: 5/4/2009 | 5716-00973334 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0000C<br>START DATE: 6/27/2007 | 5716-00973326 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000R5<br>START DATE: 6/27/2007 | 5716-00973343 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000RD<br>START DATE: 8/6/2007 | 5716-00973345 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000T7<br>START DATE: 2/13/2008 | 5716-00973349 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0000D<br>START DATE: 6/27/2007 | 5716-00973327 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP0000J<br>START DATE: 5/6/2009 | 5716-00973328 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000WG<br>START DATE: 4/8/2009 | 5716-00973396 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000R4<br>START DATE: 6/20/2007 | 5716-00973342 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000RF<br>START DATE: 8/6/2007 | 5716-00973346 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000P8<br>START DATE: 8/8/2006 | 5716-00973338 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VOGEL INDUSTRIES INC | GM CONTRACT ID: CKP000PG<br>START DATE: 11/21/2006 | 5716-00973339 | 901 CHARTIER<br>MARINE CITY, MI 48039-2325 | |
| VR VOLUNTEER AUTOMOTIVE INC | GM CONTRACT ID: 1RNJ001H<br>START DATE: 3/4/2007 | 5716-00393671 | 1021 VOLUNTEER PKWY<br>MANCHESTER, TN 37355-6460 | |
| VR VOLUNTEER AUTOMOTIVE INC | GM CONTRACT ID: 1RNJ001G<br>START DATE: 3/4/2007 | 5716-00393670 | 1021 VOLUNTEER PKWY<br>MANCHESTER, TN 37355-6460 | |
| VSITEON SPRINGFIELD VRAP | GM CONTRACT ID: FO36908 | 5716-01224145 | JOE CANNELLA<br>VAN BUREN TOWNSHIP, MI 48111 | 1 |
| VSITEON SPRINGFIELD VRAP | 187461020<br>GM CONTRACT ID: GM56699<br>START DATE: 7/24/2007 | 5716-00568179 | DENNIS ATENA<br>2020 PROGRESS<br>LEXINGTON, KY | 1 |
| VSITEON SPRINGFIELD VRAP | 187461020<br>GM CONTRACT ID: GM51944<br>START DATE: 6/23/2007 | 5716-00568178 | DENNIS ATENA<br>2020 PROGRESS RD<br>SPRINGFIELD, OH 45505-4472 | 1 |
| VSITEON SPRINGFIELD VRAP | 187461020<br>GM CONTRACT ID: GM51940<br>START DATE: 6/23/2007 | 5716-00568177 | DENNIS ATENA<br>2020 PROGRESS RD<br>SPRINGFIELD, OH 45505-4472 | 1 |
| V-TRAN LP | GM CONTRACT ID: C78000JF<br>START DATE: 9/21/2006 | 5716-00970109 | 52054 SIERRA DR<br>CHESTERFIELD, MI 48047-1307 | |
| V-TRAN LP | GM CONTRACT ID: C78000M2<br>START DATE: 9/10/2008 | 5716-00970158 | 52054 SIERRA DR<br>CHESTERFIELD, MI 48047-1307 | |
| WABASH TECHNOLOGIES INC | GM CONTRACT ID: 29G5000J<br>START DATE: 1/11/2009 | 5716-00355837 | 1375 SWAN ST<br>HUNTINGTON, IN 46750-1697 | |
| WABASH TECHNOLOGIES INC | GM CONTRACT ID: 29G5000D<br>START DATE: 1/11/2009 | 5716-00355833 | 1375 SWAN ST<br>HUNTINGTON, IN 46750-1697 | |
| WABASH TECHNOLOGIES INC | GM CONTRACT ID: 29G5000H<br>START DATE: 1/11/2009 | 5716-00355836 | 1375 SWAN ST<br>HUNTINGTON, IN 46750-1697 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WAGON AUTOMOTIVE INC | GM CONTRACT ID: 1HKJ0009<br>START DATE: 2/12/2006 | 5716-00385604 | 28025 OAKLAND OAKS CT<br>WIXOM, MI 48393-3342 | |
| WAGON AUTOMOTIVE INC | GM CONTRACT ID: 1HKJ0008<br>START DATE: 2/12/2006 | 5716-00385603 | 28025 OAKLAND OAKS CT<br>WIXOM, MI 48393-3342 | |
| WAGON AUTOMOTIVE INC | GM CONTRACT ID: 1HKJ0007<br>START DATE: 2/12/2006 | 5716-00385602 | 28025 OAKLAND OAKS CT<br>WIXOM, MI 48393-3342 | |
| WAGON AUTOMOTIVE INC | GM CONTRACT ID: 1HKJ000B<br>START DATE: 2/12/2006 | 5716-00385605 | 28025 OAKLAND OAKS CT<br>WIXOM, MI 48393-3342 | |
| WAGON PLC | GM CONTRACT ID: 1HKJ0009<br>START DATE: 5/29/2009 | 5716-01105379 | 3500 PARKSIDE<br>BIRMINGHAM WEST MIDLANDS B37 7YG<br>GREAT BRITAIN | |
| WAGON PLC | GM CONTRACT ID: 1HKJ000B<br>START DATE: 5/29/2009 | 5716-01105380 | 3500 PARKSIDE<br>BIRMINGHAM WEST MIDLANDS B37 7YG<br>GREAT BRITAIN | |
| WAGON PLC | GM CONTRACT ID: 1HKJ0007<br>START DATE: 5/29/2009 | 5716-01105377 | 3500 PARKSIDE<br>BIRMINGHAM WEST MIDLANDS B37 7YG<br>GREAT BRITAIN | |
| WAGON PLC | GM CONTRACT ID: 1HKJ0008<br>START DATE: 5/29/2009 | 5716-01105378 | 3500 PARKSIDE<br>BIRMINGHAM WEST MIDLANDS GB B37<br>7YG GREAT BRITAIN | |
| WALCO CORP | GM CONTRACT ID: DKT00080<br>START DATE: 2/1/2007 | 5716-00357833 | 1651 E SUTTER RD<br>GLENSHAW, PA 15116-1700 | |
| WALCO CORP | GM CONTRACT ID: DKT0007J<br>START DATE: 6/12/2006 | 5716-00357832 | 1651 E SUTTER RD<br>GLENSHAW, PA 15116-1700 | |
| WALCO CORP | GM CONTRACT ID: DKT0004K<br>START DATE: 4/23/2002 | 5716-00357827 | 1651 E SUTTER RD<br>GLENSHAW, PA 15116-1700 | |
| WALCO CORP | GM CONTRACT ID: DKT00047<br>START DATE: 8/20/2002 | 5716-00357826 | 1651 E SUTTER RD<br>GLENSHAW, PA 15116-1700 | |
| WALCO CORP | GM CONTRACT ID: DKT0000D<br>START DATE: 8/17/1998 | 5716-00357820 | 1651 E SUTTER RD<br>GLENSHAW, PA 15116-1700 | |
| WALCO CORP | GM CONTRACT ID: DKT00047<br>START DATE: 5/19/2009 | 5716-00976807 | 1651 E SUTTER RD<br>GLENSHAW, PA 15116-1700 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WARN INDUSTRIES INC | GM CONTRACT ID: 14250002<br>START DATE: 9/19/2007 | 5716-00308055 | 13270 SE PHEASANT CT<br>MILWAUKIE, OR 97222-1277 | |
| WASHERS INC | GM CONTRACT ID: 9B20002R<br>START DATE: 12/8/2006 | 5716-00958814 | 33375 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| WASHERS INC | GM CONTRACT ID: 9B200023<br>START DATE: 12/3/2003 | 5716-00318510 | 33375 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| WASHERS INC | GM CONTRACT ID: 9B20002P<br>START DATE: 11/2/2006 | 5716-00318519 | 33375 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| WASHERS INC | GM CONTRACT ID: 9B20002N<br>START DATE: 11/2/2006 | 5716-00318518 | 33375 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| WASHERS INC | GM CONTRACT ID: 9B20002M<br>START DATE: 9/22/2006 | 5716-00318517 | 33375 GLENDALE ST<br>LIVONIA, MI 48150-1615 | |
| WATERVILLE TG, INC. | GM CONTRACT ID: 000124542 | 5716-01223323 | 1095 CROOKS ROAD<br>TROY, MI 48084 | 1 |
| WATERVILLE TG, INC. | GM CONTRACT ID: 000111736 | 5716-01221784 | 1095 CROOKS ROAD<br>TROY, MI 48084 | 1 |
| WAYNE BOLT & NUT CO | GM CONTRACT ID: 0M2W0000<br>START DATE: 8/24/2001 | 5716-00316461 | 8817 LYNDON ST<br>DETROIT, MI 48238-2354 | |
| WB AUTOMOTIVE HOLDINGS INC | GM CONTRACT ID: 1R2F0009<br>START DATE: 3/25/2008 | 5716-00922547 | 570 EXECUTIVE DR<br>TROY, MI 48083-4506 | |
| WEASTEC INC | GM CONTRACT ID: K13G4000<br>START DATE: 8/31/2007 | 5716-00700663 | 2556 MOORES RD<br>SEAMAN, OH 45679 | 1 |
| WEASTEC INC | GM CONTRACT ID: K13G4000 | 5716-01063786 | 2556 MOORES RD<br>SEAMAN, OH 45679 | 1 |
| WEASTEC INC. | GM CONTRACT ID: 000122790 | 5716-01222049 | 2556 MOORES RD<br>SEAMAN, OH 45679 | 1 |
| WEASTEC INCORPORATED | 204693<br>GM CONTRACT ID: GM38014<br>START DATE: 9/1/2001 | 5716-00562310 | CHAD BULTYNCK<br>DENSO CORPORATION<br>1600 N HIGH ST.<br>GRAND RAPIDS, MI 49507 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEATHERHEAD DIVISION | 99974123<br>GM CONTRACT ID: GM38506<br>START DATE: 9/1/2001 | 5716-00562176 | SHERRY STEFFEN<br>PO BOX 88<br>DANA CORPORATION<br>ANTWERP, OH 45813-0088 | 1 |
| WEATHERHEAD DIVISION | 99974123<br>GM CONTRACT ID: GM52008<br>START DATE: 6/23/2007 | 5716-00562177 | SHERRY STEFFEN<br>PO BOX 88<br>DANA CORPORATION<br>ROCHELLE, IL 61068-0088 | 1 |
| WEBASTO | GM CONTRACT ID: 000123142 | 5716-01223922 | 1757 NORTHFIELD DRIVE<br>ROCHESTER HILLS, MI 48309 | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN00053<br>START DATE: 4/23/2009 | 5716-00967033 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005J<br>START DATE: 3/29/2007 | 5716-00967041 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005H<br>START DATE: 3/29/2007 | 5716-00967040 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005D<br>START DATE: 9/29/2006 | 5716-00967039 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005C<br>START DATE: 9/29/2006 | 5716-00967038 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005B<br>START DATE: 9/29/2006 | 5716-00967037 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN00058<br>START DATE: 9/18/2006 | 5716-00967036 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN00054<br>START DATE: 4/26/2006 | 5716-00967034 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0004P<br>START DATE: 9/14/2005 | 5716-00967032 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0003V<br>START DATE: 2/16/2004 | 5716-00967031 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN00055<br>START DATE: 3/29/2007 | 5716-00967035 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000T6 START DATE: 10/29/2008 | 5716-00976209 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RW START DATE: 8/29/2008 | 5716-00976201 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000R6 START DATE: 10/29/2008 | 5716-00976192 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000R7 START DATE: 10/29/2008 | 5716-00976193 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RH START DATE: 6/28/2007 | 5716-00976194 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RJ START DATE: 8/29/2008 | 5716-00976195 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RN START DATE: 10/29/2008 | 5716-00976196 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RP START DATE: 10/29/2008 | 5716-00976197 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RR START DATE: 12/14/2007 | 5716-00976198 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000T4 START DATE: 7/28/2008 | 5716-00976207 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RV START DATE: 3/17/2008 | 5716-00976200 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000PR START DATE: 10/29/2008 | 5716-00976189 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RX START DATE: 10/29/2008 | 5716-00976202 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RZ START DATE: 10/29/2008 | 5716-00976203 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000T1 START DATE: 7/28/2008 | 5716-00976204 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000T2<br>START DATE: 7/28/2008 | 5716-00976205 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000T3<br>START DATE: 7/28/2008 | 5716-00976206 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000T5<br>START DATE: 9/19/2008 | 5716-00976208 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000T9<br>START DATE: 1/12/2009 | 5716-00976210 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TB<br>START DATE: 1/12/2009 | 5716-00976211 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000RT<br>START DATE: 1/25/2008 | 5716-00976199 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000NF<br>START DATE: 6/14/2004 | 5716-00976181 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF00075<br>START DATE: 4/25/2001 | 5716-00976171 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000FL<br>START DATE: 7/27/2004 | 5716-00976172 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000LK<br>START DATE: 8/29/2008 | 5716-00976173 | KRAILLINGER STR 5<br>STOCKDORF,  BY 82 | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000MK<br>START DATE: 3/29/2006 | 5716-00976174 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000ML<br>START DATE: 3/29/2006 | 5716-00976175 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000MM<br>START DATE: 5/25/2006 | 5716-00976176 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000MN<br>START DATE: 5/25/2006 | 5716-00976177 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000N3<br>START DATE: 6/2/2006 | 5716-00976178 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000R5 START DATE: 10/29/2008 | 5716-00976191 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000ND START DATE: 6/14/2006 | 5716-00976180 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000R4 START DATE: 5/10/2007 | 5716-00976190 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000NG START DATE: 6/14/2006 | 5716-00976182 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000NH START DATE: 6/14/2006 | 5716-00976183 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000NJ START DATE: 6/16/2006 | 5716-00976184 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000NL START DATE: 6/16/2006 | 5716-00976185 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000NW START DATE: 6/20/2006 | 5716-00976186 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000PC START DATE: 11/28/2006 | 5716-00976187 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000PM START DATE: 2/16/2007 | 5716-00976188 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF00074 START DATE: 4/25/2001 | 5716-00976170 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000N9 START DATE: 6/14/2006 | 5716-00976179 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0006F START DATE: 11/8/2007 | 5716-00967052 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0006D START DATE: 11/8/2007 | 5716-00967051 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN00067 START DATE: 7/27/2007 | 5716-00967049 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000V0 START DATE: 4/21/2009 | 5716-00976225 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005P START DATE: 1/5/2007 | 5716-00967044 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005P START DATE: 11/1/2007 | 5716-00967050 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000V1 START DATE: 4/28/2009 | 5716-00976226 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN00062 START DATE: 6/11/2007 | 5716-00967048 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005V START DATE: 8/29/2008 | 5716-00967047 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005T START DATE: 1/19/2007 | 5716-00967046 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005R START DATE: 3/29/2007 | 5716-00967045 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005K START DATE: 8/13/2007 | 5716-00967042 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0005M START DATE: 1/5/2007 | 5716-00967043 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TW START DATE: 4/20/2009 | 5716-00976222 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TG START DATE: 2/6/2009 | 5716-00976215 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TH START DATE: 2/6/2009 | 5716-00976216 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TL START DATE: 2/9/2009 | 5716-00976217 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TM START DATE: 2/9/2009 | 5716-00976218 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TR START DATE: 4/21/2009 | 5716-00976219 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TV START DATE: 4/20/2009 | 5716-00976221 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0003R START DATE: 10/13/2006 | 5716-00967030 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TX START DATE: 4/20/2009 | 5716-00976223 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0006T START DATE: 4/28/2009 | 5716-00967054 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TC START DATE: 1/12/2009 | 5716-00976212 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: BDN0006M START DATE: 1/30/2009 | 5716-00967053 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TF START DATE: 1/13/2009 | 5716-00976214 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TZ START DATE: 4/20/2009 | 5716-00976224 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TD START DATE: 1/12/2009 | 5716-00976213 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: DCF000TT START DATE: 4/20/2009 | 5716-00976220 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0044 START DATE: 3/13/2009 | 5716-00908862 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003J START DATE: 3/5/2009 | 5716-00908849 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM004B START DATE: 5/5/2009 | 5716-00908867 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0049 START DATE: 5/5/2009 | 5716-00908866 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0048 START DATE: 5/5/2009 | 5716-00908865 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0047 START DATE: 5/5/2009 | 5716-00908864 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0046 START DATE: 5/5/2009 | 5716-00908863 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0043 START DATE: 3/13/2009 | 5716-00908861 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0042 START DATE: 3/13/2009 | 5716-00908860 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0041 START DATE: 4/21/2009 | 5716-00908859 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003K START DATE: 3/6/2009 | 5716-00908850 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM004C START DATE: 5/5/2009 | 5716-00908868 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000H START DATE: 4/13/2007 | 5716-00908775 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0031 START DATE: 3/11/2009 | 5716-00908834 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0040 START DATE: 4/21/2009 | 5716-00908858 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000G START DATE: 4/13/2007 | 5716-00908774 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0006 START DATE: 5/23/2007 | 5716-00908766 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0007 START DATE: 5/23/2007 | 5716-00908767 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0008 START DATE: 5/7/2007 | 5716-00908768 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0009<br>START DATE: 5/7/2007 | 5716-00908769 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000B<br>START DATE: 4/13/2007 | 5716-00908770 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000C<br>START DATE: 4/13/2007 | 5716-00908771 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003R<br>START DATE: 3/5/2009 | 5716-00908855 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000F<br>START DATE: 4/13/2007 | 5716-00908773 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003L<br>START DATE: 4/21/2009 | 5716-00908851 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002Z<br>START DATE: 10/7/2008 | 5716-00908832 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003T<br>START DATE: 3/13/2009 | 5716-00908856 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0030<br>START DATE: 1/30/2009 | 5716-00908833 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003P<br>START DATE: 3/5/2009 | 5716-00908854 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003N<br>START DATE: 3/5/2009 | 5716-00908853 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003M<br>START DATE: 4/21/2009 | 5716-00908852 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000D<br>START DATE: 4/13/2007 | 5716-00908772 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0019<br>START DATE: 8/16/2007 | 5716-00908795 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001B<br>START DATE: 9/18/2007 | 5716-00908796 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM004D<br>START DATE: 5/5/2009 | 5716-00908869 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0037<br>START DATE: 1/30/2009 | 5716-00908840 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0038<br>START DATE: 1/30/2009 | 5716-00908841 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0039<br>START DATE: 11/25/2008 | 5716-00908842 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003Z<br>START DATE: 3/13/2009 | 5716-00908857 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0016<br>START DATE: 1/28/2008 | 5716-00908792 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM004G<br>START DATE: 5/5/2009 | 5716-00908871 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0018<br>START DATE: 1/28/2008 | 5716-00908794 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM004H<br>START DATE: 5/5/2009 | 5716-00908872 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000J<br>START DATE: 4/13/2007 | 5716-00908776 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0026<br>START DATE: 1/16/2008 | 5716-00908813 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0024<br>START DATE: 12/6/2007 | 5716-00908812 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0023<br>START DATE: 11/30/2007 | 5716-00908811 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0022<br>START DATE: 11/30/2007 | 5716-00908810 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0021<br>START DATE: 11/30/2007 | 5716-00908809 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001C<br>START DATE: 8/18/2008 | 5716-00908797 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0017<br>START DATE: 1/28/2008 | 5716-00908793 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001P<br>START DATE: 8/18/2008 | 5716-00908802 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003H<br>START DATE: 3/5/2009 | 5716-00908848 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003G<br>START DATE: 3/5/2009 | 5716-00908847 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003F<br>START DATE: 4/29/2009 | 5716-00908846 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0032<br>START DATE: 3/11/2009 | 5716-00908835 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0033<br>START DATE: 3/11/2009 | 5716-00908836 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0034<br>START DATE: 3/11/2009 | 5716-00908837 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM004F<br>START DATE: 5/5/2009 | 5716-00908870 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0036<br>START DATE: 11/26/2008 | 5716-00908839 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001R<br>START DATE: 10/4/2007 | 5716-00908803 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001V<br>START DATE: 11/29/2007 | 5716-00908804 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001W<br>START DATE: 11/29/2007 | 5716-00908805 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001X<br>START DATE: 11/30/2007 | 5716-00908806 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001Z START DATE: 11/30/2007 | 5716-00908807 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0020 START DATE: 11/30/2007 | 5716-00908808 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM004J START DATE: 5/5/2009 | 5716-00908873 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0035 START DATE: 11/26/2008 | 5716-00908838 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008G START DATE: 10/7/2008 | 5716-01055680 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100088 START DATE: 1/16/2008 | 5716-01055674 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100089 START DATE: 1/16/2008 | 5716-01055675 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008B START DATE: 7/28/2008 | 5716-01055676 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008L START DATE: 3/13/2009 | 5716-01055684 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008K START DATE: 3/5/2009 | 5716-01055683 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008H START DATE: 10/7/2008 | 5716-01055681 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100067 START DATE: 4/26/2006 | 5716-01055648 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008F START DATE: 9/19/2008 | 5716-01055679 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008D START DATE: 9/19/2008 | 5716-01055678 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008J START DATE: 10/23/2008 | 5716-01055682 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006H START DATE: 8/29/2008 | 5716-01055652 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006B START DATE: 5/5/2006 | 5716-01055651 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100068 START DATE: 5/5/2006 | 5716-01055649 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100066 START DATE: 4/26/2006 | 5716-01055647 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100065 START DATE: 4/26/2006 | 5716-01055646 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100064 START DATE: 4/7/2006 | 5716-01055645 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100063 START DATE: 4/7/2006 | 5716-01055644 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10005W START DATE: 4/23/2009 | 5716-01055643 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10005V START DATE: 4/7/2006 | 5716-01055642 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008C START DATE: 7/28/2008 | 5716-01055677 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100069 START DATE: 5/5/2006 | 5716-01055650 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006K START DATE: 6/28/2006 | 5716-01055653 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100087 START DATE: 11/30/2007 | 5716-01055673 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10008M START DATE: 5/5/2009 | 5716-01055685 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000T START DATE: 8/14/2007 | 5716-00908783 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002P START DATE: 10/2/2008 | 5716-00908826 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0015 START DATE: 1/28/2008 | 5716-00908791 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0014 START DATE: 7/27/2007 | 5716-00908790 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0013 START DATE: 10/4/2007 | 5716-00908789 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0012 START DATE: 10/4/2007 | 5716-00908788 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000Z START DATE: 6/5/2007 | 5716-00908787 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000X START DATE: 8/28/2007 | 5716-00908786 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002M START DATE: 9/9/2008 | 5716-00908824 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000V START DATE: 8/14/2007 | 5716-00908784 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002K START DATE: 7/28/2008 | 5716-00908823 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000R START DATE: 5/1/2007 | 5716-00908782 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000P START DATE: 4/13/2007 | 5716-00908781 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000N START DATE: 4/13/2007 | 5716-00908780 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000M START DATE: 4/13/2007 | 5716-00908779 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000L START DATE: 4/13/2007 | 5716-00908778 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000K START DATE: 4/13/2007 | 5716-00908777 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002T START DATE: 10/2/2008 | 5716-00908828 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002R START DATE: 10/2/2008 | 5716-00908827 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM000W START DATE: 8/28/2007 | 5716-00908785 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002W START DATE: 10/7/2008 | 5716-00908830 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001M START DATE: 8/18/2008 | 5716-00908800 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001L START DATE: 8/18/2008 | 5716-00908799 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001K START DATE: 8/18/2008 | 5716-00908798 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002N START DATE: 10/2/2008 | 5716-00908825 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003D START DATE: 4/29/2009 | 5716-00908845 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0028 START DATE: 1/16/2008 | 5716-00908814 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003C START DATE: 3/4/2009 | 5716-00908844 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002V START DATE: 10/7/2008 | 5716-00908829 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002X START DATE: 10/7/2008 | 5716-00908831 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM001N START DATE: 8/18/2008 | 5716-00908801 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0029 START DATE: 1/16/2008 | 5716-00908815 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002B START DATE: 1/16/2008 | 5716-00908816 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002C START DATE: 4/18/2008 | 5716-00908817 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002D START DATE: 4/18/2008 | 5716-00908818 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002F START DATE: 3/17/2008 | 5716-00908819 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002G START DATE: 7/28/2008 | 5716-00908820 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002H START DATE: 7/28/2008 | 5716-00908821 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM002J START DATE: 7/28/2008 | 5716-00908822 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM003B START DATE: 11/26/2008 | 5716-00908843 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004M START DATE: 3/22/2005 | 5716-01055630 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10003V START DATE: 7/27/2004 | 5716-01055624 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004K START DATE: 3/22/2005 | 5716-01055628 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10003D START DATE: 3/22/2005 | 5716-01055623 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10003W START DATE: 7/27/2004 | 5716-01055625 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004L START DATE: 3/22/2005 | 5716-01055629 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004T START DATE: 3/22/2005 | 5716-01055634 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004V START DATE: 3/22/2005 | 5716-01055635 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004W START DATE: 3/22/2005 | 5716-01055636 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10005J START DATE: 2/9/2006 | 5716-01055641 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100083 START DATE: 8/14/2007 | 5716-01055671 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100086 START DATE: 11/30/2007 | 5716-01055672 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004X START DATE: 3/22/2005 | 5716-01055637 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004Z START DATE: 3/22/2005 | 5716-01055638 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10005H START DATE: 2/9/2006 | 5716-01055640 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006X START DATE: 10/2/2006 | 5716-01055658 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004N START DATE: 3/22/2005 | 5716-01055631 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100074 START DATE: 11/30/2006 | 5716-01055663 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004G START DATE: 6/29/2007 | 5716-01055627 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004F START DATE: 1/7/2005 | 5716-01055626 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004P START DATE: 3/22/2005 | 5716-01055632 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10007R START DATE: 8/29/2008 | 5716-01055664 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100072 START DATE: 10/2/2006 | 5716-01055662 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100071 START DATE: 1/26/2007 | 5716-01055661 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10007X START DATE: 6/29/2007 | 5716-01055666 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006Z START DATE: 1/26/2007 | 5716-01055659 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100082 START DATE: 8/10/2007 | 5716-01055670 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10007V START DATE: 4/2/2007 | 5716-01055665 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100081 START DATE: 6/28/2007 | 5716-01055669 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100080 START DATE: 8/10/2007 | 5716-01055668 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10007Z START DATE: 6/1/2007 | 5716-01055667 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10004R START DATE: 3/22/2005 | 5716-01055633 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT100070 START DATE: 1/26/2007 | 5716-01055660 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10005D START DATE: 10/14/2005 | 5716-01055639 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006W START DATE: 9/29/2006 | 5716-01055657 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006L START DATE: 6/27/2006 | 5716-01055654 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006P<br>START DATE: 8/25/2006 | 5716-01055655 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: TT10006R<br>START DATE: 1/26/2007 | 5716-01055656 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0005<br>START DATE: 6/29/2007 | 5716-00908765 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1LRM0004<br>START DATE: 6/29/2007 | 5716-00908764 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K152J003<br>START DATE: 1/18/2008 | 5716-00597993 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K152J001<br>START DATE: 11/30/2007 | 5716-00600561 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K158U002<br>START DATE: 11/13/2007 | 5716-00597511 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K11FS000<br>START DATE: 7/30/2007 | 5716-00602767 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1B91002<br>START DATE: 4/23/2008 | 5716-00689093 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17A2001<br>START DATE: 11/9/2007 | 5716-00701812 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1IDU001<br>START DATE: 7/7/2008 | 5716-00689832 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1LAT000<br>START DATE: 10/14/2008 | 5716-00587063 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17QH002<br>START DATE: 2/4/2008 | 5716-00584629 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1B91000<br>START DATE: 2/15/2008 | 5716-00594408 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K15M5000<br>START DATE: 10/4/2007 | 5716-00588678 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17A2000<br>START DATE: 10/31/2007 | 5716-00592827 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1FKP001<br>START DATE: 6/14/2006 | 5716-00592104 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1ZU1000<br>START DATE: 6/26/2007 | 5716-00600147 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1SSP001 | 5716-01074413 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1B91004 | 5716-01080374 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1B91002 | 5716-01080373 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K152J004<br>START DATE: 3/26/2008 | 5716-00571670 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | 623827750<br>GM CONTRACT ID: GM50186<br>START DATE: 6/23/2007 | 5716-00565647 | JANNICE CHAO<br>2200 INNOVATION DR<br>SCHONGAU GERMANY | 1 |
| WEBASTO ROOF SYSTEMS INC | 623827750<br>GM CONTRACT ID: GM46859<br>START DATE: 9/2/2006 | 5716-00565646 | JANNICE CHAO<br>2200 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1EZV001<br>START DATE: 6/18/2008 | 5716-00577989 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | 169109084<br>GM CONTRACT ID: GM46820<br>START DATE: 8/1/2006 | 5716-00566143 | JANNICE CHAO<br>3500 US HWY 641 N<br>MOUNT CLEMENS, MI | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1559000<br>START DATE: 10/15/2007 | 5716-00619592 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1B91001<br>START DATE: 3/14/2008 | 5716-00615754 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1MLB000<br>START DATE: 12/9/2008 | 5716-00617157 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1EZV000 | 5716-01082543 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1IDU001 | 5716-01084241 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1KKE000 | 5716-01085391 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1ILB000 | 5716-01084368 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1SGX000 | 5716-01089077 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1RE3000 | 5716-01073705 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1RE3001 | 5716-01073706 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17QH003 | 5716-01066296 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17QH001 | 5716-01066295 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17QH000 | 5716-01066294 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K11FS001 | 5716-01072145 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K11FS002 | 5716-01072146 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1IDU000 START DATE: 6/25/2008 | 5716-00639277 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K15M5001 START DATE: 11/19/2007 | 5716-00646291 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K158U001 START DATE: 10/25/2007 | 5716-00644527 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1DP5000<br>START DATE: 3/18/2008 | 5716-00641465 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1SSP000<br>START DATE: 1/30/2007 | 5716-00650093 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1ZU1001<br>START DATE: 7/10/2007 | 5716-00654074 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K152J000<br>START DATE: 10/11/2007 | 5716-00646045 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1559001<br>START DATE: 10/25/2007 | 5716-00646998 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1RE3001<br>START DATE: 3/8/2007 | 5716-00680656 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K152J002<br>START DATE: 1/9/2007 | 5716-00680922 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1KKE000<br>START DATE: 8/27/2008 | 5716-00683174 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1FKP000<br>START DATE: 5/12/2006 | 5716-00630543 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1B91003<br>START DATE: 6/4/2008 | 5716-00636670 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K15PC000<br>START DATE: 10/4/2007 | 5716-00634208 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K152J002 | 5716-01064977 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17A2001 | 5716-01066002 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1EZV000<br>START DATE: 4/9/2008 | 5716-00705906 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K15PC001<br>START DATE: 10/25/2007 | 5716-00695565 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17QH001<br>START DATE: 1/15/2008 | 5716-00706185 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1B91004<br>START DATE: 6/10/2008 | 5716-00705178 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1ILB000<br>START DATE: 7/7/2008 | 5716-00702591 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1SSP001<br>START DATE: 5/25/2007 | 5716-00695534 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17QH000<br>START DATE: 11/8/2007 | 5716-00700269 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0006R<br>START DATE: 8/23/2009 | 5716-00430783 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000N7<br>START DATE: 6/9/2006 | 5716-00430798 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0006W<br>START DATE: 4/29/2009 | 5716-00430785 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0006P<br>START DATE: 3/20/2008 | 5716-00430782 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0006X<br>START DATE: 4/29/2009 | 5716-00430786 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000LG<br>START DATE: 12/22/2005 | 5716-00430796 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000N8<br>START DATE: 6/9/2006 | 5716-00430799 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000LJ<br>START DATE: 12/22/2005 | 5716-00430797 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0006V<br>START DATE: 4/29/2009 | 5716-00430784 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0006L<br>START DATE: 3/28/2008 | 5716-00430780 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0006N START DATE: 4/3/2008 | 5716-00430781 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000RK START DATE: 8/6/2007 | 5716-00430803 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000TJ START DATE: 1/7/2009 | 5716-00430809 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN00063 START DATE: 6/8/2007 | 5716-00430778 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000NK START DATE: 6/15/2006 | 5716-00430800 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000RB START DATE: 6/25/2007 | 5716-00430802 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000RL START DATE: 8/6/2007 | 5716-00430804 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000RM START DATE: 8/6/2007 | 5716-00430805 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000T0 START DATE: 7/17/2008 | 5716-00430806 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0004B START DATE: 11/23/2004 | 5716-00430776 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000T8 START DATE: 9/10/2008 | 5716-00430808 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN00061 START DATE: 5/18/2007 | 5716-00430777 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: TT10007T START DATE: 3/30/2004 | 5716-00430834 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: TT10006J START DATE: 6/23/2006 | 5716-00430833 | 2201 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000R9 START DATE: 6/25/2007 | 5716-00430801 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000TP START DATE: 1/7/2009 | 5716-00430812 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000TN START DATE: 1/7/2009 | 5716-00430811 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000TK START DATE: 1/7/2009 | 5716-00430810 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: DCF000T7 START DATE: 9/10/2008 | 5716-00430807 | 1757 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 1LRM0025 START DATE: 12/19/2007 | 5716-00430721 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0006K START DATE: 3/28/2008 | 5716-00430779 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 1GCV0007 START DATE: 3/28/2008 | 5716-00430719 | 3500 US HIGHWAY 641 N MURRAY, KY 42071-7832 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN00049 START DATE: 11/4/2004 | 5716-00430775 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 1LRM0027 START DATE: 12/19/2007 | 5716-00430722 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 1LRM003V START DATE: 3/6/2009 | 5716-00430723 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 1LRM003W START DATE: 3/6/2009 | 5716-00430724 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 1LRM003X START DATE: 3/6/2009 | 5716-00430725 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 1LRM0045 START DATE: 3/6/2009 | 5716-00430726 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: BDN0003W START DATE: 3/25/2004 | 5716-00430774 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 1GCV0003 START DATE: 4/2/2006 | 5716-00430718 | 3500 US HIGHWAY 641 N MURRAY, KY 42071-7832 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K11FS001<br>START DATE: 9/28/2007 | 5716-00678556 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K17QH003<br>START DATE: 2/26/2008 | 5716-00679369 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K11FS002<br>START DATE: 11/8/2007 | 5716-00686055 | 2201 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K152J005<br>START DATE: 7/17/2008 | 5716-00668330 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1RE3000<br>START DATE: 1/2/2007 | 5716-00674870 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K158U000<br>START DATE: 10/15/2007 | 5716-00671123 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: N1LXK000<br>START DATE: 11/19/2008 | 5716-00661578 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K152J006<br>START DATE: 8/4/2008 | 5716-00662124 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: K1G3P000<br>START DATE: 6/14/2006 | 5716-00624597 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| WEBASTO ROOF SYSTEMS INC. | STEEL RESALE<br>GM CONTRACT ID: GMSR378-244<br>START DATE: 1/1/2008 | 5716-00747400 | ANDREAS WELLER<br>36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC. | GM CONTRACT ID: GMSR378-244<br>START DATE: 4/28/2009 | 5716-01060879 | ANDREAS WELLER<br>36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO SPA | 430908814<br>GM CONTRACT ID: GM57777<br>START DATE: 2/1/2008 | 5716-00570837 | MRS. G. MARIELLA<br>CSO ASTI 4/14<br>OSHAWA ON CANADA | 1 |
| WEBASTO STAMPING | 292755<br>GM CONTRACT ID: GM43416<br>START DATE: 8/2/2002 | 5716-00561100 | JANNICE CHAO<br>C/O AVENTEC SA DE CV<br>CARRETERA SILAO IRAPUATO KM5.5<br>CAUDAN FRANCE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO SUNROOFS, INC. | GM CONTRACT ID: FO36930 | 5716-01224551 | LINDA OTTO<br>WEBASTO LEXINGTON<br>ROCHESTER HILLS, MI 48309 | 1 |
| WEBASTO SUNROOFS, INC. | 14384973<br>GM CONTRACT ID: GM39854<br>START DATE: 9/1/2001 | 5716-00565224 | JANNICE CHAO<br>2201 INNOVATION DR<br>WEBASTO LEXINGTON<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO SUNROOFS, INC. | 14384973<br>GM CONTRACT ID: GM39855<br>START DATE: 9/1/2001 | 5716-00565225 | JANNICE CHAO<br>2201 INNOVATION DR<br>WEBASTO LEXINGTON<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO SUNROOFS, INC. | 68795871<br>GM CONTRACT ID: GM55340<br>START DATE: 7/21/2007 | 5716-00570419 | JANNICE CHAO<br>2700 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3809 | 1 |
| WEBASTO SUNROOFS, INC. | 68795871<br>GM CONTRACT ID: GM55354<br>START DATE: 7/21/2007 | 5716-00570420 | JANNICE CHAO<br>2700 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3809 | 1 |
| WEBASTO SUNROOFS, INC. | 68795871<br>GM CONTRACT ID: GM55333<br>START DATE: 7/21/2007 | 5716-00570418 | JANNICE CHAO<br>2700 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3809 | 1 |
| WEBASTO SUNROOFS, INC. | 68795871<br>GM CONTRACT ID: GM55360<br>START DATE: 7/21/2007 | 5716-00570421 | JANNICE CHAO<br>2700 PRODUCT DRIVE<br>KANSAS CITY, KS 66115 | 1 |
| WEBASTO SUNROOFS, INC. | 68795871<br>GM CONTRACT ID: GM46669<br>START DATE: 6/1/2006 | 5716-00570417 | JANNICE CHAO<br>2700 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3809 | 1 |
| WEBASTO SUNROOFS, INC. | 68795871<br>GM CONTRACT ID: GM40936<br>START DATE: 9/1/2001 | 5716-00570416 | JANNICE CHAO<br>2700 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3809 | 1 |
| WEBASTO SUNROOFS, INC. | 68795871<br>GM CONTRACT ID: GM40934<br>START DATE: 9/1/2001 | 5716-00570414 | JANNICE CHAO<br>2700 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3809 | 1 |
| WEBASTO SUNROOFS, INC. | 14384973<br>GM CONTRACT ID: GM46972<br>START DATE: 12/11/2006 | 5716-00565226 | JANNICE CHAO<br>WEBASTO LEXINGTON<br>2201 INNOVATION DR.<br>EDWARDSVILLE, KS 66111 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO SUNROOFS, INC. | 14380328<br>GM CONTRACT ID: GM39670<br>START DATE: 9/1/2001 | 5716-00565227 | JANNICE CHAO<br>36930 INDUSTRIAL RD<br>WEBASTO STAMPING<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO SUNROOFS, INC. | 14380328<br>GM CONTRACT ID: GM39671<br>START DATE: 9/1/2001 | 5716-00565228 | JANNICE CHAO<br>WEBASTO STAMPING<br>36930 INDUSTRIAL RD.<br>TORRANCE, CA 90503 | 1 |
| WEBASTO SUNROOFS, INC. | 68795871<br>GM CONTRACT ID: GM40935<br>START DATE: 9/1/2001 | 5716-00570415 | JANNICE CHAO<br>2700 PRODUCT DR<br>ROCHESTER HILLS, MI 48309-3809 | 1 |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB002L<br>START DATE: 9/18/2005 | 5716-00354558 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB002J<br>START DATE: 9/18/2005 | 5716-00354556 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB002K<br>START DATE: 9/18/2005 | 5716-00354557 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB002R<br>START DATE: 9/18/2005 | 5716-00354561 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB003H<br>START DATE: 9/18/2005 | 5716-00354569 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007C<br>START DATE: 4/15/2007 | 5716-00354600 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007D<br>START DATE: 4/15/2007 | 5716-00354601 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007F<br>START DATE: 3/18/2007 | 5716-00354602 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007J<br>START DATE: 2/11/2007 | 5716-00354603 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007K<br>START DATE: 2/11/2007 | 5716-00354604 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB0023<br>START DATE: 9/18/2005 | 5716-00354550 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB0016<br>START DATE: 9/18/2005 | 5716-00354537 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB001D<br>START DATE: 9/18/2005 | 5716-00354540 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB001X<br>START DATE: 9/18/2005 | 5716-00354545 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB0022<br>START DATE: 9/18/2005 | 5716-00354549 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB001Z<br>START DATE: 9/18/2005 | 5716-00354546 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007Z<br>START DATE: 4/29/2007 | 5716-00354610 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB00HN<br>START DATE: 6/22/2008 | 5716-00354646 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007V<br>START DATE: 4/1/2007 | 5716-00354609 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB00JM<br>START DATE: 2/13/2009 | 5716-00354653 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007T<br>START DATE: 3/11/2007 | 5716-00354608 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB0082<br>START DATE: 3/4/2007 | 5716-00354613 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB007R<br>START DATE: 3/11/2007 | 5716-00354607 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON ALMONT LLC | GM CONTRACT ID: 1GBB0080<br>START DATE: 4/1/2007 | 5716-00354611 | 3776 VAN DYKE RD<br>ALMONT, MI 48003-8047 | |
| WELLINGTON COOK LLC | GM CONTRACT ID: 22W50005<br>START DATE: 4/25/2008 | 5716-00354690 | 598 OLD QUITMAN RD<br>ADEL, GA 31620-5153 | |
| WELLINGTON COOK LLC | GM CONTRACT ID: 22W50007<br>START DATE: 5/2/2008 | 5716-00354691 | 598 OLD QUITMAN RD<br>ADEL, GA 31620-5153 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON COOK LLC | GM CONTRACT ID: 22W50008<br>START DATE: 5/11/2008 | 5716-00354692 | 598 OLD QUITMAN RD<br>ADEL, GA 31620-5153 | |
| WELLINGTON COOK LLC | GM CONTRACT ID: 22W50009<br>START DATE: 5/11/2008 | 5716-00354693 | 598 OLD QUITMAN RD<br>ADEL, GA 31620-5153 | |
| WELLINGTON COOK LLC | GM CONTRACT ID: 22W50002<br>START DATE: 4/25/2008 | 5716-00354687 | 598 OLD QUITMAN RD<br>ADEL, GA 31620-5153 | |
| WELLINGTON COOK LLC | GM CONTRACT ID: 22W50003<br>START DATE: 4/25/2008 | 5716-00354688 | 598 OLD QUITMAN RD<br>ADEL, GA 31620-5153 | |
| WELLINGTON COOK LLC | GM CONTRACT ID: 22W50004<br>START DATE: 4/25/2008 | 5716-00354689 | 598 OLD QUITMAN RD<br>ADEL, GA 31620-5153 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0002B<br>START DATE: 5/29/2009 | 5716-01109240 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000M0<br>START DATE: 5/29/2009 | 5716-01109264 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LZ<br>START DATE: 5/29/2009 | 5716-01109263 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LD<br>START DATE: 4/27/2009 | 5716-01109261 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000L4<br>START DATE: 5/29/2009 | 5716-01109259 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000JB<br>START DATE: 5/29/2009 | 5716-01109257 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 22W50009<br>START DATE: 5/29/2009 | 5716-01105603 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 22W50008<br>START DATE: 5/29/2009 | 5716-01105602 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 22W50007<br>START DATE: 5/29/2009 | 5716-01105601 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000L5<br>START DATE: 5/29/2009 | 5716-01109260 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000J9<br>START DATE: 5/29/2009 | 5716-01109256 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000CD<br>START DATE: 5/29/2009 | 5716-01109252 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB00HN<br>START DATE: 5/14/2009 | 5716-01105350 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV00049<br>START DATE: 5/29/2009 | 5716-01109241 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0007K<br>START DATE: 5/29/2009 | 5716-01109242 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB007R<br>START DATE: 5/14/2009 | 5716-01105338 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB007Z<br>START DATE: 5/14/2009 | 5716-01105341 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000CF<br>START DATE: 5/29/2009 | 5716-01109253 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000J7<br>START DATE: 5/29/2009 | 5716-01109254 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000J8<br>START DATE: 5/29/2009 | 5716-01109255 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB001D<br>START DATE: 5/29/2009 | 5716-01105333 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0009B<br>START DATE: 5/29/2009 | 5716-01109243 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB007V<br>START DATE: 5/14/2009 | 5716-01105340 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB0080<br>START DATE: 5/14/2009 | 5716-01105342 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB007T<br>START DATE: 5/14/2009 | 5716-01105339 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB007F START DATE: 5/22/2009 | 5716-00888572 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB0094 START DATE: 3/28/2007 | 5716-00888585 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB00G6 START DATE: 1/23/2008 | 5716-00888669 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB002R START DATE: 5/19/2009 | 5716-00888552 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB002L START DATE: 5/20/2009 | 5716-00888549 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB002K START DATE: 5/19/2009 | 5716-00888548 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB002J START DATE: 5/19/2009 | 5716-00888547 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB001D START DATE: 5/19/2009 | 5716-00888543 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB004T START DATE: 4/30/2008 | 5716-00888562 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB009J START DATE: 4/2/2007 | 5716-00888590 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 1GBB00CV START DATE: 8/24/2007 | 5716-00888640 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000M0 START DATE: 5/10/2009 | 5716-00354915 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LP START DATE: 5/10/2009 | 5716-00354908 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LN START DATE: 5/10/2009 | 5716-00354907 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0007T START DATE: 10/29/2006 | 5716-00354785 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LR<br>START DATE: 5/10/2009 | 5716-00354909 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LM<br>START DATE: 5/10/2009 | 5716-00354906 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0004X<br>START DATE: 3/12/2006 | 5716-00354757 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0007L<br>START DATE: 11/26/2006 | 5716-00354780 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0007M<br>START DATE: 10/22/2006 | 5716-00354781 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0007N<br>START DATE: 10/15/2006 | 5716-00354782 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0007R<br>START DATE: 10/29/2006 | 5716-00354784 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0008L<br>START DATE: 11/6/2006 | 5716-00354786 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0008M<br>START DATE: 11/5/2006 | 5716-00354787 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0008N<br>START DATE: 11/5/2006 | 5716-00354788 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0008W<br>START DATE: 10/8/2006 | 5716-00354789 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0004T<br>START DATE: 3/12/2006 | 5716-00354756 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0004R<br>START DATE: 4/2/2006 | 5716-00354755 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0004P<br>START DATE: 3/26/2006 | 5716-00354754 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000JX<br>START DATE: 2/15/2009 | 5716-00354861 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0007P START DATE: 10/15/2006 | 5716-00354783 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LH START DATE: 5/10/2009 | 5716-00354902 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0007K START DATE: 11/26/2006 | 5716-00354779 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0006D START DATE: 10/22/2006 | 5716-00354769 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0006C START DATE: 10/22/2006 | 5716-00354768 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0005G START DATE: 4/26/2006 | 5716-00354761 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0005F START DATE: 4/21/2006 | 5716-00354760 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV00055 START DATE: 3/12/2006 | 5716-00354759 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0003L START DATE: 2/12/2006 | 5716-00354744 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000KP START DATE: 5/3/2009 | 5716-00354880 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000KN START DATE: 5/3/2009 | 5716-00354879 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000KK START DATE: 5/3/2009 | 5716-00354876 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000KJ START DATE: 5/3/2009 | 5716-00354875 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000K8 START DATE: 6/21/2009 | 5716-00354867 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000KB START DATE: 5/24/2009 | 5716-00354869 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LZ<br>START DATE: 5/10/2009 | 5716-00354914 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000JB<br>START DATE: 6/24/2008 | 5716-00354857 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000K4<br>START DATE: 6/7/2009 | 5716-00354864 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000J9<br>START DATE: 6/24/2008 | 5716-00354856 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LD<br>START DATE: 5/31/2009 | 5716-00354899 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LB<br>START DATE: 5/3/2009 | 5716-00354897 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000L9<br>START DATE: 5/3/2009 | 5716-00354896 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000L8<br>START DATE: 5/3/2009 | 5716-00354895 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000L7<br>START DATE: 5/3/2009 | 5716-00354894 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000L5<br>START DATE: 5/3/2009 | 5716-00354892 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000L4<br>START DATE: 5/3/2009 | 5716-00354891 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000L1<br>START DATE: 5/3/2009 | 5716-00354888 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000KR<br>START DATE: 5/3/2009 | 5716-00354881 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV00049<br>START DATE: 3/26/2006 | 5716-00354750 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LL<br>START DATE: 5/10/2009 | 5716-00354905 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000CH START DATE: 7/15/2007 | 5716-00354817 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0004K START DATE: 4/23/2006 | 5716-00354753 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0046 START DATE: 3/19/2006 | 5716-00354749 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0045 START DATE: 3/12/2006 | 5716-00354748 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0003X START DATE: 5/28/2006 | 5716-00354747 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0003N START DATE: 3/5/2006 | 5716-00354746 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0003M START DATE: 2/5/2006 | 5716-00354745 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000CF START DATE: 7/15/2007 | 5716-00354815 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0002F START DATE: 11/20/2005 | 5716-00354735 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000DL START DATE: 10/28/2007 | 5716-00354828 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000CJ START DATE: 7/15/2007 | 5716-00354818 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000J8 START DATE: 6/1/2008 | 5716-00354855 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000J7 START DATE: 6/1/2008 | 5716-00354854 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000J6 START DATE: 6/15/2008 | 5716-00354853 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV00039 START DATE: 2/19/2006 | 5716-00354739 | 39555 S INTERSTATE 94 SERVICE DR BELLEVILLE, MI 48111-2858 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000H5<br>START DATE: 2/17/2008 | 5716-00354847 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000DX<br>START DATE: 11/25/2007 | 5716-00354831 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000DW<br>START DATE: 10/21/2007 | 5716-00354830 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000DV<br>START DATE: 11/4/2007 | 5716-00354829 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0096<br>START DATE: 11/5/2006 | 5716-00354791 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000LJ<br>START DATE: 5/10/2009 | 5716-00354903 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0002B<br>START DATE: 11/6/2005 | 5716-00354734 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV00037<br>START DATE: 2/19/2006 | 5716-00354737 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV00038<br>START DATE: 2/19/2006 | 5716-00354738 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0003F<br>START DATE: 2/12/2006 | 5716-00354742 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0009B<br>START DATE: 11/12/2006 | 5716-00354792 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0009C<br>START DATE: 11/12/2006 | 5716-00354793 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0009X<br>START DATE: 11/30/2006 | 5716-00354796 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0009Z<br>START DATE: 11/30/2006 | 5716-00354797 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000BG<br>START DATE: 1/5/2007 | 5716-00354800 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000BH<br>START DATE: 1/5/2007 | 5716-00354801 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000C2<br>START DATE: 6/17/2007 | 5716-00354805 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000CD<br>START DATE: 7/15/2007 | 5716-00354814 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0008X<br>START DATE: 10/8/2006 | 5716-00354790 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000PP<br>START DATE: 5/22/2009 | 5716-00973757 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000PK<br>START DATE: 5/22/2009 | 5716-00973753 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000PM<br>START DATE: 5/22/2009 | 5716-00973755 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000MR<br>START DATE: 5/10/2009 | 5716-00973742 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000KB<br>START DATE: 5/27/2009 | 5716-00973741 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000B9<br>START DATE: 4/13/2007 | 5716-00973685 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000PN<br>START DATE: 5/22/2009 | 5716-00973756 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000PJ<br>START DATE: 5/22/2009 | 5716-00973752 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000C3<br>START DATE: 6/14/2007 | 5716-00973698 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000G0<br>START DATE: 10/18/2007 | 5716-00973710 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV00065<br>START DATE: 7/25/2006 | 5716-00973647 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000MW<br>START DATE: 5/10/2009 | 5716-00973745 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000MV<br>START DATE: 5/10/2009 | 5716-00973744 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000MT<br>START DATE: 5/10/2009 | 5716-00973743 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0005X<br>START DATE: 6/2/2006 | 5716-00973640 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000PG<br>START DATE: 5/22/2009 | 5716-00973751 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV00064<br>START DATE: 8/3/2006 | 5716-00973646 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000B6<br>START DATE: 3/28/2007 | 5716-00973683 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000MX<br>START DATE: 5/14/2009 | 5716-00973746 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV000PF<br>START DATE: 5/22/2009 | 5716-00973750 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: CNV0008P<br>START DATE: 11/13/2006 | 5716-00973668 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON INDUSTRIES INC | GM CONTRACT ID: 2DX40000<br>START DATE: 5/14/2009 | 5716-00951733 | 39555 S INTERSTATE 94 SERVICE DR<br>BELLEVILLE, MI 48111-2858 | |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-1<br>START DATE: 1/1/2009 | 5716-00745450 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3259<br>START DATE: 1/1/2009 | 5716-00745930 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3554<br>START DATE: 1/1/2009 | 5716-00740356 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3<br>START DATE: 1/1/2009 | 5716-00745451 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3674<br>START DATE: 1/1/2009 | 5716-00745951 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-4<br>START DATE: 1/1/2009 | 5716-00745452 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3553<br>START DATE: 1/1/2009 | 5716-00740355 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3727<br>START DATE: 1/1/2009 | 5716-00740373 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3257<br>START DATE: 1/1/2009 | 5716-00745928 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3360<br>START DATE: 1/1/2009 | 5716-00741976 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3252<br>START DATE: 1/1/2009 | 5716-00745923 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3250<br>START DATE: 1/1/2009 | 5716-00745922 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3253<br>START DATE: 1/1/2009 | 5716-00745924 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3254<br>START DATE: 1/1/2009 | 5716-00745925 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3256<br>START DATE: 1/1/2009 | 5716-00745927 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WELLINGTON MANUFACTURING (SHILOH) | STEEL RESALE<br>GM CONTRACT ID: GMSR379-3255<br>START DATE: 1/1/2009 | 5716-00745926 | MIKE MOLINSKY<br>350 MAPLE ST<br>WELLINGTON, OH 44090-1171 | 1 |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4001H<br>START DATE: 2/7/2006 | 5716-00354363 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4000N<br>START DATE: 4/28/2004 | 5716-00354356 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4002X<br>START DATE: 4/6/2008 | 5716-00354381 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH40028<br>START DATE: 1/14/2007 | 5716-00354372 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4001P<br>START DATE: 10/15/2006 | 5716-00354369 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4001L<br>START DATE: 6/25/2006 | 5716-00354366 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4001J<br>START DATE: 8/20/2006 | 5716-00354364 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH40012<br>START DATE: 11/23/2004 | 5716-00354361 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH40010<br>START DATE: 10/12/2004 | 5716-00354360 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4000V<br>START DATE: 7/1/2004 | 5716-00354358 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4001G<br>START DATE: 5/14/2006 | 5716-00354362 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH4000K<br>START DATE: 4/23/2004 | 5716-00354354 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 0ZH40000<br>START DATE: 2/20/2003 | 5716-00354344 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WHITESELL CORP | GM CONTRACT ID: 0ZH4000Z<br>START DATE: 9/21/2004 | 5716-00354359 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL INTERNATIONAL CORP | GM CONTRACT ID: 98K0004B<br>START DATE: 7/26/2005 | 5716-00364929 | 7845 MIDDLEBELT RD<br>ROMULUS, MI 48174 | |
| WHITESELL INTERNATIONAL CORP | GM CONTRACT ID: 98K0003N<br>START DATE: 11/11/2004 | 5716-00364921 | 7845 MIDDLEBELT RD<br>ROMULUS, MI 48174 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000JZ<br>START DATE: 5/14/2007 | 5716-00961327 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000JP<br>START DATE: 9/24/2008 | 5716-00961324 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000JK<br>START DATE: 9/25/2008 | 5716-00961322 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000J8<br>START DATE: 10/17/2006 | 5716-00961318 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000LB<br>START DATE: 1/23/2009 | 5716-00961347 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK00099<br>START DATE: 5/23/2001 | 5716-00322771 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK0009J<br>START DATE: 5/23/2001 | 5716-00322773 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK00066<br>START DATE: 10/7/1999 | 5716-00322760 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK00055<br>START DATE: 8/1/1998 | 5716-00322758 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK00097<br>START DATE: 5/23/2001 | 5716-00322770 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK0008G<br>START DATE: 1/4/2001 | 5716-00322768 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK00067<br>START DATE: 10/7/1999 | 5716-00322761 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK00079<br>START DATE: 7/28/2000 | 5716-00322765 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000K7<br>START DATE: 11/26/2007 | 5716-00322798 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000L9<br>START DATE: 1/20/2009 | 5716-00322809 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000K6<br>START DATE: 11/26/2007 | 5716-00322797 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000JJ<br>START DATE: 1/1/2007 | 5716-00322792 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000F4<br>START DATE: 5/6/2004 | 5716-00322782 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK0009L<br>START DATE: 5/23/2001 | 5716-00322774 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK0009C<br>START DATE: 5/23/2001 | 5716-00322772 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK00054<br>START DATE: 8/1/1998 | 5716-00322757 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000F2<br>START DATE: 5/6/2004 | 5716-00322781 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000HB<br>START DATE: 9/25/2008 | 5716-00961308 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 9MK000HR<br>START DATE: 9/24/2008 | 5716-00961311 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009L<br>START DATE: 5/29/2009 | 5716-01156819 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BK<br>START DATE: 5/29/2009 | 5716-01156822 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BD<br>START DATE: 5/29/2009 | 5716-01156821 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BC START DATE: 5/29/2009 | 5716-01156820 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0072 START DATE: 5/29/2009 | 5716-01156815 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T008X START DATE: 5/29/2009 | 5716-01156818 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0075 START DATE: 5/29/2009 | 5716-01156817 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0074 START DATE: 5/29/2009 | 5716-01156816 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0062 START DATE: 5/29/2009 | 5716-01156813 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0071 START DATE: 5/29/2009 | 5716-01156814 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | | 5716-00883997 | WILHELM KARMANN GMBH KARMANNSTRASSE 1 OSNABRUECK, NS 49084 | |
| WILHELM KARMANN GMBH | | 5716-00883996 | WILHELM KARMANN GMBH KARMANNSTRASSE 1 OSNABRUECK, NS 49084 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BG START DATE: 5/21/2008 | 5716-00883987 | KARMANNSTRASSE 1 OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BK START DATE: 3/20/2009 | 5716-00883988 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BL START DATE: 3/20/2009 | 5716-00883989 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BM START DATE: 3/20/2009 | 5716-00883990 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BN START DATE: 3/20/2009 | 5716-00883991 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BP START DATE: 3/20/2009 | 5716-00883992 | KARMANNSTRASSE 1 OSNABRUECK, NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005H START DATE: 3/29/2006 | 5716-00883909 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BT START DATE: 2/13/2009 | 5716-00883994 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005B START DATE: 3/29/2006 | 5716-00883904 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BV START DATE: 2/13/2009 | 5716-00883995 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BR START DATE: 3/20/2009 | 5716-00883993 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005G START DATE: 3/29/2006 | 5716-00883908 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005F START DATE: 3/29/2006 | 5716-00883907 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005C START DATE: 3/29/2006 | 5716-00883905 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0059 START DATE: 3/29/2006 | 5716-00883903 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0058 START DATE: 3/29/2006 | 5716-00883902 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0057 START DATE: 3/29/2006 | 5716-00883901 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0056 START DATE: 3/29/2006 | 5716-00883900 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0054 START DATE: 3/21/2006 | 5716-00883899 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005D START DATE: 3/29/2006 | 5716-00883906 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006M START DATE: 8/15/2006 | 5716-00883932 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006N<br>START DATE: 8/15/2006 | 5716-00883933 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006R<br>START DATE: 5/5/2006 | 5716-00883934 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006T<br>START DATE: 5/5/2006 | 5716-00883935 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000N<br>START DATE: 3/16/2006 | 5716-00883813 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006V<br>START DATE: 5/5/2006 | 5716-00883936 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001C<br>START DATE: 6/8/2005 | 5716-00883832 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001B<br>START DATE: 6/8/2005 | 5716-00883831 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0019<br>START DATE: 12/22/2005 | 5716-00883830 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0018<br>START DATE: 12/22/2005 | 5716-00883829 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0016<br>START DATE: 9/14/2005 | 5716-00883827 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0015<br>START DATE: 6/3/2005 | 5716-00883826 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0014<br>START DATE: 6/3/2005 | 5716-00883825 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0013<br>START DATE: 6/3/2005 | 5716-00883824 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0012<br>START DATE: 6/3/2005 | 5716-00883823 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0011<br>START DATE: 3/16/2006 | 5716-00883822 | KARMANNSTRASSE 1<br>OSNABRUECK, NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0017<br>START DATE: 12/22/2005 | 5716-00883828 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0002<br>START DATE: 12/22/2005 | 5716-00883798 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000X<br>START DATE: 3/16/2006 | 5716-00883819 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004G<br>START DATE: 3/21/2006 | 5716-00883883 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004H<br>START DATE: 3/21/2006 | 5716-00883884 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004J<br>START DATE: 3/21/2006 | 5716-00883885 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004K<br>START DATE: 3/21/2006 | 5716-00883886 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004D<br>START DATE: 3/21/2006 | 5716-00883881 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0001<br>START DATE: 12/22/2005 | 5716-00883797 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004C<br>START DATE: 3/21/2006 | 5716-00883880 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0006<br>START DATE: 6/3/2005 | 5716-00883799 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009B<br>START DATE: 8/6/2007 | 5716-00883964 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0099<br>START DATE: 8/6/2007 | 5716-00883963 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000L<br>START DATE: 6/3/2005 | 5716-00883811 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0010<br>START DATE: 3/16/2006 | 5716-00883821 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006W START DATE: 5/25/2006 | 5716-00883937 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004L START DATE: 3/21/2006 | 5716-00883887 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002V START DATE: 3/21/2006 | 5716-00883858 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T003K START DATE: 1/20/2006 | 5716-00883865 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T003F START DATE: 12/22/2005 | 5716-00883864 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T003D START DATE: 12/22/2005 | 5716-00883863 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0032 START DATE: 3/21/2006 | 5716-00883862 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0030 START DATE: 12/22/2005 | 5716-00883861 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004F START DATE: 3/21/2006 | 5716-00883882 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002W START DATE: 3/21/2006 | 5716-00883859 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000Z START DATE: 3/16/2006 | 5716-00883820 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002T START DATE: 3/21/2006 | 5716-00883857 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002R START DATE: 3/21/2006 | 5716-00883856 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002P START DATE: 3/21/2006 | 5716-00883855 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0048 START DATE: 3/21/2006 | 5716-00883877 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0049<br>START DATE: 3/21/2006 | 5716-00883878 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004B<br>START DATE: 3/21/2006 | 5716-00883879 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002X<br>START DATE: 3/21/2006 | 5716-00883860 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T008W<br>START DATE: 12/20/2006 | 5716-00883955 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0098<br>START DATE: 8/6/2007 | 5716-00883962 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0093<br>START DATE: 8/6/2007 | 5716-00883957 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0092<br>START DATE: 8/6/2007 | 5716-00883956 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000F<br>START DATE: 6/3/2005 | 5716-00883806 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000G<br>START DATE: 6/3/2005 | 5716-00883807 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000H<br>START DATE: 6/3/2005 | 5716-00883808 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0095<br>START DATE: 8/6/2007 | 5716-00883959 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000K<br>START DATE: 6/3/2005 | 5716-00883810 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0096<br>START DATE: 8/6/2007 | 5716-00883960 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007P<br>START DATE: 2/8/2007 | 5716-00883954 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0079<br>START DATE: 11/9/2006 | 5716-00883942 | KARMANNSTRASSE 1<br>OSNABRUECK NS 49084 GERMANY | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0078<br>START DATE: 11/9/2006 | 5716-00883941 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0073<br>START DATE: 8/16/2006 | 5716-00883940 | KARMANNSTRASSE 1<br>OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0070<br>START DATE: 8/11/2006 | 5716-00883939 | KARMANNSTRASSE 1<br>OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006Z<br>START DATE: 5/25/2006 | 5716-00883938 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000J<br>START DATE: 6/3/2005 | 5716-00883809 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0097<br>START DATE: 8/6/2007 | 5716-00883961 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000D<br>START DATE: 6/3/2005 | 5716-00883805 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000C<br>START DATE: 6/3/2005 | 5716-00883804 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000B<br>START DATE: 6/3/2005 | 5716-00883803 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0009<br>START DATE: 6/3/2005 | 5716-00883802 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0008<br>START DATE: 12/7/2005 | 5716-00883801 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0007<br>START DATE: 12/7/2005 | 5716-00883800 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000W<br>START DATE: 3/16/2006 | 5716-00883818 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000V<br>START DATE: 3/16/2006 | 5716-00883817 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0094<br>START DATE: 8/6/2007 | 5716-00883958 | KARMANNSTRASSE 1<br>OSNABRUECK,   NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000T<br>START DATE: 3/16/2006 | 5716-00883816 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000R<br>START DATE: 3/16/2006 | 5716-00883815 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000M<br>START DATE: 6/3/2005 | 5716-00883812 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T000P<br>START DATE: 3/16/2006 | 5716-00883814 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009C<br>START DATE: 8/6/2007 | 5716-00883965 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007D<br>START DATE: 11/14/2006 | 5716-00883945 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0053<br>START DATE: 3/21/2006 | 5716-00883898 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0052<br>START DATE: 3/21/2006 | 5716-00883897 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0051<br>START DATE: 3/21/2006 | 5716-00883896 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0050<br>START DATE: 3/21/2006 | 5716-00883895 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004Z<br>START DATE: 3/21/2006 | 5716-00883894 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004X<br>START DATE: 3/21/2006 | 5716-00883893 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004W<br>START DATE: 3/21/2006 | 5716-00883892 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004V<br>START DATE: 3/21/2006 | 5716-00883891 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004T<br>START DATE: 3/21/2006 | 5716-00883890 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007M START DATE: 11/14/2006 | 5716-00883952 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007C START DATE: 2/8/2007 | 5716-00883944 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004N START DATE: 5/25/2006 | 5716-00883888 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007F START DATE: 11/14/2006 | 5716-00883946 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007G START DATE: 11/14/2006 | 5716-00883947 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007H START DATE: 11/14/2006 | 5716-00883948 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007J START DATE: 11/14/2006 | 5716-00883949 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007K START DATE: 11/14/2006 | 5716-00883950 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001H START DATE: 11/16/2005 | 5716-00883835 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007L START DATE: 2/8/2007 | 5716-00883951 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009D START DATE: 8/6/2007 | 5716-00883966 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007N START DATE: 2/8/2007 | 5716-00883953 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T004R START DATE: 3/21/2006 | 5716-00883889 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T007B START DATE: 11/15/2006 | 5716-00883943 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0042 START DATE: 4/21/2006 | 5716-00883871 | KARMANNSTRASSE 1 OSNABRUECK,  NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006B START DATE: 8/15/2006 | 5716-00883923 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0069 START DATE: 8/15/2006 | 5716-00883922 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0068 START DATE: 8/15/2006 | 5716-00883921 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0047 START DATE: 3/21/2006 | 5716-00883876 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0046 START DATE: 4/21/2006 | 5716-00883875 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0045 START DATE: 4/21/2006 | 5716-00883874 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00B2 START DATE: 10/24/2008 | 5716-00883982 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0043 START DATE: 4/21/2006 | 5716-00883872 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006F START DATE: 8/15/2006 | 5716-00883926 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0041 START DATE: 6/8/2007 | 5716-00883870 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0040 START DATE: 6/8/2007 | 5716-00883869 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T003R START DATE: 2/21/2006 | 5716-00883868 | KARMANNSTRASSE 1 OSNABRUECK,   NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BF START DATE: 4/25/2008 | 5716-00883986 | KARMANNSTRASSE 1 OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BB START DATE: 2/28/2008 | 5716-00883985 | KARMANNSTRASSE 1 OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00B8 START DATE: 2/15/2008 | 5716-00883984 | KARMANNSTRASSE 1 OSNABRUECK NS 49084 GERMANY | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001F<br>START DATE: 1/20/2006 | 5716-00883833 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0044<br>START DATE: 4/21/2006 | 5716-00883873 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005K<br>START DATE: 3/29/2006 | 5716-00883911 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005X<br>START DATE: 3/21/2006 | 5716-00883920 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005W<br>START DATE: 3/21/2006 | 5716-00883919 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005V<br>START DATE: 3/21/2006 | 5716-00883918 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005T<br>START DATE: 3/21/2006 | 5716-00883917 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005R<br>START DATE: 3/21/2006 | 5716-00883916 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005P<br>START DATE: 3/21/2006 | 5716-00883915 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005N<br>START DATE: 3/21/2006 | 5716-00883914 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006C<br>START DATE: 8/15/2006 | 5716-00883924 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005L<br>START DATE: 3/29/2006 | 5716-00883912 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006D<br>START DATE: 8/15/2006 | 5716-00883925 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005J<br>START DATE: 3/29/2006 | 5716-00883910 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006L<br>START DATE: 8/15/2006 | 5716-00883931 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006K<br>START DATE: 8/15/2006 | 5716-00883930 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006J<br>START DATE: 8/15/2006 | 5716-00883929 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006H<br>START DATE: 8/15/2006 | 5716-00883928 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T006G<br>START DATE: 8/15/2006 | 5716-00883927 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00B1<br>START DATE: 10/24/2008 | 5716-00883981 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T005M<br>START DATE: 3/21/2006 | 5716-00883913 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009T<br>START DATE: 3/20/2009 | 5716-00883975 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001P<br>START DATE: 3/21/2006 | 5716-00883840 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001N<br>START DATE: 3/21/2006 | 5716-00883839 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001M<br>START DATE: 3/21/2006 | 5716-00883838 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001L<br>START DATE: 3/21/2006 | 5716-00883837 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001K<br>START DATE: 3/21/2006 | 5716-00883836 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001G<br>START DATE: 1/20/2006 | 5716-00883834 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00B4<br>START DATE: 10/24/2008 | 5716-00883983 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T003L<br>START DATE: 1/20/2006 | 5716-00883866 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001V<br>START DATE: 3/21/2006 | 5716-00883843 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009R<br>START DATE: 10/24/2008 | 5716-00883974 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009P<br>START DATE: 4/25/2008 | 5716-00883973 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009N<br>START DATE: 3/20/2009 | 5716-00883972 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009K<br>START DATE: 6/1/2007 | 5716-00883971 | KARMANNSTRASSE 1<br>OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009J<br>START DATE: 6/1/2007 | 5716-00883970 | KARMANNSTRASSE 1<br>OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009H<br>START DATE: 6/1/2007 | 5716-00883969 | KARMANNSTRASSE 1<br>OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009G<br>START DATE: 6/1/2007 | 5716-00883968 | KARMANNSTRASSE 1<br>OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T003M<br>START DATE: 1/20/2006 | 5716-00883867 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002C<br>START DATE: 3/21/2006 | 5716-00883850 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00B0<br>START DATE: 8/14/2007 | 5716-00883980 | KARMANNSTRASSE 1<br>OSNABRUECK NS 49084 GERMANY | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009Z<br>START DATE: 10/24/2008 | 5716-00883979 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009X<br>START DATE: 9/21/2007 | 5716-00883978 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009W<br>START DATE: 9/21/2007 | 5716-00883977 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009V<br>START DATE: 10/24/2008 | 5716-00883976 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002N<br>START DATE: 3/21/2006 | 5716-00883854 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002J<br>START DATE: 12/22/2005 | 5716-00883853 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001R<br>START DATE: 3/21/2006 | 5716-00883841 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002D<br>START DATE: 1/20/2006 | 5716-00883851 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001T<br>START DATE: 12/22/2005 | 5716-00883842 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002B<br>START DATE: 3/21/2006 | 5716-00883849 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0029<br>START DATE: 3/21/2006 | 5716-00883848 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0020<br>START DATE: 5/3/2006 | 5716-00883847 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001Z<br>START DATE: 5/3/2006 | 5716-00883846 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001X<br>START DATE: 12/22/2005 | 5716-00883845 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T001W<br>START DATE: 12/22/2005 | 5716-00883844 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T009F<br>START DATE: 8/13/2007 | 5716-00883967 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002H<br>START DATE: 12/22/2005 | 5716-00883852 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BN<br>START DATE: 5/29/2009 | 5716-01156825 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0031<br>START DATE: 5/29/2009 | 5716-01156811 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002L<br>START DATE: 5/29/2009 | 5716-01156810 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BP<br>START DATE: 5/29/2009 | 5716-01156826 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BM<br>START DATE: 5/29/2009 | 5716-01156824 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BL<br>START DATE: 5/29/2009 | 5716-01156823 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T002K<br>START DATE: 5/29/2009 | 5716-01156809 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T0061<br>START DATE: 5/29/2009 | 5716-01156812 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILHELM KARMANN GMBH | GM CONTRACT ID: 1F5T00BR<br>START DATE: 5/29/2009 | 5716-01156827 | KARMANNSTRASSE 1<br>OSNABRUECK,  NS 4 | |
| WILLIAMSBURG MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR360-2736<br>START DATE: 1/1/2009 | 5716-00745365 | CAROL WILLITS<br>408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| WILLIAMSBURG MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR360-3646<br>START DATE: 1/1/2009 | 5716-00743895 | CAROL WILLITS<br>408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| WILLIAMSBURG MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR360-3550<br>START DATE: 10/1/2008 | 5716-00740352 | CAROL WILLITS<br>408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| WILLIAMSBURG MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR360-3653<br>START DATE: 1/1/2009 | 5716-00744969 | CAROL WILLITS<br>408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| WILLIAMSBURG MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR360-2110<br>START DATE: 1/1/2009 | 5716-00745825 | CAROL WILLITS<br>408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| WILLIAMSBURG MANUFACTURING | STEEL RESALE<br>GM CONTRACT ID: GMSR360-3547<br>START DATE: 1/1/2009 | 5716-00740349 | CAROL WILLITS<br>408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILLIAMSBURG MANUFACTURING | GM CONTRACT ID: GMSR360-3550<br>START DATE: 1/1/2009 | 5716-01061658 | CAROL WILLITS<br>408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| WILLIAMSBURG MANUFACTURING | GM CONTRACT ID: GMSR360-2736<br>START DATE: 4/24/2009 | 5716-01061657 | CAROL WILLITS<br>408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| WILLIAMSTON PRODUCTS INC | GM CONTRACT ID: 234P0000<br>START DATE: 12/14/2007 | 5716-00937611 | 845 PROGRESS CT<br>WILLIAMSTON, MI 48895-1658 | |
| WILLIAMSTON PRODUCTS INC | GM CONTRACT ID: 2B490003<br>START DATE: 5/13/2009 | 5716-00948723 | 845 PROGRESS CT<br>WILLIAMSTON, MI 48895-1658 | |
| WILLIAMSTON PRODUCTS INC | GM CONTRACT ID: 2B490000<br>START DATE: 12/3/2008 | 5716-00948722 | 845 PROGRESS CT<br>WILLIAMSTON, MI 48895-1658 | |
| WILLIAMSTON PRODUCTS LLC | GM CONTRACT ID: 2B490002<br>START DATE: 12/21/2008 | 5716-00539403 | 615 S DELANEY RD<br>OWOSSO, MI 48867-9114 | |
| WILLIAMSTON PRODUCTS LLC | GM CONTRACT ID: 2B490001<br>START DATE: 12/21/2008 | 5716-00539402 | 615 S DELANEY RD<br>OWOSSO, MI 48867-9114 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W0004Z<br>START DATE: 5/20/2009 | 5716-01014379 | 5725 OUTER DR<br>WINDSOR , ON N9A 6 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W00073<br>START DATE: 4/18/2001 | 5716-00383043 | 26655 NORTHLINE RD<br>TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W00043<br>START DATE: 10/14/1998 | 5716-00383040 | 26655 NORTHLINE RD<br>TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W00074<br>START DATE: 4/18/2001 | 5716-00383044 | 26655 NORTHLINE RD<br>TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W00079<br>START DATE: 4/27/2001 | 5716-00383045 | 26655 NORTHLINE RD<br>TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W0004Z<br>START DATE: 10/14/1998 | 5716-00383041 | 26655 NORTHLINE RD<br>TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W00042<br>START DATE: 10/14/1998 | 5716-00383039 | 26655 NORTHLINE RD<br>TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000BH<br>START DATE: 2/15/2008 | 5716-00383065 | 26655 NORTHLINE RD<br>TAYLOR, MI 48180-4481 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W0007B START DATE: 4/27/2001 | 5716-00383046 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W00097 START DATE: 9/30/2003 | 5716-00383050 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B7 START DATE: 12/11/2005 | 5716-00383060 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B8 START DATE: 12/11/2005 | 5716-00383061 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B9 START DATE: 12/11/2005 | 5716-00383062 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000BD START DATE: 11/9/2006 | 5716-00383064 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000BB START DATE: 12/11/2005 | 5716-00383063 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B2 START DATE: 2/21/2005 | 5716-00383057 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W0009X START DATE: 2/21/2005 | 5716-00383053 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B4 START DATE: 2/21/2005 | 5716-00383059 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B3 START DATE: 2/21/2005 | 5716-00383058 | 26655 NORTHLINE RD TAYLOR, MI 48180-4481 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B8 START DATE: 5/19/2009 | 5716-01014384 | 5725 OUTER DR WINDSOR , ON N9A 6 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B9 START DATE: 5/19/2009 | 5716-01014385 | 5725 OUTER DR WINDSOR , ON N9A 6 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000BB START DATE: 5/21/2009 | 5716-01014386 | 5725 OUTER DR WINDSOR , ON N9A 6 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000BC START DATE: 11/10/2006 | 5716-01014387 | 5725 OUTER DR WINDSOR , ON N9A 6 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W00079<br>START DATE: 5/19/2009 | 5716-01014380 | 5725 OUTER DR<br>WINDSOR , ON N9A 6 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B7<br>START DATE: 5/21/2009 | 5716-01014383 | 5725 OUTER DR<br>WINDSOR , ON N9A 6 | |
| WINDSOR MACHINE & STAMPING LTD | GM CONTRACT ID: K7W000B2<br>START DATE: 5/19/2009 | 5716-01014382 | 5725 OUTER DR<br>WINDSOR , ON N9A 6 | |
| WINDSOR MOLD INC | GM CONTRACT ID: L1W000F9<br>START DATE: 3/14/2008 | 5716-01021946 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: L1W000FB<br>START DATE: 3/14/2008 | 5716-01021947 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: L1W000FN<br>START DATE: 4/16/2008 | 5716-01021949 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: L1W000GH<br>START DATE: 5/18/2008 | 5716-01021963 | 444 HANNA ST E<br>WINDSOR ON N8X 2N4 CANADA | |
| WINDSOR MOLD INC | GM CONTRACT ID: L1W000GJ<br>START DATE: 3/23/2009 | 5716-01021964 | 444 HANNA ST E<br>WINDSOR ON N8X 2N4 CANADA | |
| WINDSOR MOLD INC | GM CONTRACT ID: L1W000GL<br>START DATE: 4/8/2009 | 5716-01021965 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: L1W000FC<br>START DATE: 3/14/2008 | 5716-01021948 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: H7X00076<br>START DATE: 10/26/2006 | 5716-00998219 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: H9N0012Z<br>START DATE: 10/8/2008 | 5716-00998562 | 444 HANNA ST E<br>WINDSOR ON N8X 2N4 CANADA | |
| WINDSOR MOLD INC | GM CONTRACT ID: H9N00117<br>START DATE: 10/22/2007 | 5716-00998531 | 444 HANNA ST E<br>WINDSOR ON N8X 2N4 CANADA | |
| WINDSOR MOLD INC | GM CONTRACT ID: H7X00079<br>START DATE: 11/8/2006 | 5716-00998220 | 444 HANNA ST E<br>WINDSOR ON N8X 2N4 CANADA | |
| WINDSOR MOLD INC | GM CONTRACT ID: H7X00078<br>START DATE: 11/26/2006 | 5716-00383575 | 310 ELLIS ST E<br>WINDSOR , ON N8X 2 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WINDSOR MOLD INC | GM CONTRACT ID: H7X00077<br>START DATE: 12/10/2006 | 5716-00383574 | 310 ELLIS ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: H9N000NR<br>START DATE: 2/25/2005 | 5716-00383635 | 95 VICTORIA ST N<br>AMHERSTBURG, ON N9V 3 | |
| WINDSOR MOLD INC | GM CONTRACT ID: H9N0010J<br>START DATE: 8/3/2007 | 5716-00383658 | 95 VICTORIA ST N<br>AMHERSTBURG ON N9V 3L1 CANADA | |
| WINDSOR MOLD INC | GM CONTRACT ID: H9N0012X<br>START DATE: 9/19/2008 | 5716-00383667 | 95 VICTORIA ST N<br>AMHERSTBURG ON N9V 3L1 CANADA | |
| WINDSOR MOLD INC | GM CONTRACT ID: NCZ000VL<br>START DATE: 4/20/2008 | 5716-00383781 | 122 HIRT DR<br>BELLEVUE, OH 44811-9053 | |
| WINDSOR MOLD INC | GM CONTRACT ID: NCZ000W4<br>START DATE: 4/27/2008 | 5716-00383787 | 122 HIRT DR<br>BELLEVUE, OH 44811-9053 | |
| WINDSOR MOLD INC | GM CONTRACT ID: NCZ000WG<br>START DATE: 6/27/2008 | 5716-00383790 | 122 HIRT DR<br>BELLEVUE, OH 44811-9053 | |
| WINDSOR MOLD INC | GM CONTRACT ID: NCZ000VT<br>START DATE: 5/18/2008 | 5716-00383783 | 122 HIRT DR<br>BELLEVUE, OH 44811-9053 | |
| WINDSOR MOLD INC | GM CONTRACT ID: NCZ000VB<br>START DATE: 3/14/2008 | 5716-01047770 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: NCZ000VC<br>START DATE: 3/14/2008 | 5716-01047771 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: NCZ000VG<br>START DATE: 3/14/2008 | 5716-01047774 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD INC | GM CONTRACT ID: NCZ000V9<br>START DATE: 3/14/2008 | 5716-01047769 | 444 HANNA ST E<br>WINDSOR , ON N8X 2 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5008C<br>START DATE: 4/18/2008 | 5716-00874240 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5009L<br>START DATE: 10/7/2008 | 5716-00874264 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5009N<br>START DATE: 10/7/2008 | 5716-00874265 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5008G<br>START DATE: 4/25/2008 | 5716-00874242 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5003N<br>START DATE: 12/5/2006 | 5716-00874158 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5007P<br>START DATE: 4/1/2008 | 5716-00874225 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5007D<br>START DATE: 3/14/2008 | 5716-00874221 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5007C<br>START DATE: 3/14/2008 | 5716-00874220 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5007B<br>START DATE: 3/14/2008 | 5716-00874219 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50068<br>START DATE: 8/29/2007 | 5716-00874198 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50051<br>START DATE: 3/19/2007 | 5716-00874182 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50048<br>START DATE: 1/17/2007 | 5716-00874164 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5009J<br>START DATE: 9/25/2008 | 5716-00874262 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F500B0<br>START DATE: 10/5/2008 | 5716-00383555 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5009X<br>START DATE: 10/5/2008 | 5716-00383554 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5009B<br>START DATE: 8/5/2008 | 5716-00383552 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F500BB<br>START DATE: 12/1/2008 | 5716-00383557 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50090<br>START DATE: 6/11/2008 | 5716-00383550 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5008Z<br>START DATE: 6/11/2008 | 5716-00383549 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F500B4<br>START DATE: 10/16/2008 | 5716-00383556 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50099<br>START DATE: 8/5/2008 | 5716-00383551 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50032<br>START DATE: 12/14/2006 | 5716-00383517 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50033<br>START DATE: 12/14/2006 | 5716-00383518 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5009D<br>START DATE: 9/5/2008 | 5716-00383553 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5003H<br>START DATE: 12/1/2006 | 5716-00383521 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5003J<br>START DATE: 12/1/2006 | 5716-00383522 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50041<br>START DATE: 1/9/2007 | 5716-00383527 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50066<br>START DATE: 8/29/2007 | 5716-00383537 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50042<br>START DATE: 1/9/2007 | 5716-00383528 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50065<br>START DATE: 8/29/2007 | 5716-00383536 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5007M<br>START DATE: 4/6/2008 | 5716-00383544 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5007L<br>START DATE: 4/20/2008 | 5716-00383543 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50064<br>START DATE: 8/29/2007 | 5716-00383535 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50063<br>START DATE: 10/7/2007 | 5716-00383534 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F50067<br>START DATE: 8/29/2007 | 5716-00383538 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5007R<br>START DATE: 5/4/2008 | 5716-00383546 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD USA INC | GM CONTRACT ID: 19F5007T<br>START DATE: 5/4/2008 | 5716-00383547 | 300 EXECUTIVE WAY<br>PULASKI, TN 38478-8738 | |
| WINDSOR MOLD, INC. | GM CONTRACT ID: 000123277 | 5716-01221607 | 122 HIRT DR<br>BELLEVUE, OH 44811 | 1 |
| WINKELMANN & PANNHOFF BETEILIGUNGS | GM CONTRACT ID: RXIVS000 | 5716-01097748 | SCHMALBACHSTR 2<br>AHLEN NW,  59227 | |
| WINKELMANN & PANNHOFF BETEILIGUNGS | GM CONTRACT ID: RXIVS001<br>START DATE: 4/3/2009 | 5716-00652428 | SCHMALBACHSTR 2<br>AHLEN NW,  59227 | |
| WINKELMANN & PANNHOFF BETEILIGUNGS | GM CONTRACT ID: RXIVS000<br>START DATE: 3/13/2009 | 5716-00676520 | SCHMALBACHSTR 2<br>AHLEN NW,  59227 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX8M5000 | 5716-01092278 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXD2Z000 | 5716-01095481 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX9GN001 | 5716-01092486 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX9GN002 | 5716-01092487 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX8BF000 | 5716-01092172 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PXYUT000 | 5716-01093875 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXCXT001 | 5716-01095409 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WINKELMANN SP ZOO | GM CONTRACT ID: PX6WC000 | 5716-01091639 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX8BG001 | 5716-01092173 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PXYUT001 | 5716-01093876 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX8BG001 START DATE: 8/7/2007 | 5716-00692810 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXAE3001 START DATE: 11/19/2007 | 5716-00701058 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX9GN003 START DATE: 3/6/2008 | 5716-00584075 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXCP1000 START DATE: 2/22/2008 | 5716-00583007 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX4DG000 START DATE: 2/16/2007 | 5716-00580468 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX2VY001 START DATE: 12/20/2006 | 5716-00596025 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXADD000 START DATE: 10/29/2007 | 5716-00589642 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX7QB000 START DATE: 6/26/2007 | 5716-00576210 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX5KI000 START DATE: 4/2/2007 | 5716-00571478 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX9GN000 START DATE: 9/18/2007 | 5716-00574812 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | 366091606 GM CONTRACT ID: GM57959 START DATE: 3/12/2008 | 5716-00570086 | HELGE HIMMERODER UL JAWORZYNSKA 277 SHREVEPORT, LA 71130 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXAE3002 START DATE: 12/20/2007 | 5716-00620617 | UL JAWORZYNSKA 277 LEGNICA, 59-22 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WINKELMANN SP ZOO | GM CONTRACT ID: PX949000<br>START DATE: 10/22/2007 | 5716-00617348 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PXYUT003<br>START DATE: 8/16/2006 | 5716-00627630 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX4RU000 | 5716-01090853 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX3Y4001 | 5716-01090568 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXAE3000<br>START DATE: 10/30/2007 | 5716-00642957 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX0MM000<br>START DATE: 9/7/2006 | 5716-00650433 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX82P000<br>START DATE: 8/28/2007 | 5716-00641711 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXADF000<br>START DATE: 10/29/2007 | 5716-00653056 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX0MM001<br>START DATE: 10/30/2006 | 5716-00651555 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX4T6001<br>START DATE: 3/19/2007 | 5716-00648926 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX2VY000<br>START DATE: 12/11/2006 | 5716-00692660 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PXYUT000<br>START DATE: 6/13/2006 | 5716-00685045 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX2H4000<br>START DATE: 11/21/2006 | 5716-00679699 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX8BG000<br>START DATE: 8/2/2007 | 5716-00632916 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX4ZX000<br>START DATE: 3/14/2007 | 5716-00633501 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WINKELMANN SP ZOO | GM CONTRACT ID: 1LF10007<br>START DATE: 5/6/2009 | 5716-00906778 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: 1LF10004<br>START DATE: 6/28/2007 | 5716-00906776 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: 1LF10006<br>START DATE: 5/6/2009 | 5716-00906777 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX9GN001<br>START DATE: 10/9/2007 | 5716-00703635 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXCXT001<br>START DATE: 3/20/2008 | 5716-00699870 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX6WC000<br>START DATE: 5/25/2007 | 5716-00700311 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX9GN002<br>START DATE: 12/3/2007 | 5716-00705789 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXD2Z000<br>START DATE: 4/25/2008 | 5716-00703034 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX8M5000<br>START DATE: 8/10/2007 | 5716-00703632 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX4RU000<br>START DATE: 3/8/2007 | 5716-00696944 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: 1LF10002<br>START DATE: 6/1/2006 | 5716-00407356 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PXYUT001<br>START DATE: 6/29/2006 | 5716-00677419 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX7WA000<br>START DATE: 7/9/2007 | 5716-00669188 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PXYUT002<br>START DATE: 7/19/2006 | 5716-00669098 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX3NZ000<br>START DATE: 1/19/2007 | 5716-00667555 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WINKELMANN SP ZOO | GM CONTRACT ID: PX8BF000<br>START DATE: 8/2/2007 | 5716-00672804 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX3Y4001<br>START DATE: 2/26/2007 | 5716-00676870 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX2H4001<br>START DATE: 11/29/2006 | 5716-00663750 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXD2X000<br>START DATE: 4/25/2008 | 5716-00668748 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX6RF000<br>START DATE: 5/21/2007 | 5716-00663448 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX4T6000<br>START DATE: 3/8/2007 | 5716-00664094 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: PX3Y4000<br>START DATE: 1/31/2007 | 5716-00659763 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: RXCXT000<br>START DATE: 3/4/2008 | 5716-00625235 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINKELMANN SP ZOO | GM CONTRACT ID: 1LF10001<br>START DATE: 12/15/2006 | 5716-00906775 | UL JAWORZYNSKA 277<br>LEGNICA, 59-22 | |
| WINTECH , INC. | GM CONTRACT ID: 000121767 | 5716-01223512 | 1175 ENTERPRISE DRIVE<br>WINCHESTER, KY 40391 | 1 |
| WINTECH INC | GM CONTRACT ID: N2W00044<br>START DATE: 2/21/2009 | 5716-00446428 | 1175 ENTERPRISE DR<br>WINCHESTER, KY 40391-9668 | |
| WINTECH INC | GM CONTRACT ID: N2W0000T<br>START DATE: 9/1/2002 | 5716-00446412 | 1175 ENTERPRISE DR<br>WINCHESTER, KY 40391-9668 | |
| WINTECH INC | GM CONTRACT ID: N2W00041<br>START DATE: 2/11/2009 | 5716-00446427 | 1175 ENTERPRISE DR<br>WINCHESTER, KY 40391-9668 | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000N0<br>START DATE: 1/15/2008 | 5716-01189441 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000MX<br>START DATE: 5/21/2009 | 5716-00997792 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000MZ<br>START DATE: 5/21/2009 | 5716-00997793 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000MW<br>START DATE: 5/21/2009 | 5716-00997791 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000MV<br>START DATE: 5/21/2009 | 5716-00997790 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000NP<br>START DATE: 2/18/2009 | 5716-00997808 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000N0<br>START DATE: 1/15/2008 | 5716-00383364 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000MT<br>START DATE: 1/1/2007 | 5716-00383361 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000MX<br>START DATE: 8/30/2007 | 5716-00383362 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCT LTD | GM CONTRACT ID: H5T000MZ<br>START DATE: 8/30/2007 | 5716-00383363 | 1011 ADELAIDE ST S<br>LONDON ON N6E 1R4 CANADA | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX700043<br>START DATE: 5/21/2009 | 5716-00983223 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX700040<br>START DATE: 5/21/2009 | 5716-00983222 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX700044<br>START DATE: 5/21/2009 | 5716-00983224 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006R<br>START DATE: 5/21/2009 | 5716-00983232 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70008V<br>START DATE: 5/21/2009 | 5716-00983261 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006P<br>START DATE: 5/21/2009 | 5716-00983231 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70005J<br>START DATE: 5/22/2009 | 5716-00983229 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70008T<br>START DATE: 5/21/2009 | 5716-00983260 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70008R<br>START DATE: 5/21/2009 | 5716-00983259 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006W<br>START DATE: 5/21/2009 | 5716-00983235 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006V<br>START DATE: 5/21/2009 | 5716-00983234 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006T<br>START DATE: 5/21/2009 | 5716-00983233 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006N<br>START DATE: 5/21/2009 | 5716-00983230 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX700040<br>START DATE: 7/24/2002 | 5716-00383209 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006V<br>START DATE: 11/21/2005 | 5716-00383218 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX700043<br>START DATE: 7/24/2002 | 5716-00383210 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX700044<br>START DATE: 7/24/2002 | 5716-00383211 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70005J<br>START DATE: 1/26/2005 | 5716-00383212 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006N<br>START DATE: 11/21/2005 | 5716-00383214 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006P<br>START DATE: 11/21/2005 | 5716-00383215 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006T<br>START DATE: 11/21/2005 | 5716-00383217 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006W<br>START DATE: 11/21/2005 | 5716-00383219 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70008R<br>START DATE: 8/17/2007 | 5716-00383238 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70008T<br>START DATE: 8/17/2007 | 5716-00383239 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70008V<br>START DATE: 8/17/2007 | 5716-00383240 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIRCO PRODUCTS INC | GM CONTRACT ID: DX70006R<br>START DATE: 11/21/2005 | 5716-00383216 | 2550 20TH ST<br>PORT HURON, MI 48060-6449 | |
| WIX-HELSA FILTERATION TECHNOLOGIES, INC | GM CONTRACT ID: 000117309 | 5716-01223289 | 28116 ORCHARD LAKE ROAD<br>FARMINGTON HILL, MI 48334 | 1 |
| WJG ENTERPRISE MOLDING CO | GM CONTRACT ID: 21X60001<br>START DATE: 10/30/2007 | 5716-00936154 | 2100 NELSON AVE SE<br>GRAND RAPIDS, MI 49507-3355 | |
| WJG ENTERPRISE MOLDING CO | GM CONTRACT ID: 21X60003<br>START DATE: 5/21/2008 | 5716-00936156 | 2100 NELSON AVE SE<br>GRAND RAPIDS, MI 49507-3355 | |
| WORTHINGTON INDUSTRIES INC | GM CONTRACT ID: 8NV000GC<br>START DATE: 7/25/2008 | 5716-00956597 | 200 W OLD WILSON BRIDGE RD<br>WORTHINGTON, OH 43085-2247 | |
| WRIGHT, FB CO | GM CONTRACT ID: B9V00008<br>START DATE: 8/1/1998 | 5716-00330706 | 9999 MERCIER ST<br>DEARBORN, MI 48120-1410 | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000P<br>START DATE: 5/29/2009 | 5716-01106150 | ROMULO GARZA 300 PTE COL TACUBA<br>SAN NICOLAS DE LOS GARZA, N 66470 | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886001N<br>START DATE: 5/29/2009 | 5716-01106177 | ROMULO GARZA 300 PTE COL TACUBA<br>SAN NICOLAS DE LOS GARZA NL 66470<br>MEXICO | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886001M<br>START DATE: 5/29/2009 | 5716-01106176 | ROMULO GARZA 300 PTE COL TACUBA<br>SAN NICOLAS DE LOS GARZA NL 66470<br>MEXICO | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000M<br>START DATE: 5/29/2009 | 5716-01106148 | ROMULO GARZA 300 PTE COL TACUBA<br>SAN NICOLAS DE LOS GARZA NL 66470<br>MEXICO | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000N<br>START DATE: 5/29/2009 | 5716-01106149 | ROMULO GARZA 300 PTE COL TACUBA<br>SAN NICOLAS DE LOS GARZA NL 66470<br>MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000K START DATE: 5/29/2009 | 5716-01106146 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000J START DATE: 5/29/2009 | 5716-01106145 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA, N 66470 | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886003K START DATE: 5/29/2009 | 5716-01106230 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886003L START DATE: 5/29/2009 | 5716-01106231 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000F START DATE: 5/29/2009 | 5716-01106142 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA, N 66470 | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000L START DATE: 5/29/2009 | 5716-01106147 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000G START DATE: 5/29/2009 | 5716-01106143 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA, N 66470 | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000H START DATE: 5/29/2009 | 5716-01106144 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA, N 66470 | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 2886000D START DATE: 5/29/2009 | 5716-01106141 | ROMULO GARZA 300 PTE COL TACUBA SAN NICOLAS DE LOS GARZA, N 66470 | |
| XIGNUX YASAKI SA DE CV | GM CONTRACT ID: 0ZMF006T START DATE: 9/4/2006 | 5716-00846231 | ROMULO GARZA 300 PTE  COL TACUBA SAN NICOLAS DE LOS GARZA, N 66470 | |
| YANFENG VISTEON JINQIAO AUTOMO | GM CONTRACT ID: GM60054 | 5716-01224708 | AIMEE BAO SHANGHAI 200233, CH INA | 2 |
| YANFENG VISTEON JINQIAO AUTOMOTIVE | GM CONTRACT ID: N1SXZ000 START DATE: 5/28/2009 | 5716-01226034 | NO 2166 JEFENG RD SHANGHAI, CN 20120 | 2 |
| YANFENG VISTEON JINQIAO AUTOMOTIVE | GM CONTRACT ID: N1SXK000 START DATE: 5/28/2009 | 5716-01226005 | NO 2166 JEFENG RD SHANGHAI, CN 20120 | 2 |
| YAREMA DIE & ENGINEERING CO INC | GM CONTRACT ID: 9JH000HW START DATE: 8/15/2007 | 5716-00960891 | 300 MINNESOTA DR TROY, MI 48083-4610 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| YAREMA DIE & ENGINEERING CO INC | GM CONTRACT ID: 9JH000HM<br>START DATE: 8/13/2008 | 5716-00960887 | 300 MINNESOTA DR<br>TROY, MI 48083-4610 | |
| YAREMA DIE & ENGINEERING CO INC | GM CONTRACT ID: 9JH000HL<br>START DATE: 7/18/2007 | 5716-00960886 | 300 MINNESOTA DR<br>TROY, MI 48083-4610 | |
| YAREMA DIE & ENGINEERING CO INC | GM CONTRACT ID: 9JH000HH<br>START DATE: 11/15/2006 | 5716-00960883 | 300 MINNESOTA DR<br>TROY, MI 48083-4610 | |
| YAREMA DIE & ENGINEERING CO INC | GM CONTRACT ID: 9JH000HX<br>START DATE: 12/7/2007 | 5716-00960892 | 300 MINNESOTA DR<br>TROY, MI 48083-4610 | |
| YAREMA DIE & ENGINEERING CO INC | GM CONTRACT ID: 9JH000HK<br>START DATE: 5/7/2007 | 5716-00960885 | 300 MINNESOTA DR<br>TROY, MI 48083-4610 | |
| YAZAKI CORP | GM CONTRACT ID: 1JF40058<br>START DATE: 5/29/2009 | 5716-01105400 | 17F MITA KOKUSAI BLDG 1-4-28<br>MINATO-KU, T 108-8 | |
| YOKOWO CO LTD | GM CONTRACT ID: 12C5001N<br>START DATE: 7/23/2008 | 5716-00849255 | 7-5-11 TAKINOGAWA KITA-KU | |
| YORKA DE MEXICO | GM CONTRACT ID: 000122360 | 5716-01221899 | AV SANTA ROSA DE VITERBO #5<br>EL MARQUES, MX 76246 | 1 |
| YORKA DE MEXICO | 812434983<br>GM CONTRACT ID: GM40672<br>START DATE: 9/1/2001 | 5716-00565302 | GENE SPEKTOR<br>YORKA S.A.<br>AV SANTA ROSA DE VITERBO, NO.3<br>CHIHUAHUA CI 31109 MEXICO | 1 |
| YOROZU AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: 0J66009L<br>START DATE: 5/10/2007 | 5716-00528346 | 166 MCQUISTON DR<br>BATTLE CREEK, MI 49037-7376 | |
| YOROZU AUTOMOTIVE NORTH AMERICA INC | GM CONTRACT ID: 0J6600B6<br>START DATE: 5/11/2007 | 5716-00528352 | 166 MCQUISTON DR<br>BATTLE CREEK, MI 49037-7376 | |
| YOROZU AUTOMOTIVE TENNESSEE INC | GM CONTRACT ID: GGD00029<br>START DATE: 12/21/2008 | 5716-00528379 | 395 MOUNTAIN VIEW INDSTRL DR<br>MORRISON, TN 37357 | |
| YOROZU AUTOMOTIVE TENNESSEE INC | GM CONTRACT ID: GGD00027<br>START DATE: 12/21/2008 | 5716-00528374 | 395 MOUNTAIN VIEW INDSTRL DR<br>MORRISON, TN 37357 | |
| YOROZU AUTOMOTIVE TENNESSEE INC | GM CONTRACT ID: GGD00028<br>START DATE: 12/21/2008 | 5716-00528378 | 395 MOUNTAIN VIEW INDSTRL DR<br>MORRISON, TN 37357 | |
| YOROZU AUTOMOTIVE TENNESSEE INC | GM CONTRACT ID: GGD00026<br>START DATE: 12/21/2008 | 5716-00528373 | 395 MOUNTAIN VIEW INDSTRL DR<br>MORRISON, TN 37357 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| YOROZU AUTOMOTIVE TENNESSEE INC | GM CONTRACT ID: GGD00025 START DATE: 12/21/2008 | 5716-00528372 | 395 MOUNTAIN VIEW INDSTRL DR MORRISON, TN 37357 | |
| YOROZU AUTOMOTIVE TENNESSEE INC | GM CONTRACT ID: GGD00024 START DATE: 12/21/2008 | 5716-00528371 | 395 MOUNTAIN VIEW INDSTRL DR MORRISON, TN 37357 | |
| YOROZU AUTOMOTIVE TENNESSEE INC | GM CONTRACT ID: GGD00023 START DATE: 12/21/2008 | 5716-00528370 | 395 MOUNTAIN VIEW INDSTRL DR MORRISON, TN 37357 | |
| YOROZU AUTOMOTIVE TENNESSEE INC | GM CONTRACT ID: GGD00022 START DATE: 12/21/2008 | 5716-00528369 | 395 MOUNTAIN VIEW INDSTRL DR MORRISON, TN 37357 | |
| YOROZU CORP | GM CONTRACT ID: 0J6600BC START DATE: 6/14/2007 | 5716-00801267 | 3-7-60 TARUMACHMI KOMOKU KU YOKOHAMA, KA 222-0 | |
| YOROZU CORP | GM CONTRACT ID: 0J6600BB START DATE: 5/11/2007 | 5716-00801266 | 3-7-60 TARUMACHMI KOMOKU KU YOKOHAMA, KA 222-0 | |
| YOROZU CORP | GM CONTRACT ID: 0J6600B7 START DATE: 5/15/2007 | 5716-00801263 | 3-7-60 TARUMACHMI KOMOKU KU YOKOHAMA, KA 222-0 | |
| YOROZU CORP | GM CONTRACT ID: 0J6600CJ START DATE: 8/18/2008 | 5716-00776962 | 3-7-60 TARUMACHMI KOMOKU KU YOKOHAMA, KA 222-0 | |
| YOROZU CORP | GM CONTRACT ID: 0J66009L START DATE: 5/15/2009 | 5716-01131982 | 3-7-60 TARUMACHMI KOMOKU KU YOKOHAMA, KA 222-0 | |
| YOROZU CORP | GM CONTRACT ID: 0J6600B6 START DATE: 5/15/2009 | 5716-01131998 | 3-7-60 TARUMACHMI KOMOKU KU YOKOHAMA, KA 222-0 | |
| YOROZU CORP | GM CONTRACT ID: 0J6600B7 START DATE: 5/15/2009 | 5716-01131999 | 3-7-60 TARUMACHMI KOMOKU KU YOKOHAMA, KA 222-0 | |
| Z F I | 97192595 GM CONTRACT ID: GM55918 START DATE: 7/21/2007 | 5716-00571422 | JACK MCGRAIL 500 BARCLAY BLVD LINCOLNSHIRE, IL 60069-4306 | 1 |
| Z F I | 97192595 GM CONTRACT ID: GM55910 START DATE: 7/21/2007 | 5716-00571421 | JACK MCGRAIL 500 BARCLAY BLVD LINCOLNSHIRE, IL 60069-4306 | 1 |
| Z F I | 97192595 GM CONTRACT ID: GM41881 START DATE: 9/1/2001 | 5716-00571420 | JACK MCGRAIL 500 BARCLAY BLVD LINCOLNSHIRE, IL 60069-4306 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| Z F I | 97192595<br>GM CONTRACT ID: GM41880<br>START DATE: 9/1/2001 | 5716-00571419 | JACK MCGRAIL<br>500 BARCLAY BLVD<br>LINCOLNSHIRE, IL 60069-4306 | 1 |
| Z F I | 97192595<br>GM CONTRACT ID: GM55927<br>START DATE: 7/21/2007 | 5716-00571423 | JACK MCGRAIL<br>500 BARCLAY BLVD<br>LINCOLNSHIRE, IL 60069-4306 | 1 |
| Z F I | 97192595<br>GM CONTRACT ID: GM55946<br>START DATE: 7/21/2007 | 5716-00571424 | JACK MCGRAIL<br>500 BARCLAY BLVD.<br>ROMULUS, MI 48174 | 1 |
| Z F I | GM CONTRACT ID: GM41881<br>START DATE: 9/1/2001 | 5716-01057440 | JACK MCGRAIL<br>500 BARCLAY BLVD<br>LINCOLNSHIRE, IL 60069-4306 | 1 |
| Z F I | GM CONTRACT ID: GM55946<br>START DATE: 7/21/2007 | 5716-01057822 | JACK MCGRAIL<br>500 BARCLAY BLVD<br>LINCOLNSHIRE, IL 60069-4306 | 1 |
| ZANINI AUTO GRUP SA | GM CONTRACT ID: 12DT00GH<br>START DATE: 9/20/2007 | 5716-00849356 | MARINETA 2 POL IND LEVANTE<br>PARETS DEL VALLES  BARCELONA 08150<br>SPAIN | |
| ZANINI AUTO GRUP SA | GM CONTRACT ID: 12DT00FD<br>START DATE: 11/10/2006 | 5716-00849339 | MARINETA 2 POL IND LEVANTE<br>PARETS DEL VALLES  BARCELONA 08150<br>SPAIN | |
| ZANINI AUTO GRUP SA | GM CONTRACT ID: 12DT00H0<br>START DATE: 4/28/2008 | 5716-00849362 | MARINETA 2 POL IND LEVANTE<br>PARETS DEL VALLES, BA 08150 | |
| ZANINI AUTO GRUP SA | GM CONTRACT ID: 12DT00H2<br>START DATE: 2/11/2008 | 5716-00849364 | MARINETA 2 POL IND LEVANTE<br>PARETS DEL VALLES, BA 08150 | |
| ZANINI AUTO GRUP SA | GM CONTRACT ID: 12DT005K<br>START DATE: 8/18/2003 | 5716-00849290 | MARINETA 2 POL IND LEVANTE<br>PARETS DEL VALLES  BARCELONA 08150<br>SPAIN | |
| ZANINI DE MEXICO SA DE CV | GM CONTRACT ID: 0MDB0012<br>START DATE: 9/8/2008 | 5716-00780381 | LA CANADA LOTE 5<br>EL MARQUES, QA 76246 | |
| ZANINI DE MEXICO SA DE CV | GM CONTRACT ID: 0MDB0010<br>START DATE: 9/8/2008 | 5716-00780379 | LA CANADA LOTE 5<br>EL MARQUES, QA 76246 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT00GC<br>START DATE: 8/28/2007 | 5716-00457536 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT0090<br>START DATE: 9/27/2004 | 5716-00457510 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT00G9<br>START DATE: 8/12/2007 | 5716-00457534 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT00FL<br>START DATE: 2/4/2007 | 5716-00457525 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT00F7<br>START DATE: 10/4/2006 | 5716-00457523 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT009T<br>START DATE: 12/22/2004 | 5716-00457511 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT008D<br>START DATE: 6/25/2004 | 5716-00457507 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT00DD<br>START DATE: 5/18/2006 | 5716-00457520 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT0064<br>START DATE: 9/19/2004 | 5716-00457505 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT00GB<br>START DATE: 8/12/2007 | 5716-00457535 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZANINI TENNESSEE INC | GM CONTRACT ID: 12DT005M<br>START DATE: 9/17/2004 | 5716-00457502 | 840 INDUSTRIAL PARK DR<br>WINCHESTER, TN 37398 | |
| ZEMCO MANUFACTURING INC | GM CONTRACT ID: C5B00000<br>START DATE: 8/1/1998 | 5716-00351192 | 2320 MEYER RD<br>FORT WAYNE, IN 46803-2910 | |
| ZENITH SINTERED PROD INC | 6423594<br>GM CONTRACT ID: GM41848<br>START DATE: 9/1/2001 | 5716-00563777 | SANDY WEBER X 186<br>N112W18700 MEQUON RD<br>P.O. BOX 1009<br>GERMANTOWN, WI 53022-3142 | 1 |
| ZENITH SINTERED PROD INC | 6423594<br>GM CONTRACT ID: GM51689<br>START DATE: 6/23/2007 | 5716-00563779 | SANDY WEBER X 186<br>N112 W18700 MEQUON RD<br>P.O. BOX 1009<br>TALLMADGE, OH 44278 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZENITH SINTERED PROD INC | 6423594<br>GM CONTRACT ID: GM51684<br>START DATE: 6/23/2007 | 5716-00563778 | SANDY WEBER X 186<br>N112W18700 MEQUON RD<br>P.O. BOX 1009<br>GERMANTOWN, WI 53022-3142 | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004G<br>START DATE: 5/29/2009 | 5716-01111325 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001T<br>START DATE: 5/28/2009 | 5716-01109898 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000H<br>START DATE: 5/28/2009 | 5716-01109891 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN,  BW 88 | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001W<br>START DATE: 5/28/2009 | 5716-01109900 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001R<br>START DATE: 5/28/2009 | 5716-01109897 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001P<br>START DATE: 5/28/2009 | 5716-01109896 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000M<br>START DATE: 5/28/2009 | 5716-01109895 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000L<br>START DATE: 5/28/2009 | 5716-01109894 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0045<br>START DATE: 5/15/2009 | 5716-01111323 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000J<br>START DATE: 5/28/2009 | 5716-01109892 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN,  BW 88 | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0046<br>START DATE: 5/29/2009 | 5716-01111324 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002P<br>START DATE: 5/29/2009 | 5716-01109883 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001X<br>START DATE: 5/28/2009 | 5716-01109901 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002F<br>START DATE: 5/28/2009 | 5716-01109902 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002G<br>START DATE: 5/28/2009 | 5716-01109903 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002H<br>START DATE: 5/28/2009 | 5716-01109904 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002J<br>START DATE: 5/28/2009 | 5716-01109905 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000K<br>START DATE: 5/28/2009 | 5716-01109893 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004X<br>START DATE: 5/28/2009 | 5716-01108385 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0043<br>START DATE: 5/15/2009 | 5716-01111321 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0042<br>START DATE: 5/15/2009 | 5716-01111320 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0041<br>START DATE: 5/29/2009 | 5716-01111319 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0040<br>START DATE: 5/29/2009 | 5716-01111318 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003Z<br>START DATE: 5/29/2009 | 5716-01111317 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001V<br>START DATE: 5/28/2009 | 5716-01109899 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004W<br>START DATE: 5/28/2009 | 5716-01108384 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0044<br>START DATE: 5/15/2009 | 5716-01111322 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004Z<br>START DATE: 5/29/2009 | 5716-01108386 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0050<br>START DATE: 5/28/2009 | 5716-01108387 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003X<br>START DATE: 5/29/2009 | 5716-01111316 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003W<br>START DATE: 5/29/2009 | 5716-01111315 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003V<br>START DATE: 5/29/2009 | 5716-01111314 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003T<br>START DATE: 5/29/2009 | 5716-01111313 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004V<br>START DATE: 5/28/2009 | 5716-01108383 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001X<br>START DATE: 5/27/2009 | 5716-01196978 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001Z<br>START DATE: 5/27/2009 | 5716-01196979 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00020<br>START DATE: 5/27/2009 | 5716-01196980 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00024<br>START DATE: 5/27/2009 | 5716-01196981 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00025<br>START DATE: 5/27/2009 | 5716-01196982 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001W<br>START DATE: 5/27/2009 | 5716-01196977 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003M<br>START DATE: 4/30/2009 | 5716-00945346 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003L<br>START DATE: 4/30/2009 | 5716-00945345 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003J<br>START DATE: 4/22/2009 | 5716-00945344 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001G<br>START DATE: 3/9/2009 | 5716-00810239 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0024<br>START DATE: 5/15/2009 | 5716-00826657 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002K<br>START DATE: 2/3/2009 | 5716-00810258 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0015<br>START DATE: 9/14/2005 | 5716-00826502 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002C<br>START DATE: 3/9/2009 | 5716-00810256 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002B<br>START DATE: 3/9/2009 | 5716-00810255 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80029<br>START DATE: 8/29/2008 | 5716-00810254 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002D<br>START DATE: 11/24/2008 | 5716-00810257 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80026<br>START DATE: 4/21/2009 | 5716-00810252 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002F<br>START DATE: 5/15/2009 | 5716-00826660 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001F<br>START DATE: 2/2/2007 | 5716-00810238 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0018<br>START DATE: 9/14/2005 | 5716-00826503 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002K<br>START DATE: 9/12/2006 | 5716-00826662 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0014<br>START DATE: 9/14/2005 | 5716-00826501 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0013<br>START DATE: 9/14/2005 | 5716-00826500 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80019<br>START DATE: 12/21/2006 | 5716-00810237 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80027 START DATE: 4/21/2009 | 5716-00810253 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001R START DATE: 11/20/2008 | 5716-00813196 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D000T START DATE: 6/20/2006 | 5716-00813091 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D000W START DATE: 4/25/2008 | 5716-00813092 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0021 START DATE: 3/27/2009 | 5716-00813202 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0020 START DATE: 2/17/2009 | 5716-00813201 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001X START DATE: 2/17/2009 | 5716-00813200 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001W START DATE: 12/8/2008 | 5716-00813199 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0025 START DATE: 5/15/2009 | 5716-00826658 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001T START DATE: 12/8/2008 | 5716-00813197 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002D START DATE: 5/9/2006 | 5716-00826659 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001P START DATE: 9/17/2008 | 5716-00813195 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001M START DATE: 3/4/2009 | 5716-00813194 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001K START DATE: 2/18/2009 | 5716-00813193 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001J START DATE: 12/8/2008 | 5716-00813192 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001H<br>START DATE: 12/8/2008 | 5716-00813191 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8002L<br>START DATE: 2/3/2009 | 5716-00810259 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D000N<br>START DATE: 12/8/2008 | 5716-00813090 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001V<br>START DATE: 12/8/2008 | 5716-00813198 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1X590001<br>START DATE: 3/9/2009 | 5716-00929987 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1V6M0005<br>START DATE: 1/25/2008 | 5716-00924749 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1V6M0000<br>START DATE: 11/5/2008 | 5716-00924748 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1X590000<br>START DATE: 6/5/2007 | 5716-00929986 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50009D<br>START DATE: 6/26/2007 | 5716-01020549 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500097<br>START DATE: 11/6/2007 | 5716-01020546 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500099<br>START DATE: 11/6/2007 | 5716-01020548 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50009F<br>START DATE: 6/26/2007 | 5716-01020550 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50009Z<br>START DATE: 11/6/2007 | 5716-01020551 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000B2<br>START DATE: 6/26/2007 | 5716-01020552 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000B3<br>START DATE: 6/26/2007 | 5716-01020553 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000BB<br>START DATE: 11/21/2006 | 5716-01020554 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000BC<br>START DATE: 11/21/2006 | 5716-01020555 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000BJ<br>START DATE: 6/26/2007 | 5716-01020556 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000BK<br>START DATE: 6/26/2007 | 5716-01020557 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000BZ<br>START DATE: 11/6/2007 | 5716-01020558 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000C0<br>START DATE: 11/6/2007 | 5716-01020559 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF5000D6<br>START DATE: 1/15/2009 | 5716-01020560 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: L9300013<br>START DATE: 7/27/2005 | 5716-01026322 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500098<br>START DATE: 11/6/2007 | 5716-01020547 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1FRP0003<br>START DATE: 9/28/2007 | 5716-00885804 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1FRP0009<br>START DATE: 12/14/2005 | 5716-00885807 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1FRP0004<br>START DATE: 9/28/2007 | 5716-00885805 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1FRP0008<br>START DATE: 12/14/2005 | 5716-00885806 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 239P0000<br>START DATE: 5/27/2009 | 5716-00938792 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 239P0006<br>START DATE: 6/18/2008 | 5716-00938793 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 2DH60003<br>START DATE: 4/21/2009 | 5716-00950587 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1X590001<br>START DATE: 5/29/2009 | 5716-01105541 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003F<br>START DATE: 4/17/2009 | 5716-01185296 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: BPL00005<br>START DATE: 5/13/2009 | 5716-00968260 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50008M<br>START DATE: 11/21/2006 | 5716-01020541 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50006H<br>START DATE: 11/21/2006 | 5716-01020533 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500066<br>START DATE: 1/7/2008 | 5716-01020532 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500096<br>START DATE: 11/6/2007 | 5716-01020545 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500090<br>START DATE: 11/6/2007 | 5716-01020544 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50008N<br>START DATE: 11/21/2006 | 5716-01020542 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500022<br>START DATE: 11/1/2004 | 5716-01020525 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500058<br>START DATE: 9/30/2003 | 5716-01020530 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50004B<br>START DATE: 9/12/2002 | 5716-01020526 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50004C<br>START DATE: 9/12/2002 | 5716-01020527 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50008P<br>START DATE: 8/24/2006 | 5716-01020543 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500056<br>START DATE: 8/12/2003 | 5716-01020529 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50007N<br>START DATE: 11/21/2006 | 5716-01020540 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50005F<br>START DATE: 11/21/2006 | 5716-01020531 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50006J<br>START DATE: 11/21/2006 | 5716-01020534 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50007H<br>START DATE: 11/21/2006 | 5716-01020535 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50007J<br>START DATE: 11/21/2006 | 5716-01020536 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50007K<br>START DATE: 11/21/2006 | 5716-01020537 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50007L<br>START DATE: 11/21/2006 | 5716-01020538 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF50007M<br>START DATE: 11/21/2006 | 5716-01020539 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: KF500055<br>START DATE: 9/30/2003 | 5716-01020528 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80000<br>START DATE: 1/27/2009 | 5716-00773991 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80009<br>START DATE: 11/14/2008 | 5716-00773992 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000B<br>START DATE: 11/14/2008 | 5716-00773993 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0044<br>START DATE: 5/15/2009 | 5716-00768621 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000D<br>START DATE: 12/3/2008 | 5716-00773995 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0045 START DATE: 5/15/2009 | 5716-00768622 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000F START DATE: 11/14/2008 | 5716-00773996 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000G START DATE: 11/14/2008 | 5716-00773997 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000K START DATE: 4/17/2009 | 5716-00773998 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80017 START DATE: 12/13/2006 | 5716-00773999 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80018 START DATE: 12/21/2006 | 5716-00774000 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8000C START DATE: 12/3/2008 | 5716-00773994 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF000X START DATE: 2/16/2007 | 5716-00910278 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF001B START DATE: 7/20/2007 | 5716-00910286 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0007 START DATE: 3/27/2007 | 5716-00910273 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0008 START DATE: 3/27/2007 | 5716-00910274 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0009 START DATE: 3/27/2007 | 5716-00910275 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF000N START DATE: 1/30/2007 | 5716-00910277 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0012 START DATE: 6/1/2007 | 5716-00910279 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0013 START DATE: 6/1/2007 | 5716-00910280 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0014 START DATE: 6/1/2007 | 5716-00910281 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0015 START DATE: 6/1/2007 | 5716-00910282 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0016 START DATE: 6/1/2007 | 5716-00910283 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0017 START DATE: 6/1/2007 | 5716-00910284 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF0019 START DATE: 7/20/2007 | 5716-00910285 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF000M START DATE: 1/30/2007 | 5716-00910276 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 019V0007 START DATE: 10/12/2007 | 5716-00827672 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 019V0008 START DATE: 10/12/2007 | 5716-00827673 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0019 START DATE: 9/14/2005 | 5716-00826504 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002H START DATE: 5/9/2006 | 5716-00826661 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001B START DATE: 9/14/2005 | 5716-00826505 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000D START DATE: 5/28/2009 | 5716-01055233 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002T START DATE: 5/27/2009 | 5716-01055300 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002N START DATE: 5/28/2009 | 5716-01055297 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000C START DATE: 5/28/2009 | 5716-01055232 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000B<br>START DATE: 5/28/2009 | 5716-01055231 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00009<br>START DATE: 5/28/2009 | 5716-01055230 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00028<br>START DATE: 5/27/2009 | 5716-01055285 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002B<br>START DATE: 5/27/2009 | 5716-01055287 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002M<br>START DATE: 5/27/2009 | 5716-01055296 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001D<br>START DATE: 5/27/2009 | 5716-01055261 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002R<br>START DATE: 5/27/2009 | 5716-01055299 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002J<br>START DATE: 5/27/2009 | 5716-01055293 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001C<br>START DATE: 5/27/2009 | 5716-01055260 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00029<br>START DATE: 5/27/2009 | 5716-01055286 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002D<br>START DATE: 5/28/2009 | 5716-01055289 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002C<br>START DATE: 5/27/2009 | 5716-01055288 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002F<br>START DATE: 5/27/2009 | 5716-01055290 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002G<br>START DATE: 5/27/2009 | 5716-01055291 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002L<br>START DATE: 5/27/2009 | 5716-01055295 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002H START DATE: 5/27/2009 | 5716-01055292 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN,  BW 88 | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002K START DATE: 5/27/2009 | 5716-01055294 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002P START DATE: 5/28/2009 | 5716-01055298 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001Z START DATE: 5/15/2009 | 5716-01115598 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003L START DATE: 5/29/2009 | 5716-01115617 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004K START DATE: 5/29/2009 | 5716-01115659 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004J START DATE: 5/29/2009 | 5716-01115658 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004H START DATE: 5/29/2009 | 5716-01115657 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004L START DATE: 5/29/2009 | 5716-01115660 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0025 START DATE: 5/31/2009 | 5716-01115602 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002F START DATE: 5/15/2009 | 5716-01115603 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001X START DATE: 5/15/2009 | 5716-01115597 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001P START DATE: 5/15/2009 | 5716-01115596 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001N START DATE: 5/15/2009 | 5716-01115595 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0024 START DATE: 5/31/2009 | 5716-01115601 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0031<br>START DATE: 5/15/2009 | 5716-01115608 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0022<br>START DATE: 5/31/2009 | 5716-01115599 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003K<br>START DATE: 5/29/2009 | 5716-01115616 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003J<br>START DATE: 5/15/2009 | 5716-01115615 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003H<br>START DATE: 5/29/2009 | 5716-01115614 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003F<br>START DATE: 5/15/2009 | 5716-01115613 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0036<br>START DATE: 5/15/2009 | 5716-01115612 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0030<br>START DATE: 5/15/2009 | 5716-01115607 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002V<br>START DATE: 5/15/2009 | 5716-01115606 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002T<br>START DATE: 5/15/2009 | 5716-01115605 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002L<br>START DATE: 5/15/2009 | 5716-01115604 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0023<br>START DATE: 5/31/2009 | 5716-01115600 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0033<br>START DATE: 5/15/2009 | 5716-01115609 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0043<br>START DATE: 5/15/2009 | 5716-00761318 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0036<br>START DATE: 5/15/2009 | 5716-00761306 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0035 START DATE: 5/15/2009 | 5716-00760889 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0034 START DATE: 5/15/2009 | 5716-00760888 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0033 START DATE: 5/15/2009 | 5716-00760887 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0031 START DATE: 5/15/2009 | 5716-00760886 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002Z START DATE: 10/24/2006 | 5716-00760885 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0039 START DATE: 1/25/2007 | 5716-00761308 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003B START DATE: 3/20/2007 | 5716-00761309 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003C START DATE: 4/10/2007 | 5716-00761310 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0038 START DATE: 4/19/2007 | 5716-00761307 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003D START DATE: 5/11/2007 | 5716-00761311 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003J START DATE: 5/15/2007 | 5716-00761312 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003M START DATE: 5/31/2007 | 5716-00761313 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003N START DATE: 5/31/2007 | 5716-00761314 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003P START DATE: 6/6/2007 | 5716-00761315 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0042 START DATE: 5/15/2009 | 5716-00761317 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002X START DATE: 3/22/2007 | 5716-00760884 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC003R START DATE: 8/9/2007 | 5716-00761316 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1NRM000C START DATE: 9/29/2006 | 5716-00912561 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN,  BW 88 | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1NRM0000 START DATE: 3/20/2007 | 5716-00912559 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1NRM0001 START DATE: 3/20/2007 | 5716-00912560 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00027 START DATE: 5/27/2009 | 5716-01196984 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002T START DATE: 5/27/2009 | 5716-01196993 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002R START DATE: 5/27/2009 | 5716-01196992 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002P START DATE: 5/28/2009 | 5716-01196991 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002N START DATE: 5/28/2009 | 5716-01196990 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002G START DATE: 5/27/2009 | 5716-01196989 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002F START DATE: 5/27/2009 | 5716-01196988 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0002C START DATE: 5/27/2009 | 5716-01196987 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00028 START DATE: 5/27/2009 | 5716-01196985 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00026 START DATE: 5/27/2009 | 5716-01196983 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00029 START DATE: 5/27/2009 | 5716-01196986 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: NKH0000L START DATE: 2/17/2005 | 5716-01051908 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: NKH0000P START DATE: 6/23/2005 | 5716-01051909 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00013 START DATE: 5/27/2009 | 5716-01055252 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T5X0002B START DATE: 3/30/2005 | 5716-01055403 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T5X0002C START DATE: 3/30/2005 | 5716-01055404 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001B START DATE: 5/27/2009 | 5716-01055259 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T5X0002K START DATE: 11/6/2006 | 5716-01055405 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001N START DATE: 5/27/2009 | 5716-01055269 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T5X0001M START DATE: 3/21/2005 | 5716-01055401 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000X START DATE: 5/27/2009 | 5716-01055247 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T5X0001N START DATE: 5/31/2005 | 5716-01055402 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00014 START DATE: 5/27/2009 | 5716-01055253 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000H START DATE: 5/17/2009 | 5716-01055236 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000J START DATE: 5/17/2009 | 5716-01055237 | ADENAUERPLATZ 1 FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001R<br>START DATE: 5/27/2009 | 5716-01055271 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001F<br>START DATE: 5/27/2009 | 5716-01055262 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: NKH0000V<br>START DATE: 6/5/2006 | 5716-01051910 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001V<br>START DATE: 5/27/2009 | 5716-01055273 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00022<br>START DATE: 5/27/2009 | 5716-01055279 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00021<br>START DATE: 5/27/2009 | 5716-01055278 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00020<br>START DATE: 5/27/2009 | 5716-01055277 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001Z<br>START DATE: 5/27/2009 | 5716-01055276 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000T<br>START DATE: 5/27/2009 | 5716-01055244 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000R<br>START DATE: 5/27/2009 | 5716-01055243 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000V<br>START DATE: 5/27/2009 | 5716-01055245 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001W<br>START DATE: 5/27/2009 | 5716-01055274 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000W<br>START DATE: 5/27/2009 | 5716-01055246 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001T<br>START DATE: 5/27/2009 | 5716-01055272 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00018<br>START DATE: 5/27/2009 | 5716-01055257 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00019 START DATE: 5/27/2009 | 5716-01055258 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00011 START DATE: 5/27/2009 | 5716-01055250 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00010 START DATE: 5/27/2009 | 5716-01055249 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000Z START DATE: 5/27/2009 | 5716-01055248 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001M START DATE: 5/27/2009 | 5716-01055268 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001X START DATE: 5/27/2009 | 5716-01055275 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000G START DATE: 5/17/2009 | 5716-01055235 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001P START DATE: 5/27/2009 | 5716-01055270 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00027 START DATE: 5/27/2009 | 5716-01055284 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00024 START DATE: 5/27/2009 | 5716-01055281 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00026 START DATE: 5/27/2009 | 5716-01055283 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001J START DATE: 5/27/2009 | 5716-01055265 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001H START DATE: 5/27/2009 | 5716-01055264 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001G START DATE: 5/27/2009 | 5716-01055263 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000F START DATE: 5/28/2009 | 5716-01055234 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00023<br>START DATE: 5/27/2009 | 5716-01055280 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00016<br>START DATE: 5/27/2009 | 5716-01055255 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000P<br>START DATE: 5/27/2009 | 5716-01055242 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00017<br>START DATE: 5/27/2009 | 5716-01055256 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000N<br>START DATE: 5/27/2009 | 5716-01055241 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001K<br>START DATE: 5/27/2009 | 5716-01055266 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0001L<br>START DATE: 5/27/2009 | 5716-01055267 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000M<br>START DATE: 5/27/2009 | 5716-01055240 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000L<br>START DATE: 5/27/2009 | 5716-01055239 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G0000K<br>START DATE: 5/17/2009 | 5716-01055238 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00025<br>START DATE: 5/27/2009 | 5716-01055282 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00012<br>START DATE: 5/27/2009 | 5716-01055251 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: T4G00015<br>START DATE: 5/27/2009 | 5716-01055254 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0034<br>START DATE: 5/15/2009 | 5716-01115610 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0035<br>START DATE: 5/29/2009 | 5716-01115611 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80004<br>START DATE: 5/15/2009 | 5716-01121268 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80003<br>START DATE: 5/15/2009 | 5716-01121267 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004P<br>START DATE: 11/26/2008 | 5716-00768631 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0047<br>START DATE: 8/31/2007 | 5716-00768623 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004N<br>START DATE: 10/10/2008 | 5716-00768630 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004M<br>START DATE: 10/17/2008 | 5716-00768629 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004K<br>START DATE: 5/15/2009 | 5716-00768628 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004J<br>START DATE: 1/19/2009 | 5716-00768627 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004G<br>START DATE: 5/15/2009 | 5716-00768626 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002W<br>START DATE: 9/29/2006 | 5716-00760883 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0048<br>START DATE: 9/19/2007 | 5716-00768624 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002L<br>START DATE: 5/15/2009 | 5716-00760877 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004R<br>START DATE: 12/4/2008 | 5716-00768632 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002V<br>START DATE: 5/15/2009 | 5716-00760882 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002T<br>START DATE: 5/15/2009 | 5716-00760881 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002R START DATE: 9/15/2006 | 5716-00760880 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002N START DATE: 6/2/2006 | 5716-00760879 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC002M START DATE: 9/12/2006 | 5716-00760878 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC004F START DATE: 8/28/2008 | 5716-00768625 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002F START DATE: 4/29/2009 | 5716-00812687 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002N START DATE: 5/21/2009 | 5716-00812693 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002M START DATE: 5/18/2009 | 5716-00812692 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002L START DATE: 5/18/2009 | 5716-00812691 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002J START DATE: 5/25/2009 | 5716-00812690 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002H START DATE: 5/15/2009 | 5716-00812689 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002G START DATE: 4/29/2009 | 5716-00812688 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D000L START DATE: 1/22/2009 | 5716-00813088 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D000H START DATE: 8/30/2005 | 5716-00813086 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0014 START DATE: 9/25/2008 | 5716-00813095 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002D START DATE: 4/17/2009 | 5716-00812686 | ADENAUERPLATZ 1 FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001K<br>START DATE: 3/9/2009 | 5716-00810242 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001J<br>START DATE: 3/9/2009 | 5716-00810241 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001H<br>START DATE: 3/9/2009 | 5716-00810240 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001X<br>START DATE: 5/15/2009 | 5716-00826653 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001Z<br>START DATE: 5/15/2009 | 5716-00826654 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0022<br>START DATE: 5/22/2009 | 5716-00826655 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC0023<br>START DATE: 5/15/2009 | 5716-00826656 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D000K<br>START DATE: 1/22/2009 | 5716-00813087 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80021<br>START DATE: 4/25/2008 | 5716-00810247 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001N<br>START DATE: 10/1/2007 | 5716-00810244 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001Z<br>START DATE: 11/29/2007 | 5716-00810245 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002C<br>START DATE: 4/16/2009 | 5716-00812685 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D002B<br>START DATE: 1/30/2009 | 5716-00812684 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0029<br>START DATE: 2/2/2009 | 5716-00812683 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001D<br>START DATE: 5/24/2005 | 5716-00826650 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001N<br>START DATE: 5/15/2009 | 5716-00826651 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80020<br>START DATE: 11/29/2007 | 5716-0810246 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001P<br>START DATE: 5/15/2009 | 5716-00826652 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0016<br>START DATE: 2/22/2008 | 5716-00813097 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0010<br>START DATE: 6/20/2006 | 5716-00813093 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D001G<br>START DATE: 6/23/2008 | 5716-00813190 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0013<br>START DATE: 10/13/2008 | 5716-00813094 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0028<br>START DATE: 2/2/2009 | 5716-00812682 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0027<br>START DATE: 12/10/2008 | 5716-00812681 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80022<br>START DATE: 4/25/2008 | 5716-00810248 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80023<br>START DATE: 4/25/2008 | 5716-00810249 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 01XC001C<br>START DATE: 9/14/2005 | 5716-00826506 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80024<br>START DATE: 5/7/2008 | 5716-00810250 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP80025<br>START DATE: 5/7/2008 | 5716-00810251 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D000M<br>START DATE: 12/8/2008 | 5716-00813089 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0015<br>START DATE: 12/8/2008 | 5716-00813096 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0GP8001M<br>START DATE: 10/1/2007 | 5716-00810243 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0G3D0017<br>START DATE: 4/17/2008 | 5716-00813098 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXZ0003<br>START DATE: 10/30/2007 | 5716-00910296 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF001C<br>START DATE: 7/20/2007 | 5716-00910287 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF001D<br>START DATE: 7/20/2007 | 5716-00910288 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXF001F<br>START DATE: 7/20/2007 | 5716-00910289 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXG0001<br>START DATE: 1/30/2007 | 5716-00910290 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXZ0002<br>START DATE: 11/15/2006 | 5716-00910295 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXZ0007<br>START DATE: 4/7/2009 | 5716-00910297 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1MXG0002<br>START DATE: 2/27/2009 | 5716-00910291 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W0022<br>START DATE: 4/22/2009 | 5716-00945329 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W0034<br>START DATE: 11/17/2008 | 5716-00945336 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W000H<br>START DATE: 9/17/2008 | 5716-00945326 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W000N<br>START DATE: 9/17/2008 | 5716-00945327 | ADENAUERPLATZ 1<br>FRIEDRICHSHAFEN BW 88045 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W0019<br>START DATE: 9/25/2008 | 5716-00945328 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W0023<br>START DATE: 4/22/2009 | 5716-00945330 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W0027<br>START DATE: 4/22/2009 | 5716-00945332 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W002B<br>START DATE: 11/17/2008 | 5716-00945333 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W0026<br>START DATE: 4/22/2009 | 5716-00945331 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W002D<br>START DATE: 11/17/2008 | 5716-00945335 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003H<br>START DATE: 4/22/2009 | 5716-00945343 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W0035<br>START DATE: 11/17/2008 | 5716-00945337 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W0036<br>START DATE: 11/17/2008 | 5716-00945338 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003B<br>START DATE: 11/17/2008 | 5716-00945339 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003C<br>START DATE: 11/17/2008 | 5716-00945340 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003D<br>START DATE: 11/17/2008 | 5716-00945341 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W003F<br>START DATE: 4/17/2009 | 5716-00945342 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 267W002C<br>START DATE: 11/17/2008 | 5716-00945334 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK014<br>START DATE: 3/6/2008 | 5716-00610313 | FRIESDORFER STR 175<br>BONN NW 53175 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK013 START DATE: 2/22/2008 | 5716-00601478 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K11FT000 START DATE: 7/30/2007 | 5716-00598914 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK003 START DATE: 10/30/2007 | 5716-00596412 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD001 START DATE: 11/5/2007 | 5716-00603450 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1JNC000 START DATE: 8/11/2006 | 5716-00603238 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD004 START DATE: 7/11/2008 | 5716-00608175 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK000 START DATE: 5/2/2007 | 5716-00616788 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK008 START DATE: 1/8/2008 | 5716-00689672 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD003 START DATE: 6/30/2008 | 5716-00696099 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK010 START DATE: 1/31/2008 | 5716-00594888 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK002 START DATE: 7/30/2007 | 5716-00590048 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD007 | 5716-01075932 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD006 | 5716-01075931 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD005 | 5716-01075930 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD003 | 5716-01075929 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK012 | 5716-01078078 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK009 | 5716-01078077 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK008 | 5716-01078076 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1ZAM000 | 5716-01079057 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK001 START DATE: 7/10/2007 | 5716-00575399 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1JZE002 START DATE: 12/22/2006 | 5716-00577095 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: N1BRF000 START DATE: 2/6/2008 | 5716-00586467 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK011 START DATE: 2/1/2008 | 5716-00618516 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD002 START DATE: 12/20/2007 | 5716-00617268 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1JZE001 START DATE: 10/24/2006 | 5716-00619797 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: N1QCN000 | 5716-01087548 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: N1IA4000 | 5716-01084173 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: N1SI2000 | 5716-01089123 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1JZE003 | 5716-01069511 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: N1F9L000 START DATE: 5/7/2008 | 5716-00643897 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: N1MGN000 START DATE: 1/20/2009 | 5716-00642431 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK007 START DATE: 12/17/2007 | 5716-00659847 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK015 START DATE: 3/7/2008 | 5716-00649561 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1MJK000 START DATE: 10/16/2006 | 5716-00684408 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: N1QCN000 START DATE: 3/10/2009 | 5716-00690330 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1RCV000 START DATE: 12/22/2006 | 5716-00638194 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNJ000 START DATE: 5/2/2007 | 5716-00637471 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1JZE003 START DATE: 1/26/2007 | 5716-00706771 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK006 START DATE: 12/12/2007 | 5716-00700898 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1ZAM000 START DATE: 6/12/2007 | 5716-00699609 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD007 START DATE: 8/4/2008 | 5716-00702925 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD005 START DATE: 7/14/2008 | 5716-00705589 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: N1IA4000 START DATE: 6/24/2008 | 5716-00697060 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK009 START DATE: 1/30/2008 | 5716-00697076 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: NKH0000T START DATE: 6/2/2006 | 5716-00432524 | HUNTEBURGER STR 21 DAMME NS 49401 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: 1MXG0000 START DATE: 8/1/2008 | 5716-00432401 | INDUSTRIEGEBIET SIMMERN RP 55469 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD006 START DATE: 8/1/2008 | 5716-00677569 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1ZU4000 START DATE: 6/26/2007 | 5716-00666982 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1MJK001 START DATE: 10/24/2006 | 5716-00673856 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1JZE000 START DATE: 8/18/2006 | 5716-00665181 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK005 START DATE: 12/11/2007 | 5716-00665522 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK012 START DATE: 2/4/2008 | 5716-00670141 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1ZAM001 START DATE: 7/30/2007 | 5716-00666562 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1XNK004 START DATE: 11/2/2007 | 5716-00654243 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1UVD000 START DATE: 3/6/2007 | 5716-00659722 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL GMBH | GM CONTRACT ID: K1ZU7000 START DATE: 6/26/2007 | 5716-00624205 | FRIESDORFER STR 175 BONN NW 53175 GERMANY | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1H6T000 START DATE: 6/20/2008 | 5716-00603167 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K19L8004 START DATE: 12/11/2006 | 5716-00595814 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1J35000 START DATE: 8/12/2008 | 5716-00616405 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1NIY002 START DATE: 3/27/2009 | 5716-00609164 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K19L8003<br>START DATE: 4/3/2008 | 5716-00616482 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1DZ6000<br>START DATE: 3/25/2008 | 5716-00607680 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1E2D002<br>START DATE: 5/20/2008 | 5716-00617841 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1E2D001<br>START DATE: 5/7/2008 | 5716-00704647 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K17LN001<br>START DATE: 8/6/2008 | 5716-00692800 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K17K9000<br>START DATE: 11/8/2007 | 5716-00585570 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K12EQ002<br>START DATE: 11/1/2007 | 5716-00594740 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K12EQ004<br>START DATE: 6/25/2008 | 5716-00591441 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1G12000<br>START DATE: 5/28/2008 | 5716-00596869 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1DZ6001<br>START DATE: 3/28/2008 | 5716-00573305 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K12EQ000<br>START DATE: 8/15/2007 | 5716-00587746 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K19L8002<br>START DATE: 2/29/2008 | 5716-00626271 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1NIY001<br>START DATE: 3/13/2008 | 5716-00613769 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K19L8000<br>START DATE: 12/17/2007 | 5716-00614488 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1PI9000<br>START DATE: 2/13/2009 | 5716-00614193 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1SAQ000 | 5716-01088818 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1G12001 | 5716-01083024 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1E2D001 | 5716-01082061 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1IAF001 | 5716-01084178 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1IAF000 | 5716-01084177 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1JEW000 | 5716-01084840 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1H6T001 | 5716-01083607 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1SKB000 | 5716-01089208 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1NIY000 | 5716-01086348 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | 165102380 GM CONTRACT ID: GM57433 START DATE: 11/27/2007 | 5716-00564396 | VAL MORENO RUBBER METAL DIV 1102 AVIATION BLVD KIRCHHEIMBOLANDEN GERMANY | 1 |
| ZF BOGE ELASTMETALL LLC | 165102380 GM CONTRACT ID: GM46498 START DATE: 3/20/2006 | 5716-00564395 | VAL MORENO 1102 AVIATION BLVD RUBBER METAL DIV HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1PI9001 START DATE: 2/16/2009 | 5716-00652591 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1JEW000 START DATE: 7/28/2008 | 5716-00691581 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1IAF000 START DATE: 6/24/2008 | 5716-00688054 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K151P000 START DATE: 10/11/2007 | 5716-00688192 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1NIY000 START DATE: 1/26/2009 | 5716-00709080 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1H6T001 START DATE: 6/24/2008 | 5716-00708412 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1IAF001 START DATE: 6/25/2008 | 5716-00697625 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K17LN000 START DATE: 11/7/2007 | 5716-00703945 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1G12001 START DATE: 2/2/2009 | 5716-00700911 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: 1MXF0010 START DATE: 5/31/2007 | 5716-00432399 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: 1MXF000Z START DATE: 5/31/2007 | 5716-00432398 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: 1MXF0000 START DATE: 8/1/2008 | 5716-00432397 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: 1MXF0011 START DATE: 5/31/2007 | 5716-00432400 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K17K9001 | 5716-01066169 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K12EQ001 | 5716-01063391 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K17LN001 | 5716-01066195 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K17LN000 | 5716-01066194 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K19L8001 START DATE: 1/23/2008 | 5716-00668941 | 1102 AVIATION BLVD HEBRON, KY 41048-9332 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K12EQ001<br>START DATE: 8/30/2007 | 5716-00673295 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K17K9001<br>START DATE: 8/14/2008 | 5716-00671507 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K12EQ003<br>START DATE: 2/4/2008 | 5716-00654186 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: N1E2D000<br>START DATE: 4/10/2008 | 5716-00626449 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL LLC | GM CONTRACT ID: K151P001<br>START DATE: 10/22/2007 | 5716-00637314 | 1102 AVIATION BLVD<br>HEBRON, KY 41048-9332 | 1 |
| ZF BOGE ELASTMETALL SLOVAKIA AS | GM CONTRACT ID: 1MXZ0006<br>START DATE: 3/18/2009 | 5716-00432402 | STROJARENSKA 2<br>TRNAVA SK 91702 SLOVAKIA | 1 |
| ZF COMMERCIAL SUSPENSION SYS & | 165120952<br>GM CONTRACT ID: GM40557<br>START DATE: 9/1/2001 | 5716-00563014 | PAUL DONNELLY<br>HEAVY TRUCK DIV<br>946 QUALITY DRIVE<br>FRANKFORT, KY 40601 | 1 |
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM000P<br>START DATE: 10/22/2006 | 5716-00432417 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM0002<br>START DATE: 9/10/2006 | 5716-00432411 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM000T<br>START DATE: 10/22/2006 | 5716-00432419 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM000R<br>START DATE: 10/22/2006 | 5716-00432418 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM0007<br>START DATE: 9/10/2006 | 5716-00432416 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM0006<br>START DATE: 9/10/2006 | 5716-00432415 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM0005<br>START DATE: 9/10/2006 | 5716-00432414 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM0003<br>START DATE: 9/10/2006 | 5716-00432412 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF COMMERCIAL SUSPENSION SYS & COMP | GM CONTRACT ID: 1NRM0004<br>START DATE: 9/10/2006 | 5716-00432413 | 946 QUALITY DR<br>LANCASTER, SC 29720-4722 | |
| ZF GETRIEBE GMBH | GM CONTRACT ID: RXDFQ000 | 5716-01095641 | CAASMANNSTRASSE 9<br>WERK BRANDENBURG<br>BRANDENBURG BB 14770 GERMANY | 1 |
| ZF GETRIEBE GMBH | GM CONTRACT ID: 000122494 | 5716-01221673 | SCHURHOVENVELD 4125<br>SINT-TRUIDEN, BE B 380 | 1 |
| ZF GETRIEBE GMBH | GM CONTRACT ID: RXFIL000<br>START DATE: 7/10/2008 | 5716-00602473 | CAASMANNSTRASSE 9<br>WERK BRANDENBURG<br>BRANDENBURG BB 14770 GERMANY | 1 |
| ZF GETRIEBE GMBH | GM CONTRACT ID: RXEVI000<br>START DATE: 6/4/2008 | 5716-00668558 | CAASMANNSTRASSE 9<br>WERK BRANDENBURG<br>BRANDENBURG BB 14770 GERMANY | 1 |
| ZF GETRIEBE GMBH | GM CONTRACT ID: RXDFQ000<br>START DATE: 3/31/2008 | 5716-00689289 | CAASMANNSTRASSE 9<br>WERK BRANDENBURG<br>BRANDENBURG BB 14770 GERMANY | 1 |
| ZF GETRIEBE GMBH | GM CONTRACT ID: RXDFP000<br>START DATE: 3/31/2008 | 5716-00654933 | CAASMANNSTRASSE 9<br>WERK BRANDENBURG<br>BRANDENBURG BB 14770 GERMANY | 1 |
| ZF HEAVY DUTY STEERING INC | GM CONTRACT ID: 0J5K001V<br>START DATE: 5/13/2005 | 5716-00415430 | 50 HARVILL RD<br>SAINT THOMAS, O N5P | |
| ZF HEAVY DUTY STEERING INC | GM CONTRACT ID: 0J5K001W<br>START DATE: 5/24/2005 | 5716-00415431 | 50 HARVILL RD<br>SAINT THOMAS, O N5P | |
| ZF HEAVY DUTY STEERING INC | GM CONTRACT ID: 0J5K001Z<br>START DATE: 9/26/2006 | 5716-00415432 | 50 HARVILL RD<br>SAINT THOMAS, O N5P | |
| ZF HEAVY DUTY STEERING INC | GM CONTRACT ID: 0J5K0005<br>START DATE: 5/30/2001 | 5716-00415426 | 50 HARVILL RD<br>SAINT THOMAS, O N5P | |
| ZF HEAVY DUTY STEERING INC | GM CONTRACT ID: 0J5K001J<br>START DATE: 8/29/2003 | 5716-00415427 | 50 HARVILL RD<br>SAINT THOMAS, O N5P | |
| ZF HEAVY DUTY STEERING INC | GM CONTRACT ID: 0J5K001N<br>START DATE: 12/19/2003 | 5716-00415428 | 50 HARVILL RD<br>SAINT THOMAS, O N5P | |
| ZF HEAVY DUTY STEERING INC | GM CONTRACT ID: 0J5K001P<br>START DATE: 12/19/2003 | 5716-00415429 | 50 HARVILL RD<br>SAINT THOMAS, O N5P | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF HEAVY DUTY STEERING INC | GM CONTRACT ID: 0J5K0020<br>START DATE: 9/26/2006 | 5716-00415433 | 50 HARVILL RD<br>SAINT THOMAS, O N5P | |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | GM CONTRACT ID: K1V7T003<br>START DATE: 5/22/2007 | 5716-00578179 | HALDEMER STR 2<br>LEMFOERDE NS 49448 GERMANY | 1 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | GM CONTRACT ID: K1V7T004 | 5716-01076220 | HALDEMER STR 2<br>LEMFOERDE NS 49448 GERMANY | 1 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | GM CONTRACT ID: K1V7T001 | 5716-01076219 | HALDEMER STR 2<br>LEMFOERDE NS 49448 GERMANY | 1 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | GM CONTRACT ID: K1V7T002<br>START DATE: 4/26/2007 | 5716-00613427 | HALDEMER STR 2<br>LEMFOERDE NS 49448 GERMANY | 1 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | GM CONTRACT ID: K1V7T000<br>START DATE: 3/30/2007 | 5716-00641111 | HALDEMER STR 2<br>LEMFOERDE NS 49448 GERMANY | 1 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | GM CONTRACT ID: K1V7T001<br>START DATE: 4/16/2007 | 5716-00672051 | HALDEMER STR 2<br>LEMFOERDE NS 49448 GERMANY | 1 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | GM CONTRACT ID: K1V7T004<br>START DATE: 6/1/2007 | 5716-00677350 | HALDEMER STR 2<br>LEMFOERDE NS 49448 GERMANY | 1 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | GM CONTRACT ID: K1V7T005<br>START DATE: 6/7/2007 | 5716-00659971 | HALDEMER STR 2<br>LEMFOERDE NS 49448 GERMANY | 1 |
| ZF LEMFOERDER GMBH | GM CONTRACT ID: 239P0000<br>START DATE: 12/18/2007 | 5716-00432460 | LANGENAUER STRASSE 18<br>KREUZTAL NW 57223 GERMANY | 1 |
| ZF LEMFOERDER GMBH | GM CONTRACT ID: 239P0005<br>START DATE: 12/18/2007 | 5716-00432461 | LANGENAUER STRASSE 18<br>KREUZTAL NW 57223 GERMANY | 1 |
| ZF LEMFOERDER SCHALTUNGSSYSTEME GMB | GM CONTRACT ID: T5X0002L<br>START DATE: 3/1/2007 | 5716-00432559 | SIEMENSSTR 4<br>DIEPHOLZ NS 49356 GERMANY | 1 |
| ZF LEMFOERDER SCHALTUNGSSYSTEME GMB | GM CONTRACT ID: T5X00026<br>START DATE: 1/26/2005 | 5716-00432558 | SIEMENSSTR 4<br>DIEPHOLZ NS 49356 GERMANY | 1 |
| ZF LEMFOERDER SCHALTUNGSSYSTEME GMB | GM CONTRACT ID: T5X00024<br>START DATE: 12/17/2004 | 5716-00432557 | SIEMENSSTR 4<br>DIEPHOLZ NS 49356 GERMANY | 1 |
| ZF LEMFOERDER SCHALTUNGSSYSTEME GMB | GM CONTRACT ID: T5X00023<br>START DATE: 12/17/2004 | 5716-00432556 | SIEMENSSTR 4<br>DIEPHOLZ NS 49356 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER AUSTRALIA PTY LTD | GM CONTRACT ID: N1EVM000 | 5716-00703073 | 35 WOOMERA RD<br>EDINBURGH PARK SA 5111 AUSTRALIA | 1 |
| ZF LEMFORDER AUSTRALIA PTY LTD | GM CONTRACT ID: N1EVM000 | 5716-01082481 | 35 WOOMERA RD<br>EDINBURGH PARK SA 5111 AUSTRALIA | 1 |
| ZF LEMFORDER AUSTRALIA PTY LTD | GM CONTRACT ID: K116H000 | 5716-01071799 | 35 WOOMERA RD<br>EDINBURGH PARK SA 5111 AUSTRALIA | 1 |
| ZF LEMFORDER AUSTRALIA PTY LTD | GM CONTRACT ID: K116H000<br>START DATE: 8/13/2007 | 5716-00672437 | 35 WOOMERA RD<br>EDINBURGH PARK SA 5111 AUSTRALIA | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJ8002<br>START DATE: 1/11/2007 | 5716-00605861 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UZL000<br>START DATE: 3/8/2007 | 5716-00608526 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1KVX001<br>START DATE: 12/5/2006 | 5716-00600071 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS013<br>START DATE: 6/16/2008 | 5716-00600189 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K132J000<br>START DATE: 9/12/2007 | 5716-00602048 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J008<br>START DATE: 6/1/2007 | 5716-00602074 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W004<br>START DATE: 4/19/2007 | 5716-00598348 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K120H000<br>START DATE: 8/24/2007 | 5716-00594561 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TT9001<br>START DATE: 4/4/2007 | 5716-00596535 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K18SX000<br>START DATE: 12/4/2007 | 5716-00608923 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1KVX000<br>START DATE: 9/11/2008 | 5716-00612927 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG013<br>START DATE: 4/29/2008 | 5716-00604407 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS006<br>START DATE: 10/23/2007 | 5716-00606653 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1ECN000<br>START DATE: 4/1/2008 | 5716-00608165 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS015<br>START DATE: 12/1/2008 | 5716-00615686 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UN3003<br>START DATE: 9/13/2007 | 5716-00609692 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJY001<br>START DATE: 1/24/2007 | 5716-00612371 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1B0F002<br>START DATE: 4/4/2008 | 5716-00701690 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJY002<br>START DATE: 2/12/2007 | 5716-00699583 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG009<br>START DATE: 10/8/2007 | 5716-00694413 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1Q4X001<br>START DATE: 1/17/2007 | 5716-00689423 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY001<br>START DATE: 2/15/2007 | 5716-00692543 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJ8003<br>START DATE: 9/7/2007 | 5716-00576507 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W000<br>START DATE: 7/10/2006 | 5716-00583185 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1DSL002<br>START DATE: 10/3/2006 | 5716-00581511 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1ZBS000<br>START DATE: 6/13/2007 | 5716-00597785 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UN3002 START DATE: 9/7/2007 | 5716-00579202 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJY000 START DATE: 11/21/2006 | 5716-00597396 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W001 START DATE: 11/15/2006 | 5716-00597168 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W002 START DATE: 1/8/2007 | 5716-00598449 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1313001 START DATE: 10/26/2007 | 5716-00593644 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS008 START DATE: 2/12/2008 | 5716-00593731 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG001 START DATE: 2/20/2007 | 5716-00594890 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W010 START DATE: 2/20/2008 | 5716-00587164 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UF1001 START DATE: 5/29/2007 | 5716-00591558 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS005 | 5716-01075205 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UN3004 | 5716-01075782 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UN3001 | 5716-01075781 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1WRZ001 | 5716-01077526 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1ZBS001 | 5716-01079070 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS012 | 5716-01075206 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1Y1N001 | 5716-01078320 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UZL001 | 5716-01076019 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY000 | 5716-01074945 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1B0F001 | 5716-01080232 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY001 | 5716-01074946 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1B0F002 | 5716-01080233 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1Y1N000 | 5716-01078319 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | 123851045 GM CONTRACT ID: GM50545 START DATE: 6/23/2007 | 5716-00567635 | PAUL ZAREK 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | 123851045 GM CONTRACT ID: GM39369 START DATE: 9/1/2001 | 5716-00567633 | PAUL ZAREK 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | 123851045 GM CONTRACT ID: GM50548 START DATE: 6/23/2007 | 5716-00567636 | PAUL ZAREK 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | 123851045 GM CONTRACT ID: GM50544 START DATE: 6/23/2007 | 5716-00567634 | PAUL ZAREK 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | 123851045 GM CONTRACT ID: GM50549 START DATE: 6/23/2007 | 5716-00567637 | PAUL ZAREK 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | 185581852 GM CONTRACT ID: GM46304 START DATE: 1/6/2006 | 5716-00568163 | PAUL ZAREK 1570 EAST P ST EXTENSION PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | 123851045<br>GM CONTRACT ID: GM50551<br>START DATE: 6/23/2007 | 5716-00567638 | PAUL ZAREK<br>3300 JOHN CONELLEY DR<br>SIMPSONVILLE, SC 29681 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS004<br>START DATE: 7/16/2007 | 5716-00575761 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1ECN002<br>START DATE: 5/19/2008 | 5716-00574004 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1WKV003<br>START DATE: 6/30/2008 | 5716-00584122 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS003<br>START DATE: 5/15/2007 | 5716-00588222 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG006<br>START DATE: 8/10/2007 | 5716-00579557 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJY003<br>START DATE: 4/17/2007 | 5716-00582864 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1WRZ000<br>START DATE: 4/12/2007 | 5716-00618077 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG005<br>START DATE: 7/5/2007 | 5716-00618423 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWY000<br>START DATE: 1/11/2007 | 5716-00616853 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG007<br>START DATE: 8/24/2007 | 5716-00614621 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1KR2000<br>START DATE: 9/5/2008 | 5716-00614948 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS009<br>START DATE: 2/14/2008 | 5716-00633482 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UZL002<br>START DATE: 6/13/2007 | 5716-00615490 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG010<br>START DATE: 12/12/2007 | 5716-00629686 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W009 START DATE: 12/13/2007 | 5716-00615962 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1Y1N002 START DATE: 11/7/2008 | 5716-00622860 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG003 START DATE: 3/15/2007 | 5716-00620221 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1DSL001 START DATE: 6/27/2006 | 5716-00618245 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W012 START DATE: 5/12/2008 | 5716-00616801 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG002 START DATE: 3/14/2007 | 5716-00622741 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1FN5000 | 5716-01082873 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1KVX002 | 5716-01085521 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1ECN003 | 5716-01082246 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1HZX000 | 5716-01084010 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS001 START DATE: 4/13/2007 | 5716-00578310 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG004 | 5716-01073945 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG000 | 5716-01073944 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1Q4X001 | 5716-01073198 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG012 | 5716-01073949 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWY001 | 5716-01073967 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJY002 | 5716-01072956 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J003 | 5716-01068512 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J004 | 5716-01068513 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1DSL000 | 5716-01067797 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J005 | 5716-01068514 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J007 | 5716-01068515 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG008 | 5716-01073946 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG009 | 5716-01073947 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG011 | 5716-01073948 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K15JJ000 START DATE: 10/3/2007 | 5716-00644592 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1HC5000 START DATE: 6/3/2008 | 5716-00641105 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UF1000 START DATE: 2/27/2008 | 5716-00646441 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1B0F000 START DATE: 2/12/2008 | 5716-00641590 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS014 START DATE: 8/14/2008 | 5716-00655055 | 3300 JOHN CONELLEY DR LAPEER, MI 48446 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TT9002<br>START DATE: 12/18/2007 | 5716-00639475 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UN3005<br>START DATE: 1/17/2008 | 5716-00650593 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0I000<br>START DATE: 7/10/2006 | 5716-00661794 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY006<br>START DATE: 1/22/2008 | 5716-00658136 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UN3000<br>START DATE: 3/2/2007 | 5716-00646721 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1Q4X000<br>START DATE: 12/19/2006 | 5716-00652335 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1ZBR001<br>START DATE: 4/10/2008 | 5716-00652120 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J000<br>START DATE: 7/10/2006 | 5716-00660891 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W003<br>START DATE: 3/6/2007 | 5716-00648653 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UZL001<br>START DATE: 5/2/2007 | 5716-00685907 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1B0F001<br>START DATE: 2/22/2008 | 5716-00688792 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K164R000<br>START DATE: 10/29/2007 | 5716-00686129 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG011<br>START DATE: 1/15/2008 | 5716-00680052 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1KVX002<br>START DATE: 12/8/2008 | 5716-00678146 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY000<br>START DATE: 2/12/2007 | 5716-00689256 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1ZBS001<br>START DATE: 6/19/2007 | 5716-00686454 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J003<br>START DATE: 1/10/2007 | 5716-00679265 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1FN5000<br>START DATE: 4/23/2008 | 5716-00685826 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG008<br>START DATE: 8/27/2007 | 5716-00685000 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1HZX000<br>START DATE: 6/17/2008 | 5716-00692103 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1WRZ001<br>START DATE: 6/12/2007 | 5716-00687354 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TTP000<br>START DATE: 2/16/2007 | 5716-00631194 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TT9000<br>START DATE: 2/16/2007 | 5716-00643188 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1WKV002<br>START DATE: 4/16/2008 | 5716-00635579 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W007<br>START DATE: 8/23/2007 | 5716-00634364 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1IWR000<br>START DATE: 7/14/2008 | 5716-00646948 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1WKV000<br>START DATE: 4/10/2007 | 5716-00640568 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJ8001<br>START DATE: 12/14/2006 | 5716-00705206 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UN3001<br>START DATE: 6/8/2007 | 5716-00709001 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG012<br>START DATE: 2/18/2008 | 5716-00698674 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J001<br>START DATE: 11/28/2006 | 5716-00704271 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1PJ8000<br>START DATE: 11/22/2006 | 5716-00701476 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1UN3004<br>START DATE: 9/18/2007 | 5716-00704601 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS005<br>START DATE: 8/17/2007 | 5716-00705562 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG000<br>START DATE: 1/11/2007 | 5716-00706169 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWY001<br>START DATE: 2/9/2007 | 5716-00706856 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1ECN003<br>START DATE: 11/7/2008 | 5716-00704401 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS012<br>START DATE: 5/21/2008 | 5716-00705137 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001D<br>START DATE: 12/21/2006 | 5716-00431874 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001P<br>START DATE: 10/15/2007 | 5716-00431875 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 1FRP000H<br>START DATE: 10/11/2006 | 5716-00432242 | 1570 E P STREET EXT<br>NEWTON, NC 28658-7803 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 1FRP000G<br>START DATE: 10/11/2006 | 5716-00432241 | 1570 E P STREET EXT<br>NEWTON, NC 28658-7803 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8002J<br>START DATE: 12/16/2008 | 5716-00431884 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8002H<br>START DATE: 12/16/2008 | 5716-00431883 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8002G<br>START DATE: 12/16/2008 | 5716-00431882 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8002F<br>START DATE: 12/16/2008 | 5716-00431881 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001X<br>START DATE: 10/15/2007 | 5716-00431880 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001W<br>START DATE: 10/15/2007 | 5716-00431879 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001V<br>START DATE: 10/15/2007 | 5716-00431878 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001R<br>START DATE: 10/15/2007 | 5716-00431876 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP80003<br>START DATE: 8/8/2004 | 5716-00431862 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP80001<br>START DATE: 3/25/2002 | 5716-00431861 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8000J<br>START DATE: 7/31/2005 | 5716-00431867 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP80004<br>START DATE: 8/8/2004 | 5716-00431863 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP80005<br>START DATE: 8/8/2004 | 5716-00431864 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001T<br>START DATE: 10/15/2007 | 5716-00431877 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8000H<br>START DATE: 7/31/2005 | 5716-00431866 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8000L<br>START DATE: 7/31/2005 | 5716-00431868 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8000M<br>START DATE: 7/31/2005 | 5716-00431869 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8000X<br>START DATE: 9/4/2005 | 5716-00431870 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8000Z<br>START DATE: 9/4/2005 | 5716-00431871 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001B<br>START DATE: 12/21/2006 | 5716-00431872 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP8001C<br>START DATE: 12/21/2006 | 5716-00431873 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: 0GP80006<br>START DATE: 8/8/2004 | 5716-00431865 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1313000 | 5716-01062914 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY004<br>START DATE: 5/29/2007 | 5716-00669224 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1DSL000<br>START DATE: 6/19/2006 | 5716-00672680 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1313000<br>START DATE: 9/13/2007 | 5716-00669662 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS007<br>START DATE: 10/29/2007 | 5716-00669337 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TT9003<br>START DATE: 2/8/2008 | 5716-00667001 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J004<br>START DATE: 1/26/2007 | 5716-00675369 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY002<br>START DATE: 4/16/2007 | 5716-00662420 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG014<br>START DATE: 6/6/2008 | 5716-00668022 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1Y1N000<br>START DATE: 6/5/2007 | 5716-00673169 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1ZBR000<br>START DATE: 6/13/2007 | 5716-00665984 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1WKV001<br>START DATE: 7/31/2007 | 5716-00667631 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J005<br>START DATE: 2/26/2007 | 5716-00692176 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1Y1N001<br>START DATE: 2/15/2008 | 5716-00681045 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1RWG004<br>START DATE: 4/19/2007 | 5716-00683749 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J002<br>START DATE: 12/12/2006 | 5716-00682851 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J007<br>START DATE: 3/15/2007 | 5716-00670187 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W006<br>START DATE: 8/17/2007 | 5716-00663373 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS011<br>START DATE: 4/4/2008 | 5716-00665729 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K120H001<br>START DATE: 9/26/2007 | 5716-00659904 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS002<br>START DATE: 5/9/2007 | 5716-00653976 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W011<br>START DATE: 3/13/2008 | 5716-00654767 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY005<br>START DATE: 10/25/2007 | 5716-00661561 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W005<br>START DATE: 6/29/2007 | 5716-00660381 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H0J006<br>START DATE: 2/27/2007 | 5716-00661543 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K132J001<br>START DATE: 10/29/2007 | 5716-00661680 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TTP001<br>START DATE: 8/27/2007 | 5716-00632874 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1IUW000<br>START DATE: 7/14/2008 | 5716-00620806 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1H2W008<br>START DATE: 9/26/2007 | 5716-00625683 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1X44000<br>START DATE: 5/15/2007 | 5716-00635614 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS010<br>START DATE: 3/18/2008 | 5716-00620255 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TXS000<br>START DATE: 2/19/2007 | 5716-00645110 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: N1ECN001<br>START DATE: 4/8/2008 | 5716-00630793 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER CORP | GM CONTRACT ID: K1TIY003<br>START DATE: 4/23/2007 | 5716-00622924 | 3300 JOHN CONELLEY DR<br>LAPEER, MI 48446 | 1 |
| ZF LEMFORDER ELASTMETALL AG CO | 498787399<br>GM CONTRACT ID: GM58637<br>START DATE: 8/15/2008 | 5716-00564047 | KARIN RUNNEBAUM<br>WIESENSTR 30<br>FINDLAY, OH | 1 |
| ZF LEMFORDER ELASTMETALL AG CO | 498787399<br>GM CONTRACT ID: GM44538<br>START DATE: 12/1/2003 | 5716-00564046 | KARIN RUNNEBAUM<br>WIESENSTR 30<br>DAMME, NIEDERSACHSEN GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1H4B000<br>START DATE: 6/19/2008 | 5716-00600181 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1IAE002<br>START DATE: 3/4/2009 | 5716-00611043 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1ZQN000<br>START DATE: 6/21/2007 | 5716-00694005 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1IAE000<br>START DATE: 6/24/2008 | 5716-00701148 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1Y5I002<br>START DATE: 7/25/2007 | 5716-00695960 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1Y5I000<br>START DATE: 6/7/2007 | 5716-00691964 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K101D000<br>START DATE: 7/23/2007 | 5716-00576561 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1IAE005<br>START DATE: 4/14/2009 | 5716-00577792 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1CX5001<br>START DATE: 3/4/2008 | 5716-00597421 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1NZ2003<br>START DATE: 2/27/2009 | 5716-00591929 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1H9R000<br>START DATE: 6/23/2008 | 5716-00591528 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1ZQN000 | 5716-01079322 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1Y5I000 | 5716-01078393 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1CX5002 | 5716-01081430 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1Y5I002 | 5716-01078394 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | 164152<br>GM CONTRACT ID: GM59558<br>START DATE: 3/12/2009 | 5716-00561863 | STEPHANIE KRUSE<br>C/O ZF LEMFOERDER GMBH<br>DR JUERGEN ULDERUP STR 11<br>BRIGHTON, MI 48116 | 1 |
| ZF LEMFORDER GMBH | 164236<br>GM CONTRACT ID: GM59559<br>START DATE: 3/12/2009 | 5716-00561862 | STEPHANIE KRUSE<br>C/O ZF LEMFOERDER GMBH<br>LANGENAUER STRASSE 18<br>DIEPHOLZ GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1Y5I004<br>START DATE: 1/29/2008 | 5716-00576234 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1CX5003<br>START DATE: 5/20/2008 | 5716-00615173 | DR JURGEN ULDERUP STRASSE 7<br>STEMWEDE NW 32351 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1IAE003 | 5716-01084176 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1NZ2000 | 5716-01086630 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1QF7000 | 5716-01087592 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1JEV000 | 5716-01084839 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1NZ2002 | 5716-01086631 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1IAE000 | 5716-01084175 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1143000 | 5716-01071768 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K12M9000 START DATE: 8/21/2007 | 5716-00649608 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1NZ2001 START DATE: 2/6/2009 | 5716-00652059 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1L65000 START DATE: 12/1/2008 | 5716-00653539 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K14DU000 START DATE: 9/19/2007 | 5716-00696276 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1Y5I001 START DATE: 6/25/2007 | 5716-00641934 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1CX5000 START DATE: 2/28/2008 | 5716-00633867 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1Q01000 START DATE: 4/1/2009 | 5716-00631352 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1IAE003 START DATE: 3/5/2009 | 5716-00707572 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1CX5002 START DATE: 5/19/2008 | 5716-00695190 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1Y5I003 START DATE: 12/12/2007 | 5716-00698808 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K14DU000 | 5716-01064468 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1JEV000 START DATE: 7/28/2008 | 5716-00675669 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K12M9001 START DATE: 10/22/2007 | 5716-00670586 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1QF7000 START DATE: 3/12/2009 | 5716-00673765 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1NZ2002 START DATE: 2/24/2009 | 5716-00670935 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1NZ2000 START DATE: 2/5/2009 | 5716-00679099 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: K1143000 START DATE: 8/13/2007 | 5716-00674325 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1IAE001 START DATE: 7/16/2008 | 5716-00654144 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1RYA000 START DATE: 5/4/2007 | 5716-00653626 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1NR8000 START DATE: 1/30/2009 | 5716-00632984 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER GMBH | GM CONTRACT ID: N1IAE004 START DATE: 4/9/2009 | 5716-00626745 | DR JURGEN ULDERUP STRASSE 7 STEMWEDE NW 32351 GERMANY | 1 |
| ZF LEMFORDER SHANGHAI CHASSISTECH C | GM CONTRACT ID: N1QPG000 | 5716-01087778 | 1088 N HUANCHENG RD FENGXIAN DISTRICT SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF LEMFORDER SHANGHAI CHASSISTECH C | GM CONTRACT ID: N1K1V000 START DATE: 9/26/2008 | 5716-00645787 | 1088 N HUANCHENG RD FENGXIAN DISTRICT SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | 1 |
| ZF LEMFORDER SHANGHAI CHASSISTECH C | GM CONTRACT ID: N1QPG001 START DATE: 4/29/2009 | 5716-00635777 | 1088 N HUANCHENG RD FENGXIAN DISTRICT SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | 1 |
| ZF LEMFORDER SHANGHAI CHASSISTECH C | GM CONTRACT ID: N1QPG000 START DATE: 3/20/2009 | 5716-00701442 | 1088 N HUANCHENG RD FENGXIAN DISTRICT SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | 1 |
| ZF LEMFORDER SISTEMAS AUTM | 812514081 GM CONTRACT ID: GM59628 START DATE: 3/24/2009 | 5716-00564404 | PAUL ZAREK S.A DE C.V CALLE 7 NORTE S/N MANZANA J LO TAYLOR, MI 48180 | 1 |
| ZF LENKSYSTEME GMBH | GM CONTRACT ID: 0K33000V START DATE: 1/11/2005 | 5716-00415528 | ASPERGER STR 24 BIETIGHEIM BISSINGEN,  BW 7 | |
| ZF LENKSYSTEME GMBH | GM CONTRACT ID: 0K33000T START DATE: 1/11/2005 | 5716-00415527 | ASPERGER STR 24 BIETIGHEIM BISSINGEN,  BW 7 | |
| ZF LENKSYSTEME GMBH | GM CONTRACT ID: 0K330014 START DATE: 9/14/2007 | 5716-00415529 | ASPERGER STR 24 BIETIGHEIM BISSINGEN,  BW 7 | |
| ZF SACHS AG | GM CONTRACT ID: RXFLC000 | 5716-01096579 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXIRV001 | 5716-01097701 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXDYV000 | 5716-01095891 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PXYDB002 | 5716-01093744 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXIWY001 | 5716-01097768 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXJWG000 START DATE: 5/28/2009 | 5716-01226050 | ERNST-SACHS-STR 62 SCHWEINFURT, BY 97424 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AG | GM CONTRACT ID: N1IT7001 START DATE: 7/25/2008 | 5716-00594859 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1IT7002 START DATE: 7/29/2008 | 5716-00598925 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1JHY002 START DATE: 7/31/2008 | 5716-00601908 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PXYDB004 START DATE: 2/7/2007 | 5716-00599336 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXIRV000 START DATE: 3/9/2009 | 5716-00607233 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXDYV002 START DATE: 7/17/2008 | 5716-00610187 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PXYDB002 START DATE: 6/9/2006 | 5716-00689801 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1M0E001 START DATE: 2/2/2009 | 5716-00579814 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1PJE001 START DATE: 2/16/2009 | 5716-00576447 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1IT7000 START DATE: 7/14/2008 | 5716-00584740 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PXYDB001 START DATE: 6/7/2006 | 5716-00585360 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | 332350714 GM CONTRACT ID: GM59386 START DATE: 2/9/2009 | 5716-00567768 | HARALD BRUCKNER RONTGENSTRASSE 2 NAUCALPAN EM 53370 MEXICO | 1 |
| ZF SACHS AG | 332350714 GM CONTRACT ID: GM58841 START DATE: 10/2/2008 | 5716-00567767 | HARALD BRUCKNER RONTGENSTRASSE 2 SCHWEINFURT, BY GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1I89000 START DATE: 7/23/2008 | 5716-00586720 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1PJE000 START DATE: 2/13/2009 | 5716-00617245 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AG | GM CONTRACT ID: PXYSE000<br>START DATE: 6/9/2006 | 5716-00614556 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX0BG001 | 5716-01089689 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX0CT000 | 5716-01089700 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1RTI000 | 5716-01088644 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX748000 | 5716-01091736 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX748001 | 5716-01091737 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | 151860<br>GM CONTRACT ID: GM47278<br>START DATE: 4/30/2007 | 5716-00561355 | PAUL WALTERS<br>C/O FICHTEL & SACHS INDUSTRIES<br>3637 MALLARD RUN<br>HARRISON TOWNSHIP, MI 48045 | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1IVR000<br>START DATE: 7/14/2008 | 5716-00652169 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1I89001<br>START DATE: 7/25/2008 | 5716-00644207 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX0CT001<br>START DATE: 10/23/2006 | 5716-00645414 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PXYDB000<br>START DATE: 5/19/2006 | 5716-00648968 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX5XH001<br>START DATE: 5/25/2007 | 5716-00641383 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXDYV001<br>START DATE: 4/22/2008 | 5716-00648412 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXIWY000<br>START DATE: 3/16/2009 | 5716-00652526 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX748001<br>START DATE: 8/16/2007 | 5716-00685867 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AG | GM CONTRACT ID: PXYDB003<br>START DATE: 6/13/2006 | 5716-00631193 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX5XH000<br>START DATE: 4/17/2007 | 5716-00644754 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX8MZ000<br>START DATE: 8/10/2007 | 5716-00634745 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXFLC000<br>START DATE: 7/16/2008 | 5716-00700885 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX0CT000<br>START DATE: 8/23/2006 | 5716-00698179 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX748000<br>START DATE: 7/23/2007 | 5716-00700815 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1M0E000<br>START DATE: 12/19/2008 | 5716-00706811 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1RTI000<br>START DATE: 4/29/2009 | 5716-00703332 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PXYDB005<br>START DATE: 11/25/2008 | 5716-00707975 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D000Z<br>START DATE: 6/20/2006 | 5716-00431839 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D0026<br>START DATE: 11/6/2008 | 5716-00431847 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D001Z<br>START DATE: 10/8/2008 | 5716-00431846 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D001N<br>START DATE: 10/8/2008 | 5716-00431845 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D001F<br>START DATE: 5/12/2008 | 5716-00431844 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D001D<br>START DATE: 5/12/2008 | 5716-00431843 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AG | GM CONTRACT ID: 0G3D001C<br>START DATE: 5/12/2008 | 5716-00431842 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D0018<br>START DATE: 4/29/2008 | 5716-00431840 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D000X<br>START DATE: 6/20/2006 | 5716-00431838 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D000V<br>START DATE: 6/20/2006 | 5716-00431837 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D000G<br>START DATE: 10/1/2004 | 5716-00431836 | ROENTGENSTR 2<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 1V6M0001<br>START DATE: 1/1/2007 | 5716-00432420 | RONTGENSTRASSE 2<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 1V6M0002<br>START DATE: 1/1/2007 | 5716-00432421 | RONTGENSTRASSE 2<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 1V6M0003<br>START DATE: 1/1/2007 | 5716-00432422 | RONTGENSTRASSE 2<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 0G3D001B<br>START DATE: 5/12/2008 | 5716-00431841 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX2VR000<br>START DATE: 12/8/2006 | 5716-00668270 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX0BG001<br>START DATE: 8/23/2006 | 5716-00677365 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX2VR001<br>START DATE: 1/2/2007 | 5716-00665294 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX8MZ001<br>START DATE: 10/1/2007 | 5716-00667969 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXDYV000<br>START DATE: 4/21/2008 | 5716-00682463 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: RXA7C000<br>START DATE: 12/5/2007 | 5716-00659209 | ERNST-SACHS-STR 62<br>SCHWEINFURT BY 97424 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AG | GM CONTRACT ID: PX0BG000 START DATE: 8/22/2006 | 5716-00657872 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: PX0BG002 START DATE: 10/23/2006 | 5716-00653567 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1JHY001 START DATE: 7/30/2008 | 5716-00664276 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: N1JHY000 START DATE: 7/29/2008 | 5716-00660570 | ERNST-SACHS-STR 62 SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: RXIU3000 START DATE: 3/12/2009 | 5716-00587687 | INDUSTRIA METALURGICA 1010-2 PARQUE INDUSTRIAL RAMO ARIZPE RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: PX2BD000 START DATE: 11/14/2006 | 5716-00649983 | INDUSTRIA METALURGICA 1010-2 PARQUE INDUSTRIAL RAMO ARIZPE RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: RXHQW000 START DATE: 11/19/2008 | 5716-00628209 | INDUSTRIA METALURGICA 1010-2 PARQUE INDUSTRIAL RAMO ARIZPE RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: PX2BD001 START DATE: 11/27/2006 | 5716-00703348 | INDUSTRIA METALURGICA 1010-2 PARQUE INDUSTRIAL RAMO ARIZPE RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC0030 START DATE: 10/27/2006 | 5716-00431786 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003L START DATE: 5/22/2007 | 5716-00431791 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003G START DATE: 5/22/2007 | 5716-00431788 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003F START DATE: 5/22/2007 | 5716-00431787 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003Z START DATE: 10/31/2007 | 5716-00431796 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003H START DATE: 5/22/2007 | 5716-00431789 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC002P START DATE: 7/12/2006 | 5716-00431785 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003K START DATE: 5/22/2007 | 5716-00431790 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC004B START DATE: 11/15/2007 | 5716-00431800 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003T START DATE: 10/31/2007 | 5716-00431792 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC0041 START DATE: 10/31/2007 | 5716-00431798 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC0046 START DATE: 10/31/2007 | 5716-00431799 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC0040 START DATE: 10/31/2007 | 5716-00431797 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC004C START DATE: 11/21/2007 | 5716-00431801 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC004H START DATE: 7/24/2008 | 5716-00431802 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC004L START DATE: 7/24/2008 | 5716-00431803 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC0022 START DATE: 4/26/2006 | 5716-00431784 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003X START DATE: 10/31/2007 | 5716-00431795 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003W START DATE: 10/31/2007 | 5716-00431794 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01XC003V START DATE: 10/31/2007 | 5716-00431793 | INDUSTRIA METALURGICA 1010-2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: RXGUN000 START DATE: 9/25/2008 | 5716-00655163 | INDUSTRIA METALURGICA 1010-2 PARQUE INDUSTRIAL RAMO ARIZPE RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA | 619108525<br>GM CONTRACT ID: GM59805<br>START DATE: 4/24/2009 | 5716-00567542 | MARK HELMINIAK<br>15 SPIRAL DRIVE<br>SYLVANIA, GA 30467 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXBZK000 | 5716-01095050 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXCKW000 | 5716-01095273 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXBQ6000 | 5716-01094950 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXA65001 | 5716-01094522 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65T001 | 5716-01091362 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXFF0000 | 5716-01096503 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65U001 | 5716-01091363 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXZZ9000 | 5716-01094152 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHUN000 | 5716-01097253 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXIDQ001 | 5716-01097514 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65T000 | 5716-01091361 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65Q001 | 5716-01091359 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX8HX000 | 5716-01092239 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXE9G000 | 5716-01096030 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXE4I000 | 5716-01095967 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXABV001 | 5716-01094569 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXIWX000 | 5716-01097767 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXD9D000 | 5716-01095571 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDXY003 | 5716-01095881 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDXY001 | 5716-01095880 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXIZH000 | 5716-01097809 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXJAN001 | 5716-01097828 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXA9T001 | 5716-01094566 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXGJG001 | 5716-01096847 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX7AW001 | 5716-01091819 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAIK000 | 5716-01094599 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX78T000 | 5716-01091791 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXATH001 | 5716-01094661 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX8EC000 | 5716-01092197 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDYI000 | 5716-01095889 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1SZK000 START DATE: 5/29/2009 | 5716-01226219 | 15811 CENTENNIAL DR NORTHVILLE, MI 48167 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXA50000 START DATE: 12/4/2007 | 5716-00599162 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P0R001 START DATE: 2/1/2007 | 5716-00608076 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD003 START DATE: 12/5/2007 | 5716-00597852 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD005 START DATE: 4/8/2008 | 5716-00594726 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXCCJ000 START DATE: 2/7/2008 | 5716-00600764 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVM004 START DATE: 2/15/2007 | 5716-00599348 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX3FU000 START DATE: 1/9/2007 | 5716-00597895 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC007 START DATE: 8/14/2008 | 5716-00603642 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP014 START DATE: 12/5/2007 | 5716-00594718 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC006 START DATE: 2/8/2008 | 5716-00597902 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NC6000 START DATE: 11/6/2006 | 5716-00599864 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP007 START DATE: 4/20/2007 | 5716-00606209 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1Z97000 START DATE: 7/16/2007 | 5716-00607026 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1T9S001 START DATE: 12/4/2007 | 5716-00599968 | 15 SPIRAL DR FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAH1000 START DATE: 11/1/2007 | 5716-00600723 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS3002 START DATE: 6/26/2008 | 5716-00602272 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP008 START DATE: 5/2/2007 | 5716-00607725 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP018 START DATE: 4/23/2008 | 5716-00603119 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13WY001 START DATE: 10/18/2007 | 5716-00602546 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQE001 START DATE: 12/11/2006 | 5716-00602474 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXCCJ001 START DATE: 4/24/2008 | 5716-00602806 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13WY000 START DATE: 9/12/2007 | 5716-00602782 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13WY002 START DATE: 11/29/2007 | 5716-00602181 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K148D000 START DATE: 10/30/2007 | 5716-00608908 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65U000 START DATE: 6/6/2007 | 5716-00600258 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65Q000 START DATE: 6/6/2007 | 5716-00600714 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX4CK000 START DATE: 2/20/2007 | 5716-00603071 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAZC000 START DATE: 11/27/2007 | 5716-00603050 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PKH000 START DATE: 11/22/2006 | 5716-00615574 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQD002 START DATE: 1/16/2007 | 5716-00603141 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP015 START DATE: 2/8/2008 | 5716-00612214 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RFM000 START DATE: 1/11/2007 | 5716-00610902 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJB001 START DATE: 4/14/2008 | 5716-00612477 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXVI5000 START DATE: 1/4/2006 | 5716-00609140 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJB003 START DATE: 6/6/2008 | 5716-00615129 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAFI000 START DATE: 10/31/2007 | 5716-00604614 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1IG5001 START DATE: 7/14/2008 | 5716-00607879 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS3004 START DATE: 8/14/2008 | 5716-00621707 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX05L000 START DATE: 9/25/2006 | 5716-00610758 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K154A000 START DATE: 10/12/2007 | 5716-00603501 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJA001 START DATE: 1/31/2008 | 5716-00616479 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQE006 START DATE: 3/3/2008 | 5716-00608168 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD006 START DATE: 6/6/2008 | 5716-00616252 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP022<br>START DATE: 8/14/2008 | 5716-00605697 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1KAB001<br>START DATE: 10/30/2006 | 5716-00606843 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L003<br>START DATE: 1/10/2008 | 5716-00613987 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP011<br>START DATE: 10/17/2007 | 5716-00606333 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXATH000<br>START DATE: 11/14/2007 | 5716-00605447 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D004<br>START DATE: 8/28/2007 | 5716-00608624 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1LRI005<br>START DATE: 8/21/2008 | 5716-00606183 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP019<br>START DATE: 6/12/2008 | 5716-00613735 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1HRE000<br>START DATE: 6/12/2008 | 5716-00607949 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5AU001<br>START DATE: 6/19/2007 | 5716-00614686 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX3EM000<br>START DATE: 1/8/2007 | 5716-00612314 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXGJG000<br>START DATE: 9/11/2008 | 5716-00609988 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UNY003<br>START DATE: 8/28/2008 | 5716-00616378 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXFF0000<br>START DATE: 7/7/2008 | 5716-00700951 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJB002<br>START DATE: 5/19/2008 | 5716-00689307 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1J4H000<br>START DATE: 8/13/2008 | 5716-00687969 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P9T001<br>START DATE: 2/15/2007 | 5716-00693637 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX931000<br>START DATE: 10/19/2007 | 5716-00692262 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQE005<br>START DATE: 1/19/2007 | 5716-00695643 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHUN000<br>START DATE: 12/2/2008 | 5716-00693210 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG020<br>START DATE: 5/20/2008 | 5716-00696138 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P5R003<br>START DATE: 1/31/2007 | 5716-00694690 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP025<br>START DATE: 10/17/2008 | 5716-00693389 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1HDH000<br>START DATE: 7/24/2006 | 5716-00706097 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1R1G001<br>START DATE: 1/31/2007 | 5716-00705344 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP020<br>START DATE: 6/17/2008 | 5716-00691310 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RJV001<br>START DATE: 3/23/2007 | 5716-00692914 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65T001<br>START DATE: 6/13/2007 | 5716-00690194 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QPE001<br>START DATE: 3/23/2007 | 5716-00686983 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65U001<br>START DATE: 6/20/2007 | 5716-00692569 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXIDQ001 START DATE: 4/1/2009 | 5716-00696435 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAIK000 START DATE: 11/5/2007 | 5716-00687991 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PJV003 START DATE: 1/31/2007 | 5716-00691795 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDYI000 START DATE: 4/22/2008 | 5716-00704818 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS2000 START DATE: 5/20/2008 | 5716-00691451 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P0R002 START DATE: 2/15/2007 | 5716-00696218 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L006 START DATE: 4/11/2008 | 5716-00694649 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q001 START DATE: 1/30/2007 | 5716-00584970 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHMP000 START DATE: 11/10/2008 | 5716-00587134 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX8EC001 START DATE: 10/22/2007 | 5716-00582781 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX4CK002 START DATE: 6/19/2007 | 5716-00592533 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP021 START DATE: 7/30/2008 | 5716-00587582 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K10YH000 START DATE: 7/23/2007 | 5716-00584130 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K17L2000 START DATE: 11/6/2007 | 5716-00586112 | 15 SPIRAL DR FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHFM000 START DATE: 10/23/2008 | 5716-00593298 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D000 START DATE: 5/9/2007 | 5716-00584248 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX7AW000 START DATE: 6/13/2007 | 5716-00588151 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAP4000 START DATE: 11/12/2007 | 5716-00588087 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG005 START DATE: 1/31/2007 | 5716-00581785 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG011 START DATE: 12/6/2007 | 5716-00587112 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAI7000 START DATE: 11/5/2007 | 5716-00582012 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC005 START DATE: 12/6/2007 | 5716-00598668 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q007 START DATE: 6/27/2008 | 5716-00582726 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PKH001 START DATE: 12/4/2006 | 5716-00578399 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PY8000 START DATE: 12/7/2006 | 5716-00583559 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG010 START DATE: 11/29/2007 | 5716-00582353 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXH2L000 START DATE: 1/13/2009 | 5716-00578488 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1N01002 START DATE: 1/19/2007 | 5716-00579045 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1N02001 START DATE: 12/1/2006 | 5716-00583818 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DCA002 START DATE: 8/21/2008 | 5716-00578123 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXX7X000<br>START DATE: 5/15/2006 | 5716-00587207 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1760001<br>START DATE: 12/6/2007 | 5716-00579391 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DDE001<br>START DATE: 3/18/2008 | 5716-00581830 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UNY000<br>START DATE: 3/30/2007 | 5716-00576473 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX0P0000<br>START DATE: 9/11/2006 | 5716-00594490 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K10YH001<br>START DATE: 9/24/2007 | 5716-00579404 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P1T000<br>START DATE: 12/14/2006 | 5716-00581047 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K130J000<br>START DATE: 9/19/2007 | 5716-00584063 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1TD0000<br>START DATE: 2/9/2007 | 5716-00576560 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXBQ6001<br>START DATE: 2/21/2008 | 5716-00584606 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHU2000<br>START DATE: 12/3/2008 | 5716-00582453 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHLM001<br>START DATE: 11/11/2008 | 5716-00587834 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QAV001<br>START DATE: 5/3/2007 | 5716-00587227 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXFIM000<br>START DATE: 7/11/2008 | 5716-00584721 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG021<br>START DATE: 6/4/2008 | 5716-00578346 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RJV000 START DATE: 1/11/2007 | 5716-00585786 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1RE4001 START DATE: 4/29/2009 | 5716-00596360 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1N61000 START DATE: 2/11/2009 | 5716-00586519 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P6H001 START DATE: 1/23/2007 | 5716-00589413 | 15 SPIRAL DR FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PN7001 START DATE: 2/15/2007 | 5716-00601592 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q002 START DATE: 3/13/2007 | 5716-00591427 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXA65000 START DATE: 12/5/2007 | 5716-00606909 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NNL002 START DATE: 1/12/2007 | 5716-00596379 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP026 START DATE: 12/17/2008 | 5716-00591980 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJB005 START DATE: 8/14/2008 | 5716-00598763 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P6H000 START DATE: 12/4/2006 | 5716-00598807 | 15 SPIRAL DR FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX9TV000 START DATE: 10/8/2007 | 5716-00591912 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1760000 START DATE: 11/15/2007 | 5716-00590025 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQD000 START DATE: 12/15/2006 | 5716-00587572 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXI50000 START DATE: 3/30/2009 | 5716-00605177 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX9PP000<br>START DATE: 10/3/2007 | 5716-00591900 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP003<br>START DATE: 11/27/2006 | 5716-00599673 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PT4000<br>START DATE: 12/1/2006 | 5716-00589412 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DDE000<br>START DATE: 3/10/2008 | 5716-00591477 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXBQ9000<br>START DATE: 1/9/2008 | 5716-00592577 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG015<br>START DATE: 1/30/2008 | 5716-00597712 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DCA003<br>START DATE: 10/8/2008 | 5716-00596921 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXULC001<br>START DATE: 11/23/2005 | 5716-00601172 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHLM000<br>START DATE: 11/6/2008 | 5716-00592787 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX2AC001<br>START DATE: 1/22/2007 | 5716-00592885 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P0Q001<br>START DATE: 12/15/2006 | 5716-00597181 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX6PC000<br>START DATE: 5/18/2007 | 5716-00597169 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD000<br>START DATE: 9/12/2004 | 5716-00592224 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L005 | 5716-01077062 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UNY001 | 5716-01075805 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1CN4000 | 5716-01081294 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UNY002 | 5716-01075806 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L007 | 5716-01077064 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1T9S000 | 5716-01074736 | 15 SPIRAL DR FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1T2G000 | 5716-01074569 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L004 | 5716-01077061 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJB002 | 5716-01079923 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D006 | 5716-01077001 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UWI000 | 5716-01075950 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DCA001 | 5716-01081662 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1YD0001 | 5716-01078515 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1YD1000 | 5716-01078516 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L006 | 5716-01077063 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXULC000 START DATE: 11/11/2005 | 5716-00575855 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX94Y000 START DATE: 10/19/2007 | 5716-00572451 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5AU000 START DATE: 3/22/2007 | 5716-00574317 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DB9000 START DATE: 3/7/2008 | 5716-00574892 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXIZH001 START DATE: 4/3/2009 | 5716-00576437 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXGN0000 START DATE: 9/18/2008 | 5716-00576655 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QE3000 START DATE: 12/14/2006 | 5716-00571690 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D002 START DATE: 8/3/2007 | 5716-00588217 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX52X000 START DATE: 4/24/2007 | 5716-00572367 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PKH003 START DATE: 12/14/2006 | 5716-00574038 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65V001 START DATE: 6/20/2007 | 5716-00586964 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1WP2000 START DATE: 5/10/2007 | 5716-00572406 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1THS000 START DATE: 2/14/2007 | 5716-00579250 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5DW000 START DATE: 3/27/2007 | 5716-00572680 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS2003 START DATE: 8/14/2008 | 5716-00574496 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXX4E000 START DATE: 5/10/2006 | 5716-00579448 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD004 START DATE: 2/19/2008 | 5716-00571988 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVM003<br>START DATE: 1/31/2007 | 5716-00583664 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAIK001<br>START DATE: 11/7/2007 | 5716-00584295 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS3001<br>START DATE: 6/11/2008 | 5716-00576802 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13WY005<br>START DATE: 8/14/2008 | 5716-00571437 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP002<br>START DATE: 11/13/2007 | 5716-00586924 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX1TD000<br>START DATE: 10/23/2006 | 5716-00576531 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1AXU001<br>START DATE: 2/17/2006 | 5716-00578803 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D007<br>START DATE: 12/19/2007 | 5716-00580041 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP017<br>START DATE: 4/9/2008 | 5716-00575866 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1Y1L000<br>START DATE: 6/7/2007 | 5716-00585088 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP013<br>START DATE: 11/8/2007 | 5716-00572858 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1WP2001<br>START DATE: 7/25/2007 | 5716-00583430 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXBRQ000<br>START DATE: 1/9/2008 | 5716-00572830 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GEF001<br>START DATE: 5/13/2008 | 5716-00577662 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1YKN000<br>START DATE: 6/7/2007 | 5716-00591687 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP010<br>START DATE: 10/12/2007 | 5716-00575522 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PY9001<br>START DATE: 1/5/2007 | 5716-00619611 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP024<br>START DATE: 10/7/2008 | 5716-00623506 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1N02000<br>START DATE: 11/29/2006 | 5716-00617932 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PKH007<br>START DATE: 2/8/2007 | 5716-00619429 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K11US000<br>START DATE: 8/6/2007 | 5716-00622884 | 15 SPIRAL DR<br>FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP012<br>START DATE: 11/1/2007 | 5716-00619786 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG013<br>START DATE: 1/11/2008 | 5716-00627610 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHLZ000<br>START DATE: 11/6/2008 | 5716-00617294 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1LX3001<br>START DATE: 2/5/2009 | 5716-00616944 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJB000<br>START DATE: 1/11/2008 | 5716-00616049 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K154A001<br>START DATE: 1/22/2008 | 5716-00615218 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQE000<br>START DATE: 12/6/2008 | 5716-00622260 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RFM001<br>START DATE: 3/23/2007 | 5716-00622289 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1ZW0000<br>START DATE: 7/9/2007 | 5716-00618917 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5IU000 START DATE: 3/30/2007 | 5716-00621828 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC004 START DATE: 12/5/2007 | 5716-00625894 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1LRI000 START DATE: 10/25/2006 | 5716-00613555 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXU0C000 START DATE: 12/1/2005 | 5716-00619715 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1WP2002 START DATE: 8/10/2007 | 5716-00616794 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHUN001 START DATE: 12/10/2008 | 5716-00619570 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PY9002 START DATE: 1/11/2007 | 5716-00626574 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX4CK001 START DATE: 3/21/2007 | 5716-00623597 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1U7D000 START DATE: 3/19/2007 | 5716-00618530 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS2000 | 5716-01083387 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1KRE000 | 5716-01085467 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1NXL000 | 5716-01086600 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5R6001 | 5716-01091219 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS2004 | 5716-01083388 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX747001 | 5716-01091735 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1J4H000 | 5716-01084669 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5UH000 | 5716-01091253 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1N61001 | 5716-01086141 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX39W001 | 5716-01090295 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX3H9000 | 5716-01090373 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX32G000 | 5716-01090217 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1I10000 | 5716-01084030 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1LMB000 | 5716-01085705 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1QE2000 | 5716-01087572 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1SNQ000 | 5716-01089329 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1IG5000 | 5716-01084285 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1J9V000 | 5716-01084753 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1MCQ000 | 5716-01085921 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG002 START DATE: 10/3/2006 | 5716-00577038 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P5R001 START DATE: 12/18/2006 | 5716-00576923 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP004 | 5716-01068195 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQE005 | 5716-01073006 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQD001 | 5716-01073005 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QE3001 | 5716-01073270 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP023 | 5716-01068198 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PJV003 | 5716-01072954 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVM001 | 5716-01068194 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP006 | 5716-01068196 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P5R003 | 5716-01072790 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NC6002 | 5716-01070372 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NC6003 | 5716-01070373 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RQA000 | 5716-01073831 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P9T001 | 5716-01072858 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP020 | 5716-01068197 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P1T001 | 5716-01072759 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NNL000 | 5716-01072594 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K10YH002 | 5716-01071675 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K10YH003 | 5716-01071676 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NNL001 | 5716-01072595 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1HDH000 | 5716-01068670 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RJV001 | 5716-01073747 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG001 | 5716-01068136 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1R1G001 | 5716-01073480 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P6H002 | 5716-01072800 | 15 SPIRAL DR FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P0R002 | 5716-01072752 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q006 | 5716-01072843 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K18XJ000 | 5716-01066955 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QPE001 | 5716-01073379 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PY8001 | 5716-01073153 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q005 | 5716-01072842 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1760002 | 5716-01065959 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG007 | 5716-01068137 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG012 | 5716-01068138 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG018 | 5716-01068139 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG020 | 5716-01068140 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1R1G000 | 5716-01073479 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1V3G001 START DATE: 9/23/2008 | 5716-00642392 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QAV000 START DATE: 12/11/2006 | 5716-00657809 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXABV000 START DATE: 10/26/2007 | 5716-00642758 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1Z97001 START DATE: 4/29/2008 | 5716-00643431 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC002 START DATE: 10/18/2007 | 5716-00648864 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L001 START DATE: 5/31/2007 | 5716-00640791 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DT2000 START DATE: 3/18/2008 | 5716-00650908 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P5R002 START DATE: 1/8/2007 | 5716-00642025 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC000 START DATE: 9/12/2007 | 5716-00645515 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1N01000<br>START DATE: 11/29/2006 | 5716-00651795 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP006<br>START DATE: 1/23/2008 | 5716-00643790 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GEF000<br>START DATE: 5/9/2008 | 5716-00644496 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D003<br>START DATE: 8/15/2007 | 5716-00642538 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX28L000<br>START DATE: 1/2/2007 | 5716-00655778 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXX26000<br>START DATE: 5/9/2006 | 5716-00643941 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1LX3000<br>START DATE: 11/20/2008 | 5716-00647234 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJA000<br>START DATE: 1/11/2008 | 5716-00648437 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG016<br>START DATE: 2/18/2008 | 5716-00651886 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP000<br>START DATE: 9/12/2007 | 5716-00639630 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PKH005<br>START DATE: 1/11/2007 | 5716-00648705 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1RE4000<br>START DATE: 4/16/2009 | 5716-00656501 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP005<br>START DATE: 3/6/2007 | 5716-00657439 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q004<br>START DATE: 10/30/2007 | 5716-00648561 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXA9T000<br>START DATE: 12/10/2007 | 5716-00658843 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1HDH001<br>START DATE: 8/25/2006 | 5716-00653222 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDMF000<br>START DATE: 4/8/2008 | 5716-00654047 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXB54000<br>START DATE: 1/30/2008 | 5716-00645833 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K12XK001<br>START DATE: 4/29/2008 | 5716-00656521 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13WY004<br>START DATE: 2/12/2008 | 5716-00645859 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVM002<br>START DATE: 10/10/2006 | 5716-00645716 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PJV001<br>START DATE: 12/14/2006 | 5716-00646602 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65T002<br>START DATE: 6/20/2007 | 5716-00648896 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX0Y8000<br>START DATE: 9/19/2006 | 5716-00656209 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVM000<br>START DATE: 6/2/2006 | 5716-00660900 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1B6P000<br>START DATE: 2/14/2008 | 5716-00653202 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1B6M000<br>START DATE: 2/14/2008 | 5716-00649337 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PKH004<br>START DATE: 1/9/2007 | 5716-00661024 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K119R000<br>START DATE: 8/23/2007 | 5716-00661314 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P9T000<br>START DATE: 12/5/2006 | 5716-00656822 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RQA001<br>START DATE: 3/29/2007 | 5716-00648502 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXJC2000<br>START DATE: 4/15/2009 | 5716-00647975 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAP1000<br>START DATE: 11/12/2007 | 5716-00648833 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAAU000<br>START DATE: 10/26/2007 | 5716-00647608 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1YD0000<br>START DATE: 5/21/2007 | 5716-00658992 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQD003<br>START DATE: 2/2/2007 | 5716-00646882 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX094000<br>START DATE: 10/2/2006 | 5716-00663520 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHT3000<br>START DATE: 12/1/2008 | 5716-00650275 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHT3001<br>START DATE: 12/10/2008 | 5716-00653061 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1N01003<br>START DATE: 1/31/2007 | 5716-00652713 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAIF001<br>START DATE: 2/15/2008 | 5716-00651861 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX747000<br>START DATE: 7/23/2007 | 5716-00654641 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1V3G000<br>START DATE: 3/30/2007 | 5716-00652619 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K10YH003<br>START DATE: 5/14/2008 | 5716-00686812 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXATH001<br>START DATE: 1/14/2008 | 5716-00690502 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1NXL000 START DATE: 2/3/2009 | 5716-00679074 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD002 START DATE: 11/5/2007 | 5716-00681083 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5UH000 START DATE: 4/13/2007 | 5716-00691645 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQD001 START DATE: 1/11/2007 | 5716-00685544 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVM001 START DATE: 7/18/2006 | 5716-00679217 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX39W001 START DATE: 2/15/2007 | 5716-00680861 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXCKW000 START DATE: 2/18/2008 | 5716-00684268 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS2004 START DATE: 8/25/2008 | 5716-00680730 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1I10000 START DATE: 7/17/2008 | 5716-00690066 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RQA000 START DATE: 1/11/2007 | 5716-00691071 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1MCQ000 START DATE: 12/3/2008 | 5716-00681737 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD007 START DATE: 7/8/2008 | 5716-00690064 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP023 START DATE: 9/26/2008 | 5716-00706662 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXBZK000 START DATE: 1/22/2008 | 5716-00683782 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDXY000 START DATE: 4/21/2008 | 5716-00634061 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAH1001<br>START DATE: 1/18/2008 | 5716-00637812 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX03A000<br>START DATE: 9/22/2006 | 5716-00642211 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP008<br>START DATE: 3/3/2008 | 5716-00629720 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PJV002<br>START DATE: 1/19/2007 | 5716-00629656 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DDE002<br>START DATE: 6/23/2008 | 5716-00637141 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NC6001<br>START DATE: 2/2/2007 | 5716-00638501 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD009<br>START DATE: 8/14/2008 | 5716-00631062 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX26K000<br>START DATE: 12/20/2006 | 5716-00636963 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXCJN000<br>START DATE: 2/15/2008 | 5716-00632075 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJB006<br>START DATE: 12/17/2008 | 5716-00635491 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP001<br>START DATE: 9/24/2007 | 5716-00634467 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RLW000<br>START DATE: 1/11/2007 | 5716-00629045 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DB9001<br>START DATE: 8/21/2008 | 5716-00631879 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG003<br>START DATE: 10/30/2006 | 5716-00636830 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QE2000<br>START DATE: 12/14/2006 | 5716-00632343 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65V000 START DATE: 6/6/2007 | 5716-00630663 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX39R000 START DATE: 2/13/2007 | 5716-00628241 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXGQW000 START DATE: 9/19/2008 | 5716-00634039 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHTD001 START DATE: 12/12/2008 | 5716-00630998 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD001 START DATE: 10/12/2007 | 5716-00630560 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1AXU002 START DATE: 1/2/2007 | 5716-00634406 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D001 START DATE: 7/18/2008 | 5716-00639591 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K148D001 START DATE: 4/29/2008 | 5716-00640677 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS2001 START DATE: 6/26/2008 | 5716-00646162 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K10YH002 START DATE: 2/1/2008 | 5716-00707499 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHU2001 START DATE: 12/12/2008 | 5716-00707469 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P1T001 START DATE: 1/31/2007 | 5716-00703546 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG001 START DATE: 7/18/2008 | 5716-00706397 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PN7000 START DATE: 11/30/2006 | 5716-00708450 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD008 START DATE: 7/30/2008 | 5716-00707903 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L007 START DATE: 5/20/2008 | 5716-00707164 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX32G000 START DATE: 2/5/2007 | 5716-00706198 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXIZH000 START DATE: 3/19/2009 | 5716-00707163 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K16XK001 START DATE: 4/29/2008 | 5716-00708941 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX78T000 START DATE: 7/25/2007 | 5716-00701172 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UNY002 START DATE: 8/15/2007 | 5716-00701593 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PY8001 START DATE: 2/19/2007 | 5716-00696655 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1LMB000 START DATE: 11/5/2008 | 5716-00696687 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG004 START DATE: 10/31/2006 | 5716-00696908 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAQ0000 START DATE: 11/12/2007 | 5716-00704077 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UNY001 START DATE: 4/27/2007 | 5716-00697546 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXZZ9000 START DATE: 8/8/2006 | 5716-00701237 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QAU000 START DATE: 12/11/2006 | 5716-00701258 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1N61001 START DATE: 2/12/2009 | 5716-00699432 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K12XK000 START DATE: 8/31/2007 | 5716-00696496 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1QE2000<br>START DATE: 3/17/2009 | 5716-00700020 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXABV001<br>START DATE: 1/18/2008 | 5716-00698943 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXIWX000<br>START DATE: 3/16/2009 | 5716-00702473 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG007<br>START DATE: 9/27/2007 | 5716-00700215 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQE002<br>START DATE: 12/15/2006 | 5716-00704156 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NC6002<br>START DATE: 4/2/2008 | 5716-00704583 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L005<br>START DATE: 2/19/2008 | 5716-00694780 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1R1G000<br>START DATE: 1/16/2007 | 5716-00699260 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K18XJ000<br>START DATE: 12/5/2007 | 5716-00705157 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXA9T001<br>START DATE: 1/18/2008 | 5716-00699459 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K18AT001<br>START DATE: 2/11/2008 | 5716-00701473 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UWI000<br>START DATE: 3/8/2007 | 5716-00700679 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1KRE000<br>START DATE: 9/5/2008 | 5716-00701444 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC003<br>START DATE: 11/6/2007 | 5716-00697461 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP009 | 5716-01063994 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K18AT001 | 5716-01066668 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K16XK001 | 5716-01065838 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD008 | 5716-01063859 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13WY003 | 5716-01064139 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD007 | 5716-01063858 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD002 | 5716-01063857 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC003 | 5716-01063856 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP010 | 5716-01063995 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC001 | 5716-01063855 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K12XK000 | 5716-01063725 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXIDQ000 START DATE: 2/12/2009 | 5716-00667763 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXH2M000 START DATE: 1/13/2009 | 5716-00662893 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXE9G000 START DATE: 6/23/2008 | 5716-00670135 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1LRI004 START DATE: 3/26/2008 | 5716-00663719 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXZNR000 START DATE: 7/26/2006 | 5716-00665578 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1CN4000<br>START DATE: 2/25/2008 | 5716-00673942 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXB8V000<br>START DATE: 2/4/2008 | 5716-00661770 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP009<br>START DATE: 5/20/2008 | 5716-00670631 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NNL000<br>START DATE: 11/6/2006 | 5716-00672184 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX3H9000<br>START DATE: 1/11/2007 | 5716-00672424 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG018<br>START DATE: 4/2/2008 | 5716-00678621 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX94Z000<br>START DATE: 10/22/2007 | 5716-00682806 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXABL000<br>START DATE: 10/26/2007 | 5716-00667353 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP000<br>START DATE: 6/2/2006 | 5716-00667014 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1760002<br>START DATE: 1/24/2008 | 5716-00673303 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQD004<br>START DATE: 2/6/2007 | 5716-00660986 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13WY003<br>START DATE: 12/6/2007 | 5716-00672496 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX8EC000<br>START DATE: 8/1/2007 | 5716-00674834 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP009<br>START DATE: 8/24/2007 | 5716-00663881 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG000<br>START DATE: 6/2/2006 | 5716-00664295 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXAIF000 START DATE: 11/5/2007 | 5716-00665104 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PKH002 START DATE: 12/8/2006 | 5716-00665125 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP002 START DATE: 10/11/2006 | 5716-00670288 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXE4I000 START DATE: 6/16/2008 | 5716-00670302 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1Y1L001 START DATE: 12/18/2007 | 5716-00675651 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX39W000 START DATE: 2/13/2007 | 5716-00662238 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP004 START DATE: 12/11/2007 | 5716-00673136 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DCA000 START DATE: 3/7/2008 | 5716-00667386 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65Q001 START DATE: 6/20/2007 | 5716-00670493 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXD9D000 START DATE: 5/7/2008 | 5716-00680152 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX1L7000 START DATE: 10/16/2006 | 5716-00678867 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NC6003 START DATE: 4/10/2008 | 5716-00680833 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP004 START DATE: 2/1/2007 | 5716-00676337 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QE3001 START DATE: 1/31/2007 | 5716-00677799 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q006 START DATE: 12/5/2007 | 5716-00683960 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1LRI002<br>START DATE: 11/21/2006 | 5716-00674956 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1YD0001<br>START DATE: 5/25/2007 | 5716-00670885 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXBQ6000<br>START DATE: 1/9/2008 | 5716-00685421 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHTD002<br>START DATE: 12/15/2008 | 5716-00671563 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG012<br>START DATE: 1/10/2008 | 5716-00678445 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX8HX000<br>START DATE: 8/6/2007 | 5716-00679648 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1DCA001<br>START DATE: 6/12/2008 | 5716-00681245 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX65T000<br>START DATE: 6/6/2007 | 5716-00675251 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L004<br>START DATE: 1/11/2008 | 5716-00680112 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDXY003<br>START DATE: 5/7/2008 | 5716-00674022 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXGJG001<br>START DATE: 9/19/2008 | 5716-00688993 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P6H002<br>START DATE: 12/4/2007 | 5716-00676736 | 15 SPIRAL DR<br>FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1T2G000<br>START DATE: 2/22/2007 | 5716-00670040 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX747001<br>START DATE: 10/3/2007 | 5716-00672923 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP010<br>START DATE: 6/10/2008 | 5716-00674717 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1LRI003<br>START DATE: 11/30/2006 | 5716-00671392 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JD010<br>START DATE: 12/17/2008 | 5716-00677026 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP006<br>START DATE: 4/13/2007 | 5716-00679973 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDXY001<br>START DATE: 4/22/2008 | 5716-00678099 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1NNL001<br>START DATE: 1/10/2007 | 5716-00676827 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13JC001<br>START DATE: 9/27/2007 | 5716-00672787 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1T9S000<br>START DATE: 2/23/2007 | 5716-00688998 | 15 SPIRAL DR<br>FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1UNY004<br>START DATE: 12/18/2008 | 5716-00683581 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX7AW001<br>START DATE: 6/22/2007 | 5716-00680313 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D006<br>START DATE: 9/21/2007 | 5716-00674485 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP003<br>START DATE: 11/30/2007 | 5716-00683890 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHM3000<br>START DATE: 11/11/2008 | 5716-00678496 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXT3E000<br>START DATE: 10/19/2005 | 5716-00677170 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q005<br>START DATE: 11/5/2007 | 5716-00676314 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5R6001<br>START DATE: 6/20/2007 | 5716-00680397 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1J9V000 START DATE: 8/19/2008 | 5716-00679395 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1YD1000 START DATE: 5/21/2007 | 5716-00673917 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG006 START DATE: 4/23/2007 | 5716-00658069 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1N01001 START DATE: 1/11/2007 | 5716-00656776 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXCNP000 START DATE: 2/20/2008 | 5716-00665725 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX0Y8001 START DATE: 10/13/2006 | 5716-00665612 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5R6000 START DATE: 4/11/2007 | 5716-00654455 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1B6N000 START DATE: 2/14/2008 | 5716-00655658 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QE2001 START DATE: 1/31/2007 | 5716-00659819 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXE9G001 START DATE: 8/6/2008 | 5716-00668847 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP005 START DATE: 1/10/2008 | 5716-00658061 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1IG5000 START DATE: 6/27/2008 | 5716-00671865 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1AJB004 START DATE: 7/23/2008 | 5716-00667174 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG017 START DATE: 2/26/2008 | 5716-00662292 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXUYB000 START DATE: 11/29/2005 | 5716-00657087 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXA65001 START DATE: 1/18/2008 | 5716-00670210 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P0R000 START DATE: 12/14/2006 | 5716-00652828 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP001 START DATE: 7/18/2006 | 5716-00653601 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1RLW001 START DATE: 3/29/2007 | 5716-00668743 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS3000 START DATE: 5/20/2008 | 5716-00660423 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PXXY7000 START DATE: 5/4/2006 | 5716-00663273 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG019 START DATE: 4/9/2008 | 5716-00659531 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP007 START DATE: 2/19/2008 | 5716-00660086 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q003 START DATE: 8/15/2007 | 5716-00654879 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXGJG002 START DATE: 10/15/2008 | 5716-00668728 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS3003 START DATE: 7/24/2008 | 5716-00659886 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P0Q000 START DATE: 12/13/2006 | 5716-00664925 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXJAN000 START DATE: 4/8/2009 | 5716-00660338 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PY9003 START DATE: 3/15/2007 | 5716-00657944 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQE004 START DATE: 1/11/2007 | 5716-00661846 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1KAB000 START DATE: 8/25/2006 | 5716-00661851 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PJV000 START DATE: 11/29/2006 | 5716-00666560 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PQE003 START DATE: 1/8/2007 | 5716-00669527 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1T2H000 START DATE: 2/20/2007 | 5716-00662107 | 15 SPIRAL DR FLORENCE, KY 41042-1357 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P8Q000 START DATE: 12/5/2006 | 5716-00663761 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1QPE000 START DATE: 12/14/2006 | 5716-00660664 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5VD000 START DATE: 4/13/2007 | 5716-00633928 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXCJN001 START DATE: 2/20/2008 | 5716-00622223 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1AXU000 START DATE: 2/14/2006 | 5716-00633190 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1P5R000 START DATE: 12/14/2006 | 5716-00628257 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1LRI001 START DATE: 11/2/2006 | 5716-00625468 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX78T001 START DATE: 10/3/2007 | 5716-00621928 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX1AD000 START DATE: 12/19/2006 | 5716-00621103 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L002 START DATE: 12/6/2007 | 5716-00635545 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX2AC000 START DATE: 11/10/2006 | 5716-00625731 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXDXY002 START DATE: 4/29/2008 | 5716-00624765 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K18AT000 START DATE: 11/19/2007 | 5716-00622106 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K16XK000 START DATE: 10/25/2007 | 5716-00633247 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHVU000 START DATE: 12/5/2008 | 5716-00620309 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K13QP011 START DATE: 7/8/2008 | 5716-00620540 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FVP016 START DATE: 3/3/2008 | 5716-00624731 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1GS2002 START DATE: 7/8/2008 | 5716-00632830 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PKH006 START DATE: 1/19/2007 | 5716-00626553 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: N1KMD000 START DATE: 8/29/2008 | 5716-00630308 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: RXHTD000 START DATE: 11/25/2008 | 5716-00623877 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX99H000 START DATE: 10/25/2007 | 5716-00635692 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG008 START DATE: 10/9/2007 | 5716-00619309 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG014 START DATE: 1/22/2008 | 5716-00632327 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: PX5WT000 START DATE: 4/16/2007 | 5716-00630507 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W7L000 START DATE: 4/24/2007 | 5716-00627392 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1W4D005 START DATE: 9/12/2007 | 5716-00619285 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1FNG009 START DATE: 11/6/2007 | 5716-00625212 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1PY9000 START DATE: 12/14/2006 | 5716-00628732 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | GM CONTRACT ID: K1760003 START DATE: 8/14/2008 | 5716-00626128 | 15811 CENTENNIAL DR NORTHVILLE, MI 48168-9629 | 1 |
| ZF SACHS SUSPENSION MEXICO SA | 812689818 GM CONTRACT ID: GM59136 START DATE: 12/12/2008 | 5716-00569510 | MARK HELMINIAK KM 3.5 CARRETERA EL SALTO TLAXCALA CP 90434 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH6000G START DATE: 4/22/2009 | 5716-00432522 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH6000F START DATE: 4/22/2009 | 5716-00432521 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60009 START DATE: 4/22/2009 | 5716-00432517 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000R START DATE: 9/29/2008 | 5716-00432475 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000T START DATE: 9/29/2008 | 5716-00432476 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000V START DATE: 9/29/2008 | 5716-00432477 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000W START DATE: 9/29/2008 | 5716-00432478 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000X START DATE: 9/22/2008 | 5716-00432479 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000Z START DATE: 9/22/2008 | 5716-00432480 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0010 START DATE: 9/22/2008 | 5716-00432481 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0011<br>START DATE: 9/22/2008 | 5716-00432482 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0014<br>START DATE: 9/22/2008 | 5716-00432483 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0015<br>START DATE: 9/22/2008 | 5716-00432484 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH6000D<br>START DATE: 4/22/2009 | 5716-00432520 | 4015 MICHIGAN AVE<br>DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W003K<br>START DATE: 2/20/2009 | 5716-00432495 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0020<br>START DATE: 10/24/2008 | 5716-00432490 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0021<br>START DATE: 10/24/2008 | 5716-00432491 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0024<br>START DATE: 10/24/2008 | 5716-00432492 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0025<br>START DATE: 10/24/2008 | 5716-00432493 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W001V<br>START DATE: 9/22/2008 | 5716-00432489 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60000<br>START DATE: 4/22/2009 | 5716-00432509 | 4015 MICHIGAN AVE<br>DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60001<br>START DATE: 4/22/2009 | 5716-00432510 | 4015 MICHIGAN AVE<br>DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60002<br>START DATE: 4/22/2009 | 5716-00432511 | 4015 MICHIGAN AVE<br>DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W001G<br>START DATE: 9/22/2008 | 5716-00432488 | KM 3.5 CARRETERA EL SALTO<br>EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60005<br>START DATE: 4/22/2009 | 5716-00432513 | 4015 MICHIGAN AVE<br>DETROIT, MI 48210-3266 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000J START DATE: 9/29/2008 | 5716-00432470 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60006 START DATE: 4/22/2009 | 5716-00432514 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60004 START DATE: 4/22/2009 | 5716-00432512 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0018 START DATE: 10/5/2008 | 5716-00432487 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0017 START DATE: 10/5/2008 | 5716-00432486 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0016 START DATE: 10/6/2008 | 5716-00432485 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000P START DATE: 9/29/2008 | 5716-00432474 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000M START DATE: 9/29/2008 | 5716-00432473 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60008 START DATE: 4/22/2009 | 5716-00432516 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000K START DATE: 9/29/2008 | 5716-00432471 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000G START DATE: 10/5/2008 | 5716-00432469 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000C START DATE: 9/7/2008 | 5716-00432468 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0008 START DATE: 9/7/2008 | 5716-00432467 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0007 START DATE: 9/7/2008 | 5716-00432466 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0004 START DATE: 9/7/2008 | 5716-00432465 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W0003 START DATE: 9/7/2008 | 5716-00432464 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH60007 START DATE: 4/22/2009 | 5716-00432515 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W000L START DATE: 9/29/2008 | 5716-00432472 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 267W003G START DATE: 11/19/2008 | 5716-00432494 | KM 3.5 CARRETERA EL SALTO EL SALTO JA 45680 MEXICO | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH6000C START DATE: 4/22/2009 | 5716-00432519 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | GM CONTRACT ID: 2DH6000B START DATE: 4/22/2009 | 5716-00432518 | 4015 MICHIGAN AVE DETROIT, MI 48210-3266 | 1 |
| ZF SISTEMAS DE DIRECAO LTDA | GM CONTRACT ID: K1DLP000 START DATE: 3/28/2006 | 5716-00644639 | AV CONDE ZEPELLIN 1.935 PARTE-PREDIO 2 BAIRRO DO EDEM SOROCABA SP 18103000 BRAZIL | 1 |
| ZF STEERING SYSTEMS LLC | GM CONTRACT ID: N1STQ001 START DATE: 5/29/2009 | 5716-01226111 | 15 SPIRAL DR FLORENCE, KY 41042 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K10YM000 START DATE: 7/20/2007 | 5716-00698579 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K10YM001 START DATE: 3/13/2008 | 5716-00686174 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1XUM002 START DATE: 7/31/2007 | 5716-00584034 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1XUM001 START DATE: 6/1/2007 | 5716-00587604 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1DSJ001 START DATE: 6/16/2008 | 5716-00588372 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1XUM000 START DATE: 5/7/2007 | 5716-00587791 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K10AB000 START DATE: 7/25/2007 | 5716-00597342 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1B0D000 | 5716-01080228 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1BZ9000 START DATE: 2/12/2008 | 5716-00577395 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1DSJ000 START DATE: 3/18/2008 | 5716-00577610 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1SCZ000 | 5716-01088914 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1J3E000 | 5716-01084658 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1NIZ000 START DATE: 1/26/2009 | 5716-00576672 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K10YM001 | 5716-01071680 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K10YM000 | 5716-01071679 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1S7Y000 | 5716-01074091 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1XUL001 START DATE: 6/1/2007 | 5716-00654275 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1J3E000 START DATE: 8/28/2008 | 5716-00697357 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1QMG000 START DATE: 3/20/2009 | 5716-00632032 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: N1B0D000 START DATE: 2/12/2008 | 5716-00670065 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1S7Y000 START DATE: 2/6/2007 | 5716-00674542 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1X2T000 START DATE: 5/11/2007 | 5716-00661715 | 13323 IL HIGHWAY 133 PARIS, IL 61944-6700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K10AB001<br>START DATE: 3/7/2008 | 5716-00662372 | 13323 IL HIGHWAY 133<br>PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1XUL000<br>START DATE: 5/7/2007 | 5716-00620122 | 13323 IL HIGHWAY 133<br>PARIS, IL 61944-6700 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: K1S7Y001<br>START DATE: 2/4/2009 | 5716-00623867 | 13323 IL HIGHWAY 133<br>PARIS, IL 61944-6700 | 1 |
| ZF TRADING NORTH AMERICA LLC | 148833671<br>GM CONTRACT ID: GM43353<br>START DATE: 6/24/2002 | 5716-00567320 | STEVE DETOMASO X106<br>3637 MALLARD RUN<br>BUFFALO, NY 14212 | 1 |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002G<br>START DATE: 5/15/2009 | 5716-01154466 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING ZHEJIANG CN 312500 CHINA<br>(PEOPLE'S REP) | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002K<br>START DATE: 5/5/2009 | 5716-00867344 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002P<br>START DATE: 5/5/2009 | 5716-00867348 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING ZHEJIANG CN 312500 CHINA<br>(PEOPLE'S REP) | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002N<br>START DATE: 5/5/2009 | 5716-00867347 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING ZHEJIANG CN 312500 CHINA<br>(PEOPLE'S REP) | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002L<br>START DATE: 5/5/2009 | 5716-00867345 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002C<br>START DATE: 5/26/2009 | 5716-01154464 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING ZHEJIANG CN 312500 CHINA<br>(PEOPLE'S REP) | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002F<br>START DATE: 5/15/2009 | 5716-01154465 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX000V<br>START DATE: 5/15/2009 | 5716-01154457 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING ZHEJIANG CN 312500 CHINA<br>(PEOPLE'S REP) | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX000Z<br>START DATE: 5/15/2009 | 5716-01154458 | XINCHANG COUNTY INDUSTRIAL ZONE<br>SHAOXING, ZH 31250 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX0028 START DATE: 5/26/2009 | 5716-01154462 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX0027 START DATE: 5/15/2009 | 5716-01154461 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002J START DATE: 5/5/2009 | 5716-00867343 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002C START DATE: 5/26/2009 | 5716-00867341 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX0028 START DATE: 5/26/2009 | 5716-00867340 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX001M START DATE: 2/7/2007 | 5716-00867335 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX000Z START DATE: 7/1/2006 | 5716-00470821 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX0027 START DATE: 2/1/2009 | 5716-00470824 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX0028 START DATE: 2/1/2009 | 5716-00470825 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002C START DATE: 2/1/2009 | 5716-00470827 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002F START DATE: 12/12/2008 | 5716-00470828 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING, ZH 31250 | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX002G START DATE: 12/12/2008 | 5716-00470829 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | GM CONTRACT ID: 17PX000V START DATE: 7/1/2006 | 5716-00470820 | XINCHANG COUNTY INDUSTRIAL ZONE SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | |
| ZHONGDING USA INC | GM CONTRACT ID: NGW0002B START DATE: 1/20/2005 | 5716-00317254 | 310 RAILROAD AVE NE STRASBURG, OH 44680 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZHONGDING USA INC | GM CONTRACT ID: KV200059<br>START DATE: 11/16/2006 | 5716-01021686 | 310 RAILROAD AVE NE<br>STRASBURG, OH 44680 | |
| ZHONGDING USA INC | GM CONTRACT ID: KV200058<br>START DATE: 11/16/2006 | 5716-01021685 | 310 RAILROAD AVE NE<br>STRASBURG, OH 44680 | |
| ZHONGDING USA INC | GM CONTRACT ID: KV200057<br>START DATE: 11/10/2006 | 5716-01021684 | 310 RAILROAD AVE NE<br>STRASBURG, OH 44680 | |
| ZHONGDING USA INC | GM CONTRACT ID: KV200056<br>START DATE: 10/23/2006 | 5716-01021683 | 310 RAILROAD AVE NE<br>STRASBURG, OH 44680 | |
| ZIZALA LICHTSYSTEME GMBH | GM CONTRACT ID: 1HG40001<br>START DATE: 11/28/2005 | 5716-00405039 | SCHEIBBSERSTR 17A<br>NIEDEROESTERREICH AT 3250 AUSTRIA | |
| ZIZALA LICHTSYSTEME GMBH | GM CONTRACT ID: 1HG40000<br>START DATE: 11/28/2005 | 5716-00405038 | SCHEIBBSERSTR 17A<br>NIEDEROESTERREICH AT 3250 AUSTRIA | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | GM CONTRACT ID: 1HG40002<br>START DATE: 4/27/2007 | 5716-00893298 | SCHEIBBSERSTRASSE 17A<br>NIEDEROESTERREICH 3250 AUSTRIA | |

**TOTAL NUMBER OF CONTRACTS:  206,441**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-2**

**Engineering Services**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AGGREKO LLC | TECHNICIAN STRAIGHT TIME<br>GM CONTRACT ID: GMB07152 | 5716-01100829 | 15600 JOHN F KENNEDY BLVD STE<br>HOUSTON, TX 77032 | |
| AGGREKO LLC | TECHNICIAN STRAIGHT TIME<br>GM CONTRACT ID: GMB07152 | 5716-01100827 | 15600 JOHN F KENNEDY BLVD STE<br>HOUSTON, TX 77032 | |
| AGGREKO LLC | TECHNICIAN STRAIGHT TIME<br>GM CONTRACT ID: GMB07152 | 5716-01100830 | 15600 JOHN F KENNEDY BLVD STE<br>HOUSTON, TX 77032 | |
| AIPDN (AKA ISUZU) | | 5716-00766126 | 16323 SHOEMAKER AVE<br>CERRITOS, CA 90702 | 1 |
| AM GENERAL | | 5716-00766127 | 420 S. BYRKIT ST<br>MISHAWAKA, IL 46544 | 1 |
| AMERICAN AXLE | | 5716-00766128 | 1840 HOLBROOK<br>DETROIT, MI 48121 | 2 |
| AMERICAN AXLE | | 5716-00766129 | 1840 HOLBROOK<br>DETROIT, MI 48121 | 2 |
| AMERICAN AXLE & MFG HOLDINGS I | GM CONTRACT ID: TCS97994<br>START DATE: 10/24/2006 | 5716-00049559 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE & MFG HOLDINGS I | GM CONTRACT ID: TCS21000<br>START DATE: 6/26/2008 | 5716-00039838 | 1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| BALLARD POWER SYSTEMS, INC. | AGREEMENT<br>START DATE: 7/11/2006 | 5716-00013688 | 9000 GLENLYON PKY<br>BURNABY , BC V5J 5 | 2 |
| BALLARD POWER SYSTEMS, INC. | AGREEMENT<br>START DATE: 7/11/2006 | 5716-00013691 | 9000 GLENLYON PKY<br>BURNABY , BC V5J 5 | 2 |
| BALLARD POWER SYSTEMS, INC. | ADDENDUM TO THE AGREEMENT BETWEEN BALLARD POWER<br>SYSTEMS, INC. AND GENERAL MOTORS CORPORATION<br>START DATE: 5/31/2007 | 5716-00013690 | ATTN: GENERAL COUNSEL<br>9000 GLENLYON PKY<br>BURNABY , BC V5J 5 | 2 |
| BALLARD POWER SYSTEMS, INC. | ADDENDUM TO THE AGREEMENT BETWEEN BALLARD POWER<br>SYSTEMS, INC. AND GENERAL MOTORS CORPORATION<br>START DATE: 5/31/2007 | 5716-00013689 | ATTN: GENERAL COUNSEL<br>9000 GLENLYON PKY<br>BURNABY , BC V5J 5 | 2 |
| BIELOMATIK INC | GM CONTRACT ID: TCS05205<br>START DATE: 4/23/2007 | 5716-00052325 | 55397 LYON INDUSTRIAL DR<br>NEW HUDSON, MI 48165-8545 | |
| COBASYS LLC | GM CONTRACT ID: TCS11849<br>START DATE: 10/17/2007 | 5716-00053991 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-2

Engineering Services

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COBASYS LLC | GM CONTRACT ID: TCS21238<br>START DATE: 7/11/2008 | 5716-00103533 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COBASYS LLC | GM CONTRACT ID: TCS19830<br>START DATE: 5/22/2008 | 5716-00096624 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COMCAST | | 5716-01224386 | 5330 E 65TH ST<br>INDIANAPOLIS, IN 46220 | 1 |
| COMCAST | | 5716-01225088 | 861 WHITE CIRCLE CT NW<br>MARIETTA, GA 30060 | 1 |
| COMCAST CABLE NORTH ATLANTA SYSTEM | | 5716-01225084 | 922 ELNORA DR<br>MARIETTA, GA 30066 | 1 |
| CONTI TEMIC MICROELECTRONIC GM | GM CONTRACT ID: TCS24778<br>START DATE: 11/24/2008 | 5716-00090342 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: TCS17596<br>START DATE: 3/26/2008 | 5716-00054523 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CORCOCRAN COMPANIES | THIS IS A RELEASE AGREEMENT BETWEEN GM AND CORCORAN COMPAINES, MAJORITY OWNER OF POWERTRAIN HOLDING CORP, REGARDING A POTENTIAL BUSINESS RELATIONSHIP BETWEEN GM/ALLISON TRANSMISSION DIVSION<br>START DATE: 7/6/1998 | 5716-01226983 | BROADREACH GROUP INC<br>111 BROADWAY SUITE 104<br>NEW YORK, NY 10006 | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 1/22/2006 | 5716-01206571 | ATTENTION: DR A.K SHUKLA, DIRECTOR CENTRAL ELECTROCHEMICAL RESEARCH INSTITUTE<br>KARAIKUDI<br>TAMIL NADU 630006 INDIA | 2 |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING THROUGH ITS AGENT NATIONAL AEROSPACE LABORATORY (NAL) | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 2/9/2005 | 5716-01206575 | COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING THROUGH ITS AGENT NATIONAL AEROSPACE LABORATORY (NAL)<br>DR A.R UPADHYA, DIRECTOR NATIONAL AEROSPACE LABORATORIESPOST BAG NO. 1779<br>N/A | 2 |

Motors Liquidation Company

Case Number:  09-50026

Exhibit  G-2

Engineering Services

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING THROUGH ITS NATIONAL CHEMICAL LABORATORY (NCL) | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 11/9/2003 | 5716-01206576 | DR S SIVARAM, DIRECTOR<br>NATIONAL CHEMICAL LABORATORYDR<br>HOMI BHABHA ROAD<br>N/A<br>PUNE 411 008, INDIA | 2 |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING THROUGH ITS NATIONAL PHYSICAL LABORATORY (NPL) | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 6/24/2004 | 5716-01206578 | DR VIKRAM KUMAR, DIRECTOR<br>NATIONAL PHYSICAL LABORATORY<br>DR KS KRISHNAN MARG<br>NEW DELHI 110 012 INDIA | 2 |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING THROUGH ITS REGIONAL RESEARCH LABORATORY (RRL-T) | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 11/9/2003 | 5716-01206580 | DR B C PAI, DIRECTOR<br>REGIONAL RESEARCH LABORATORY<br>INDUSTRIAL ESTATE PO<br>THIRUVANANTHAPURAM 695 019 INDIA | 2 |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING THROUGH ITS REGIONAL RESEARCH LABORATORY, BHOPAL | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 11/9/2003 | 5716-01207949 | DR N RAMAKRISHNAN, DIRECTOR<br>REGIONAL RESEARCH<br>LABORATORYHOSHAHGABAD ROAD<br>N/A<br>HABIBGANJ NAKA BHOPAL 462 026 INDIA | 2 |
| CREAVIS GESELFSCHAFT FUR TECHNOLOGIE UND INNOVATION MBH | AGREEMENT<br>START DATE: 5/28/2004 | 5716-00013669 | PAUL BAUMANN STRASSE 1<br>MARI,  D-457 | 2 |
| D&B/HOOVERS | SUBSCRIPTION<br>START DATE: 6/13/2008 | 5716-01056123 | 103 JFK PARKWAY<br>SHORT HILLS, NJ 7078 | |
| DELPHI AUTO DIAGNOSTICS | | 5716-00751738 | 5345 N SEVENTH ST<br>DELPHI, IN 46923-8574 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS21606<br>START DATE: 7/24/2008 | 5716-00055411 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS-ASHI | GM CONTRACT ID: TCS11714<br>START DATE: 10/15/2007 | 5716-00055416 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | |
| DELPHI TECHNICAL CENTER MICHIG | GM CONTRACT ID: TCS24069<br>START DATE: 10/21/2008 | 5716-00084080 | 3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2356 | 1 |
| DELPHI TECHNICAL CENTER MICHIG | GM CONTRACT ID: TCS19904<br>START DATE: 5/28/2008 | 5716-00055425 | 3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2356 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-2

Engineering Services

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - ENGINEERING CTR | GM CONTRACT ID: TCS07715<br>START DATE: 6/26/2007 | 5716-00055426 | PO BOX 20366<br>5500 W HENRIETTA<br>ROCHESTER, NY 14602-0366 | 1 |
| DELPHI-E&C - TROY HQ | GM CONTRACT ID: TCS09624<br>START DATE: 8/23/2007 | 5716-00091182 | 5820 DELPHI DR<br>TROY, MI 48098-2819 | 1 |
| DELPHI-E&C - TROY HQ | GM CONTRACT ID: TCS13267<br>START DATE: 11/15/2007 | 5716-00055443 | 5820 DELPHI DR<br>TROY, MI 48098-2819 | 1 |
| DOC DORTMUNDER OBERFLAECHENCEN | GM CONTRACT ID: FAS04437<br>START DATE: 6/10/2008 | 5716-00055947 | EBERHARDSTR 12<br>DORTMUND NW 44145 GERMANY | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: SHS63164<br>START DATE: 3/30/2009 | 5716-00090350 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| FERNDALE ELECTRIC CO INC | TIME AND MATERIAL TO REPAIR CYPRESS CLUSTER UNIT.<br>JEFFREY WARDA  810-234-4648          DELIVER TO:<br>POWERTRAIN FLINT NORTH<br>GM CONTRACT ID: GMS34173 | 5716-01101029 | 915 E DRAYTON ST<br>FERNDALE, MI 48220-1409 | |
| FORD MOTOR COMPANY | TOLL FREE SHARED USE AGREEMENT | 5716-00014428 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FUJI HEAVY INDUSTRIES LTD. | FHI-GM ADDITIONAL AGREEMENT FOR ENGINEERING<br>DEVELOPMENT PROJECTS<br>START DATE: 1/16/2002 | 5716-00003507 | ATTN: GENERAL MANAGER OF<br>CORPORATE PLANNING<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |
| FUJI HEAVY INDUSTRIES LTD. | NON-DISCLOSURE AGREEMENT | 5716-00003582 | GM DAEWOO AUTO AND TECHNOLOGY<br>COMPANY, LTD.<br>199-1 CHEONGCHEON-DONG<br>BUPYUNG-GU, IN | |
| FUJI HEAVY INDUSTRIES, LTD. | STATEMENT OF WORK<br>START DATE: 12/17/2002 | 5716-00003510 | PRESIDENT<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |
| FUJI HEAVY INDUSTRIES, LTD. | STATEMENT OF WORK | 5716-00003511 | PRESIDENT<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-2

Engineering Services

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FUJI HEAVY INDUSTRIES, LTD. | STATEMENT OF WORK<br>START DATE: 7/26/2004 | 5716-00003509 | PRESIDENT<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |
| FUJI HEAVY INDUSTRIES, LTD. | STATEMENT OF WORK<br>START DATE: 11/25/2002 | 5716-00003515 | PRESIDENT<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |
| FUJI HEAVY INDUSTRIES, LTD. | STATEMENT OF WORK<br>START DATE: 7/13/2000 | 5716-00003512 | PRESIDENT<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |
| FUJI HEAVY INDUSTRIES, LTD. | STATEMENT OF WORK<br>START DATE: 5/10/2001 | 5716-00003514 | PRESIDENT<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |
| FUJI HEAVY INDUSTRIES, LTD. | STATEMENT OF WORK<br>START DATE: 5/22/2002 | 5716-00003513 | PRESIDENT<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |
| GETRAG TRANSMISSION CORPORATION | PRELIMINARY REVIEW OF 2012 X32F DCT TRANSMISSION<br>START DATE: 10/27/2008 | 5716-00003714 | FRIEDEMANN STRASSER, CEO<br>35533 MOUND RD<br>STERLING HEIGHTS, MI 48310-4724 | |
| GM IMPORTS & TRADE LTD. | RESEARCH AND DEVELOPMENT COST SHARING AGREEMENT<br>START DATE: 1/1/2000 | 5716-00003684 | ATTN: VICE PRESIDENT<br>AIRPORT POST OFFICE #10183<br>GRAND CAYMAN,  BWI | |
| HARMONY CONSULTING | AGREEMENT | 5716-00013634 | 16222 IRWIN RD<br>OSWEGO, NY 13126-7006 | 2 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCB08474<br>START DATE: 8/1/2008 | 5716-00105148 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: ORS91638<br>START DATE: 10/17/2007 | 5716-00063235 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HOKU SCIENTIFIC, INC. | AGREEMENT | 5716-00013723 | 2153 N KING ST STE 300<br>HONOLULU, HI 96819-4559 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-2

Engineering Services

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOKU SCIENTIFIC, INC. | SECOND ADDENDUM TO THE AGREEMENT | 5716-00013725 | 1075 OPAKAPAKA ST<br>KAPOLEI, HI 96707-1887 | 2 |
| HOKU SCIENTIFIC, INC. | ADDENDUM TO THE AGREEMENT | 5716-00013724 | 1075 OPAKAPAKA ST<br>KAPOLEI, HI 96707-1887 | 2 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: TCS12087<br>START DATE: 10/23/2007 | 5716-00063350 | 21111 N 19TH AVE<br>PHOENIX, AZ 85027-2708 | 1 |
| IBIS ASSOCIATES, INC. | AGREEMENT | 5716-00013617 | RESERVOIR PLACE SUITE 164<br>1601 TAPELO RD.<br>WALTHAM, MA 02451 | 2 |
| IIT MADRAS, INDIA | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 4/4/2004 | 5716-01206574 | V KALYANARAMAN, DEAN IC&SR<br>INDIAN INSTITUTE OF TECHNOLOGY | 2 |
| IMAGINE SOFTWARE INC | GM CONTRACT ID: TCS82967<br>START DATE: 11/3/2005 | 5716-00064243 | 44191 PLYMOUTH OAKS BLVD STE 9<br>PLYMOUTH, MI 48170 | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 12/7/2007 | 5716-01206572 | PROFESSOR PARTHA P CHAKRABARTI, IIT KHARAGPUR CO-DIRECTOR<br>INDIAN INSTITUTE OF KHARAGPUR<br>KHARAGPUR 721302 INDIA | 2 |
| INDIAN SCHOOL OF BUSINESS | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 5/26/2006 | 5716-01206573 | ISB CAMPUS<br>GACHIBOWLI | 2 |
| INNOVATIVE LOGIC CORP | GM CONTRACT ID: 01S57248<br>START DATE: 12/10/2008 | 5716-00080782 | 5 WILLOW LANE RR 4<br>SMITHS FALLS , ON K7A 4 | |
| INTERNATIONAL ADVANCED RESEARCH CENTRE FOR POWER METALLURGY & NEW MATERIALS (ARCI) | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 7/1/2004 | 5716-01206570 | ATTENTION: G. SUNDARARAJAN, DIRECTOR, ARCI<br>INTERNATIONAL ADVANCED RESEARCH CENTRE FOR POWDER METALLURGY AND NEW MATERIALS<br>HYDERABAD 500 058 INDIA | 2 |
| JARRETT ENGINEERING CO INC | GM CONTRACT ID: INS25529<br>START DATE: 5/2/2008 | 5716-00097488 | 1011 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46204-1022 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: TCS16780<br>START DATE: 2/29/2008 | 5716-00065882 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-2**

**Engineering Services**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: TCS17872<br>START DATE: 4/3/2008 | 5716-00067261 | 5200 AUTO CLUB DR<br>DEARBORN, MI 48126-4212 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS15847<br>START DATE: 2/5/2008 | 5716-00067253 | 5200 AUTO CLUB DR<br>DEARBORN, MI 48126-4212 | 1 |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: INS23835<br>START DATE: 6/26/2007 | 5716-00067319 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| M G CORPORATION | GM CONTRACT ID: TCS13548<br>START DATE: 11/27/2007 | 5716-00034980 | 7601 E 88TH PL<br>INDIANAPOLIS, IN 46256-1260 | |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: TCS20977<br>START DATE: 6/25/2008 | 5716-00108319 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: TCS26095<br>START DATE: 2/19/2009 | 5716-00086879 | 4701 S COWAN RD<br>PO BOX 2950<br>MUNCIE, IN 47302-9560 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: TCS13143<br>START DATE: 11/13/2007 | 5716-00039593 | 1755 ARGENTIA RD<br>MISSISSAUGA ON L5N 1V2 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: TCS18706<br>START DATE: 4/24/2008 | 5716-00096688 | 800 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| MTS TECHNOLOGIES INC | GM CONTRACT ID: TCS99065<br>START DATE: 11/15/2006 | 5716-00070752 | 2800 S SHIRLINGTON RD STE 1000<br>ARLINGTON, VA 22206-3614 | |
| NATIONAL UNIVERSITY OF SINGAPORE | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 11/9/2005 | 5716-01206579 | INDUSTRY AND TECHNOLOGY RELATIONS OFFICE<br>21 LOWER KENT RIDGE ROAD<br>SINGAPORE 119077 | 2 |
| NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER (NFTDC) | INDUSTRY SPONSORED JOINT RESEARCH AND DEVELOPMENT AGREEMENT<br>GM CONTRACT ID: N/A<br>START DATE: 2/10/2005 | 5716-01206577 | DR K ALASUBRAMANIAN, DIRECTOR<br>NON FERROUS TECHNOLOGY DEVELOPMENT CENTER<br>HYDERABAD 500 058 INDIA | 2 |
| NORPLAS INDUSTRIES INC | GM CONTRACT ID: TCS26808<br>START DATE: 4/3/2009 | 5716-00094774 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| PACIFIC RIM CAPITAL INC | CLEANING CHARGES FOR FORK TRUCK        TED WAGER<br>810-236-7111        DELIVER TO: POWERTRAIN FLINT NORTH<br>GM CONTRACT ID: GMS34154 | 5716-01101019 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-2**

**Engineering Services**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL INC | CLEANING CHARGES FOR FORK TRUCK          TED WAGER 810-236-7111                    DELIVER TO: POWERTRAIN FLINT NORTH GM CONTRACT ID: GMS34154 | 5716-01101020 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PENSKE CORPORATION | NONDISCLOSURE AGREEMENT START DATE: 7/1/2005 | 5716-00003716 | 2550 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | |
| PERKINELMER LAS INC | GM CONTRACT ID: TCS08225 START DATE: 7/19/2007 | 5716-00072814 | 710 BRIDGEPORT AVE SHELTON, CT 06484-4750 | |
| PLASTECH ENGINEERED PRODUCTS I | GM CONTRACT ID: 01S55636 START DATE: 3/17/2008 | 5716-00042778 | 835 MASON AVE DEARBORN, MI 48124 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB08473 START DATE: 8/1/2008 | 5716-00105443 | 15726 MICHIGAN AVE DEARBORN, MI 48126-2903 | 1 |
| PROGRESSIVE SOLUTIONS LLC | GM CONTRACT ID: TCB08835 START DATE: 3/13/2009 | 5716-00089198 | 17430 MAPLE HILL DR NORTHVILLE, MI 48168-3222 | |
| QC INSPECTION SERVICES | AGREEMENT | 5716-00013654 | 11975 PORTLAND AVE STE 102 BURNSVILLE, MN 55337-1530 | 2 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: TCB07111 START DATE: 8/1/2006 | 5716-00045357 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| R. K. CHEVROLET, INC. | | 5716-00751787 | VIRGINIA BEACH, VA 23452 | 1 |
| R.E. WHITE & ASSOCIATES | AGREEMENT | 5716-00013602 | 5 BRANDYWINE LN COLUMBIA, SC 29206-1366 | 2 |
| RICARDO INC | GM CONTRACT ID: TCS02760 START DATE: 2/20/2007 | 5716-00097758 | 40000 RICARDO DR DETROIT TECHNICAL CAMPUS BELLEVILLE, MI 48111-1642 | |
| ROEKONA-TEXTILWERK GMBH | GM CONTRACT ID: TCS15312 START DATE: 1/17/2008 | 5716-00123073 | SCHAFFHAUSENSTR 101 TUBINGEN,   BW 7 | |
| SAIC GM WULING AUTOMOBILE CO L | GM CONTRACT ID: 01S56147 START DATE: 5/15/2008 | 5716-00096450 | 18 HEXI RD LIUZHOU GUANGXI CN 545007 CHINA (PEOPLE'S REP) | 2 |
| SPENCER-ENGINEERS INC | GM CONTRACT ID: 01S57560 START DATE: 3/6/2009 | 5716-00086482 | 2675 RIVER RIDGE DR PO BOX 4328 JACKSON, MS 39216-5012 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-2**

**Engineering Services**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STT TECHNOLOGIES INC | GM CONTRACT ID: TCS19313<br>START DATE: 5/8/2008 | 5716-00103837 | 600 TESMA WAY<br>CONCORD ON L4K 5C2 CANADA | 1 |
| SUBARU OF AMERICA, INC. | TRANSFER AGREEMENT<br>START DATE: 8/14/2001 | 5716-00003709 | VICE PRESIDENT - GENERAL COUNSEL<br>2235 MARLTON PIKE W<br>CHERRY HILL, NJ 08002-3308 | |
| SUBARU OF AMERICA, INC. | TRANSFER AGREEMENT<br>START DATE: 7/16/2001 | 5716-00003711 | VICE PRESIDENT - GENERAL COUNSEL<br>2235 MARLTON PIKE W<br>CHERRY HILL, NJ 08002-3308 | |
| SUBARU OF AMERICA, INC. | TRANSFER AGREEMENT<br>START DATE: 2/21/2002 | 5716-00003710 | VICE PRESIDENT - GENERAL COUNSEL<br>2235 MARLTON PIKE W<br>CHERRY HILL, NJ 08002-3308 | |
| TBD | | 5716-00015004 | NOT AVAILABLE | |
| TECHNOLOGUE INC | GM CONTRACT ID: 01S54830<br>START DATE: 11/20/2007 | 5716-00115202 | 255 GREAT VALLEY PKWY STE 140<br>MALVERN, PA 19355-1300 | |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: GMS28682<br>START DATE: 8/4/2008 | 5716-00106360 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| TORAY ULTRASUEDE (AMERICA) INC | GM CONTRACT ID: TCS17881<br>START DATE: 4/3/2008 | 5716-00078090 | 1450 BROADWAY RM 1501<br>NEW YORK, NY 10018-2215 | |
| TORAY ULTRASUEDE (AMERICA) INC | GM CONTRACT ID: TCS15270<br>START DATE: 1/17/2008 | 5716-00081429 | 201 W BIG BEAVER RD STE 1120<br>TROY, MI 48084-4126 | |
| TOYOTA IND EQUIP (PROD) | | 5716-00754759 | 5560 SOUTH 175 WEST<br>COLUMBUS, IN 47201 | 1 |
| TOYOTA MOTOR SALES | SERVICE PARTS SUPPLY & PURCHASE AGREEMENT FOR PJJ BY AND AMONG GENERAL MOTORS CORPORATION, TOYOTA MOTORS CORPORATION AND TOYOTA MOTOR SALES, U.S.A, INC.<br>START DATE: 12/21/1994 | 5716-01225880 | MS. KEIKO MIZUNO<br>19001 S. WESTERN AVE<br>MAIL DROP #NC32<br>TORRANCE, CA 90504 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS16559<br>START DATE: 2/22/2008 | 5716-00103021 | 3003 S STATE ST RM #1082<br>ANN ARBOR, MI 48109 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS24725<br>START DATE: 11/20/2008 | 5716-00084034 | 503 THOMPSON ST<br>ANN ARBOR, MI 48109-1340 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS18452<br>START DATE: 4/18/2008 | 5716-00038190 | 503 THOMPSON ST<br>ANN ARBOR, MI 48109-1340 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-2

Engineering Services

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS25780<br>START DATE: 2/3/2009 | 5716-00084151 | 3003 S STATE ST RM #1082<br>ANN ARBOR, MI 48109 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS20292<br>START DATE: 6/6/2008 | 5716-00090697 | 3003 S STATE ST RM #1082<br>ANN ARBOR, MI 48109 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS20292<br>START DATE: 6/6/2008 | 5716-00090699 | 3003 S STATE ST RM #1082<br>ANN ARBOR, MI 48109 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS24509<br>START DATE: 11/10/2008 | 5716-00110158 | 503 THOMPSON ST<br>ANN ARBOR, MI 48109-1340 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS18820<br>START DATE: 4/28/2008 | 5716-00099969 | 3003 S STATE ST RM #1082<br>ANN ARBOR, MI 48109 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS19482<br>START DATE: 5/13/2008 | 5716-00095822 | 3003 S STATE ST RM #1082<br>ANN ARBOR, MI 48109 | 1 |
| US BANK | SUBORDINATION OF SECURITY INTEREST IN PROCEEDS<br>START DATE: 10/14/2004 | 5716-01217646 | N/A<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 | 1 |
| VISTEON CORP | GM CONTRACT ID: GMS31583<br>START DATE: 11/26/2008 | 5716-00035049 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VM MOTORI SPA | GM CONTRACT ID: TCS25380<br>START DATE: 1/12/2009 | 5716-00083704 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| VM MOTORI SPA | GM CONTRACT ID: TCS25382<br>START DATE: 1/12/2009 | 5716-00083705 | VIA FERRARESE 29<br>CENTO IT 44042 ITALY | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: TCS12807<br>START DATE: 11/6/2007 | 5716-00119167 | 1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**TOTAL NUMBER OF CONTRACTS:  122**

Specific Notes

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-3**

**Finance - FSS**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACS SERVICES SPAIN (SL) | EUROPEAN SERVICES AGREEMENT | 5716-00000066 | ACS SERVICES SPAIN (SL)<br>3988 N CENTRAL EXPY<br>ATTN: GROUP PRESIDENT<br>DALLAS, TX 75204-3036 | 1 |
| AFFINION LOYALTY GROUP INC | GM CONTRACT ID: GMB07608<br>START DATE: 10/1/2006 | 5716-00039751 | 7814 CAROUSEL LN<br>RICHMOND, VA 23294 | 1 |
| AFFINION LOYALTY GROUP INC | GM CONTRACT ID: GMB07608<br>START DATE: 10/1/2006 | 5716-00039750 | 7814 CAROUSEL LN<br>RICHMOND, VA 23294 | 1 |
| AFFINION LOYALTY GROUP INC | GM CONTRACT ID: GMB07608<br>START DATE: 10/1/2006 | 5716-00039752 | 7814 CAROUSEL LN<br>RICHMOND, VA 23294 | 1 |
| AFFINION LOYALTY GROUP INC | GM CONTRACT ID: GMB07608<br>START DATE: 10/1/2006 | 5716-00039749 | 7814 CAROUSEL LN<br>RICHMOND, VA 23294 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMS30736<br>START DATE: 10/14/2008 | 5716-00037960 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| EDGE INTERNATIONAL LLC | GM CONTRACT ID: GMB07716<br>START DATE: 4/1/2007 | 5716-00047429 | 645 GRISWOLD ST STE 1821<br>DETROIT, MI 48226-4113 | |
| GE SECURITY INC | GM CONTRACT ID: GMB06889<br>START DATE: 9/1/2002 | 5716-00101143 | 791 PARK COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889<br>START DATE: 9/1/2002 | 5716-00101159 | 791 PARK COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889<br>START DATE: 9/1/2002 | 5716-00101156 | 791 PARK COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889<br>START DATE: 9/1/2002 | 5716-00101158 | 791 PARK COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889<br>START DATE: 9/1/2002 | 5716-00101160 | 791 PARK COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889<br>START DATE: 9/1/2002 | 5716-00101157 | 791 PARK COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889<br>START DATE: 9/1/2002 | 5716-00101142 | 791 PARK COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-3**

**Finance - FSS**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101161 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101162 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101144 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101152 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101155 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101154 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101141 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101153 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101145 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101151 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101147 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101150 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101146 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101149 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-3**

**Finance - FSS**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE SECURITY INC | GM CONTRACT ID: GMB06889 START DATE: 9/1/2002 | 5716-00101148 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMER | GM CONTRACT ID: GMS18335 START DATE: 10/15/2007 | 5716-00041737 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035898 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035897 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07814 START DATE: 1/1/2008 | 5716-00035910 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035909 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035908 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035904 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035906 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035905 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035901 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035902 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035903 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813 START DATE: 1/1/2008 | 5716-00035907 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-3**

**Finance - FSS**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813<br>START DATE: 1/1/2008 | 5716-00035896 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813<br>START DATE: 1/1/2008 | 5716-00035899 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813<br>START DATE: 1/1/2008 | 5716-00035900 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813<br>START DATE: 1/1/2008 | 5716-00035894 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07813<br>START DATE: 1/1/2008 | 5716-00035895 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07814<br>START DATE: 1/1/2008 | 5716-00035914 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07814<br>START DATE: 1/1/2008 | 5716-00035915 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07814<br>START DATE: 1/1/2008 | 5716-00035916 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07814<br>START DATE: 1/1/2008 | 5716-00035911 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07814<br>START DATE: 1/1/2008 | 5716-00035913 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07814<br>START DATE: 1/1/2008 | 5716-00035912 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| SPX CORP | GM CONTRACT ID: TCB04800<br>START DATE: 11/1/1999 | 5716-00087875 | 1525 FAIRLANE CIR<br>ALLEN PARK, MI 48101-3633 | 1 |
| SPX CORP | GM CONTRACT ID: TCB04800<br>START DATE: 11/1/1999 | 5716-00087876 | 1525 FAIRLANE CIR<br>ALLEN PARK, MI 48101-3633 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-3**

**Finance - FSS**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|

TOTAL NUMBER OF CONTRACTS:  55

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-4**

**GM of Canada**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: V023327<br>START DATE: 6/5/2006 | 5716-00126015 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212 | 2 |
| AUTOMOTIVE LIGHTING CORP | GM CONTRACT ID: V022611<br>START DATE: 6/29/2005 | 5716-00125754 | 12112 ROJAS DR STE B<br>EL PASO, TX 79936 | 1 |
| BMW | START DATE: 5/6/2004 | 5716-01110697 | NOT FOUND YET | |
| COBASYS LLC | GM CONTRACT ID: V022795<br>START DATE: 11/30/2005 | 5716-00125852 | 3740 S LAPEER RD<br>ORION, MI 48359 | |
| COFAP OF AMERICA INC | GM CONTRACT ID: V022116<br>START DATE: 5/26/2004 | 5716-00125584 | 10388 AIRPORT PKWY<br>KINGSPORT, TN 37663 | 1 |
| DELPHI  E&S MATAMOROS | GM CONTRACT ID: V024072<br>START DATE: 3/22/2007 | 5716-00126255 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS, TM 87350 | 1 |
| DELPHI CORP | GM CONTRACT ID: V022791<br>START DATE: 11/29/2005 | 5716-00125850 | 5725 DELPHI DR<br>TROY, MI 48098 | 1 |
| DELPHI E&S - LOS INDIOS | GM CONTRACT ID: V022752<br>START DATE: 11/16/2005 | 5716-00125832 | 601 JOAQUIN CAVAZOS RD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: V024277<br>START DATE: 1/18/2008 | 5716-00126409 | PONIENTE 4 Y NORTE 7 NO 6<br>MATAMOROS, TM 31109 | 1 |
| DELPHI MECHATRONIC SYSTEMS | GM CONTRACT ID: V023310<br>START DATE: 5/26/2006 | 5716-00126010 | 5725 DELPHI DR<br>TROY, MI 48098 | 1 |
| DELPHI -S SAGINAW PROTOTYPE CTR | GM CONTRACT ID: V023664<br>START DATE: 10/13/2006 | 5716-00126131 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601 | 1 |
| DELPHI S&I | GM CONTRACT ID: V023358<br>START DATE: 6/8/2006 | 5716-00126017 | 1401 CROOKS RD<br>TROY, MI 48084 | 1 |
| DELPHI T&I  - RAMOS ARIZPE | GM CONTRACT ID: V023813<br>START DATE: 11/23/2006 | 5716-00126172 | CARR. SALTILLO PIEDRAS NEGRAS KM. 8.54<br>RAMOS ARIZPE, CAO | 1 |
| DELPHI-C DAYTON OPERATIONS | GM CONTRACT ID: V023957<br>START DATE: 1/11/2007 | 5716-00126208 | 2701 HOME AVE<br>DAYTON, OH 45417 | 1 |
| DELPHI-D-KOKOMO | GM CONTRACT ID: V024374<br>START DATE: 6/17/2008 | 5716-00126527 | 2151 E  LINCOLN  RD<br>KOKOMO, IN 46902 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-4**

**GM of Canada**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C  SAGINAW | GM CONTRACT ID: V023495<br>START DATE: 8/14/2006 | 5716-00126066 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601 | 1 |
| DELPHI-P WARREN | GM CONTRACT ID: V023723<br>START DATE: 10/27/2006 | 5716-00126143 | 408 DANA ST NE<br>WARREN, OH 44483 | 1 |
| DELPHI-S WORLD HQ GENERAL OFFICES | GM CONTRACT ID: V023146<br>START DATE: 4/6/2006 | 5716-00125973 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601 | 1 |
| FIAT AUTO HOLDINGS B.V. | START DATE: 5/13/2005 | 5716-01108365 | NOT AVAILABLE | |
| FIAT AUTO HOLDINGS B.V. | | 5716-01057961 | PLASE NOTE THAT FIAT AUTO HOLDINGS B.V. HAS BEEN DISSOLVED | |
| FIAT AUTO HOLDINGS B.V. | START DATE: 2/13/2005 | 5716-01108362 | NOT AVAILABLE | |
| FIAT AUTO HOLDINGS B.V. | START DATE: 5/13/2005 | 5716-01110684 | NOT AVAILABLE | |
| FIAT AUTO HOLDINGS B.V. | START DATE: 5/13/2005 | 5716-01108368 | NOT AVAILABLE | |
| FIAT AUTO HOLDINGS B.V. | START DATE: 6/9/2005 | 5716-01110694 | ATTN: GENERAL COUNSEL<br>HULLENBERGWAG 13<br>1101 BW<br>AMSTERDAM ZUIDOOST, | 1 |
| FIAT AUTO HOLDINGS B.V. | START DATE: 5/13/2005 | 5716-01110687 | NOT AVAILABLE | |
| FIAT AUTO S.P.A | START DATE: 5/13/2005 | 5716-01110686 | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200<br>TORINO ITALY | |
| FIAT AUTO S.P.A | START DATE: 5/13/2005 | 5716-01108364 | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI<br>200 TORINO ITALY | |
| FIAT AUTO S.P.A | START DATE: 5/13/2005 | 5716-01110683 | FIAT GROUP AUTOMOBILES S.P.A.<br>CORSO G. AGNELLI<br>200, TORINO ITALY | |
| FIAT AUTO S.P.A | START DATE: 2/13/2005 | 5716-01108361 | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200<br>TORINO ITALY | |
| FIAT AUTO S.P.A | START DATE: 5/13/2005 | 5716-01108367 | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI<br>200 TORINO ITALY | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-4**

**GM of Canada**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT AUTO S.P.A. | START DATE: 6/9/2005 | 5716-01110693 | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200 TORINO ITALY | 1 |
| FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) | | 5716-01057962 | FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) CORSO G. AGNELLI, 200 | |
| FIAT PARTECIPAZIONI S.P.A. | START DATE: 5/13/2005 | 5716-01110689 | FIAT PARTECIPAZIONI S.P.A., VIA NIZZA, 250 TORINO ITALY | 1 |
| FIAT S.P.A. | START DATE: 5/13/2005 | 5716-01110682 | FIAT S.P.A. VIA NIZZA 250, TORINO ITALY | |
| FIAT S.P.A. | START DATE: 2/13/2005 | 5716-01108360 | FIAT S.P.A., VIA NIZZA 250 TORINO ITALY | |
| FIAT S.P.A. | START DATE: 5/13/2005 | 5716-01108366 | FIAT S.P.A., VIA NIZZA, 250 TORINO ITALY | |
| FIAT S.P.A. | START DATE: 5/13/2005 | 5716-01108363 | FIAT S.P.A., VIA NIZZA 250 TORINO ITALY | |
| FIAT S.P.A. | MANUFACTURE AND CROSS SUPPLY OF PRODUCT LINES OF E | 5716-01057960 | NOT AVAILABLE | |
| FIAT S.P.A. | START DATE: 5/13/2005 | 5716-01110685 | FIAT S.P.A., VIA NIZZA, 250 TORINO ITALY | |
| FIAT-GM POWERTRAIN B.V | START DATE: 6/9/2005 | 5716-01110695 | ATTN: GENERAL COUNSEL GRAZYNSKIEGO 141 BIELSKO BIALA,  43-300 | 1 |
| FIAT-GM POWERTRAIN B.V. | START DATE: 5/13/2005 | 5716-01110690 | ATTN: GENERAL COUNSEL GRAZYNSKIEGO 141 BIELSKO BIALA,  43-300 | 1 |
| FIAT-GM POWERTRAIN POLSKA SP. Z.O.O | START DATE: 6/9/2005 | 5716-01110691 | UL. GRAZYNSKIEGO 141 43-300 BIELSKO-BIALA, POLAND | 1 |
| GENERAL MOTORS STRASBOURG SAS | START DATE: 4/1/2009 | 5716-01110716 | GENERAL MOTORS STRASBOURG SAS 81 RUE DE LA ROCHELLE STRASBOURG,  67026 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-4**

**GM of Canada**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS STRASBOURG SAS | START DATE: 7/10/2008 | 5716-01110715 | GENERAL MOTORS STRASBOURG SAS 81 RUE DE LA ROCHELLE STRASBOURG,  67026 | |
| GENERAL MOTORS STRASBOURG SAS | START DATE: 1/1/2006 | 5716-01110714 | GENERAL MOTORS STRASBOURG SAS 81 RUE DE LA ROCHELLE STRASBOURG,  67026 | |
| PROGRESSIVE TOOL & INDUSTRIES CO | GM CONTRACT ID: K565646 START DATE: 2/14/2008 | 5716-00126430 | 1001 HIGHWAY DRIVE FENTON, MO 63026 | 1 |
| SAAB AUTOMOBILE AB | DISTRIBUTION AGREEMENT BY AND BETWEEN SAAB AUTOMOBILE AB AND GENERAL MOTORS CORPORATION START DATE: 1/1/2008 | 5716-01226266 | S-46180 TROLLHATTAN ATTN:  FINANCE DIRECTOR | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | BASE AGREEMENT FOR THE PROPOSED VEHICLE JOINT VENTURE START DATE: 10/30/1995 | 5716-00002023 | GENERAL MANAGER PUDONG SEDAN OPERATIONS NO.4, LANE 1461, HUA SHAN ROAD SHANGHAI 200052 CHINA (PEOPLE'S REP) | 2 |

**TOTAL NUMBER OF CONTRACTS:  48**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| A123 SYSTEMS | EVALUATION: LI-ION BATTERY CELLS<br>GM CONTRACT ID: TCS89326<br>START DATE: 2/3/2006 | 5716-00303749 | 1 KINGSBURY AVE<br>WATERTOWN, MA 02472-5789 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: GM-01219992<br>START DATE: 2/17/1997 | 5716-01226165 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PARTS<br>GM CONTRACT ID: GM-01219992 | 5716-01226157 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: GM-01219992<br>START DATE: 6/25/2003 | 5716-01225969 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PRODUCTION PARTS<br>GM CONTRACT ID: NEW BUSINESS AGREEMENT<br>START DATE: 2/26/2004 | 5716-01219994 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PRODUCTION PARTS<br>GM CONTRACT ID: GM T 900 AGREEMENT<br>START DATE: 6/14/2001 | 5716-01219992 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PRODUCTION PARTS<br>GM CONTRACT ID: AAM GMT 900 LIFETIME PROGRAM<br>AGREEMENT<br>START DATE: 5/30/2003 | 5716-01219991 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | PART<br>GM CONTRACT ID: 5/20/04 AAM GM COMMERCIAL AGREEMENT<br>START DATE: 5/20/2004 | 5716-01219740 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | LIABILITIES<br>GM CONTRACT ID: AAM INDEMNIFICATION AGREEMENT<br>START DATE: 2/28/1994 | 5716-01219380 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/ PART<br>GM CONTRACT ID: AAM T900 SUCCESSOR AGREEMENT<br>START DATE: 6/29/2007 | 5716-01219741 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AAM | ADMINISTRATIVE<br>GM CONTRACT ID: GM-01219992<br>START DATE: 11/11/1999 | 5716-01226160 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | CURRENCY FLUCTUATION<br>GM CONTRACT ID: AAM FOREIGN CURRENCY FLUCTUATION<br>AGREEMENT<br>START DATE: 8/30/2001 | 5716-01219743 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PRODUCTION PARTS<br>GM CONTRACT ID: AAM GMT 345 AGREEMENT<br>START DATE: 5/30/2003 | 5716-01219736 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: AAM 2/10/06 AGREEMENT<br>START DATE: 2/10/2006 | 5716-01219744 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PRODUCTION PARTS<br>GM CONTRACT ID: GMT 900 COMPLEMENT AGREEMENT<br>START DATE: 12/21/2001 | 5716-01219993 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | PART PRICING<br>GM CONTRACT ID: AAM PURCHASING TRANSITION AGREEMENT<br>START DATE: 10/5/1999 | 5716-01219379 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: AAM 3/25/09 COMMERCIAL AGREEMENT<br>START DATE: 3/25/2009 | 5716-01219383 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | 2 |
| AAM | RELATIONSHIP DEFINITION<br>GM CONTRACT ID: AAM STRATEGIC PARTNERSHIP<br>START DATE: 2/28/1994 | 5716-01219382 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: GM-01219992<br>START DATE: 2/20/1996 | 5716-01225971 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: GM-01219992<br>START DATE: 3/1/1994 | 5716-01226164 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: GM-01219992<br>START DATE: 11/2/2006 | 5716-01225970 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PARTS<br>GM CONTRACT ID: GM-01219992 | 5716-01226156 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | PART PRICING<br>START DATE: 6/29/2007 | 5716-01226155 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PARTS<br>START DATE: 6/29/2007 | 5716-01226154 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PRODUCTION PARTS<br>GM CONTRACT ID: AAM GMT 355 AGREEMENT<br>START DATE: 6/25/2001 | 5716-01219737 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PARTS<br>GM CONTRACT ID: GM-01219992 | 5716-01226158 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | ADMINISTRATIVE<br>GM CONTRACT ID: AAM MOU<br>START DATE: 9/2/1997 | 5716-01219374 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/PARTS<br>GM CONTRACT ID: GM-01219992 | 5716-01226159 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | SOURCING/ADMIN GUIDELINES/WARRANTY<br>GM CONTRACT ID: AAM COMPONENT SUPPLY AGREEMENT<br>START DATE: 2/28/1994 | 5716-01219327 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | PARTS/ ADMIN GUIDELINES<br>GM CONTRACT ID: SETTLEMENT AGREEMENT<br>START DATE: 7/28/2000 | 5716-01219326 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AAM | SOURCING<br>GM CONTRACT ID: AAM GM 30 DAY LETTER PROCEDURE<br>START DATE: 7/28/2000 | 5716-01219323 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: GM-01219992<br>START DATE: 11/4/1994 | 5716-01226163 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: GM-01219992<br>START DATE: 11/2/2006 | 5716-01226162 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | COMMERICAL ISSUE SETTLEMENT<br>GM CONTRACT ID: GM-01219992<br>START DATE: 12/21/2001 | 5716-01226161 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | PART<br>GM CONTRACT ID: AAM GM LIFETIME PROGRAM CONTRACT<br>ANNUAL PRICE REDUCTION CALCULATION PROCESS<br>START DATE: 1/24/2005 | 5716-01219739 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| AAM | DIRECTED BUY ADMINISTRATION<br>GM CONTRACT ID: GM/AAM DIRECTED BUY AGREEMENT<br>START DATE: 12/21/2000 | 5716-01219738 | ROBERT FRANZ<br>1 DAUCH DR<br>DETROIT, MI 48211 | |
| ABC GROUP INC | GM CONTRACT ID: TCS22277<br>START DATE: 8/14/2008 | 5716-00048565 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP TECH CENTER | ADL: THICK DRY PAINT FILM FASCIA DEVELOPMENT<br>GM CONTRACT ID: TCS50827<br>START DATE: 12/22/2003 | 5716-00303880 | 2 NORELCO DR<br>TORONTO ON M9L 2X6 CANADA | 1 |
| ACCELRYS | ADL: MORPHOLOGY STUDY OF NAFION MEMBRANES FOR FUEL<br>CELL APPLICATIONS (MSNM)<br>GM CONTRACT ID: TCS63647<br>START DATE: 9/8/2004 | 5716-00303435 | 9685 SCRANTON RD<br>SAN DIEGO, CA 92121-1761 | |
| ACCI | MATERIAL TRUCK<br>GM CONTRACT ID: GM-00011910<br>START DATE: 8/1/2005 | 5716-01056425 | LARRY GLEASON<br>2051 BRISTOL RD<br>FLINT, MI 48512 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACTION FREIGHT SERVICES | OVERSIZED FREIGHT FORWARDING<br>GM CONTRACT ID: GM-00011387<br>START DATE: 9/15/2007 | 5716-00304958 | VICKI TKACH<br>27106 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1421 | |
| ACTION FREIGHT SERVICES | OVERSIZED FREIGHT FORWARDING<br>GM CONTRACT ID: GM-00011387<br>START DATE: 9/15/2007 | 5716-01056648 | VICKI TKACH<br>27106 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1421 | |
| AFFINIA UNDER VEHICLE GROUP | ADL:  DAMPENED NON-VENT BRAKE ROTOR<br>GM CONTRACT ID: TCS80147<br>START DATE: 2/3/2005 | 5716-00303670 | 89 W SOUTH BOULEVARD<br>SUITE 10<br>TROY, MI 48085 | 1 |
| AFFINIA UNDERVEHICLE GROUP | ADL: DAMPENED NON-VENT BRAKE ROTOR PROJECT (BRP)<br>GM CONTRACT ID: TCS72678<br>START DATE: 3/16/2005 | 5716-00303677 | 89 W SOUTH BLVD<br>SUITE 10<br>TROY, MI 48085 | 1 |
| ALLIANCE EXPRESS LTD | GROUND EXPEDITE | 5716-01198914 | DARRIN WOODS<br>9497 PRESERVE DR<br>FENTON, MI 48430-9278 | |
| ALPS AUTOMOTIVE | EVALUATION: HAPTIC DEVICE<br>GM CONTRACT ID: TCS12146<br>START DATE: 1/17/2002 | 5716-00300315 | 1500 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1500 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE &<br>MANUFACTURING, INC.<br>START DATE: 4/1/1994 | 5716-01217487 | 1840 HOLBROOK ST<br>DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE &<br>MANUFACTURING, INC.<br>START DATE: 4/20/1994 | 5716-01217486 | 1840 HOLBROOK ST<br>DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE &<br>MANUFACTURING, INC.<br>START DATE: 2/28/1994 | 5716-01217485 | 2390 KENMORE AVE<br>TONAWANDA FORGE PLANT<br>TONAWANDA, NY 14150 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE &<br>MANUFACTURING, INC.<br>START DATE: 2/28/1994 | 5716-01217784 | 1840 HOLBROOK ST<br>DETROIT, MI 48212 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217484 | 1840 HOLBROOK ST DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217481 | 1840 HOLBROOK ST DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217483 | 1840 HOLBROOK ST DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/18/1994 | 5716-01217845 | 1840 HOLBROOK ST DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/18/1994 | 5716-01217846 | BAKER & HOSTETLER 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET CLEVELAND, OH 44114 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/17/1994 | 5716-01217847 | 1840 HOLBROOK ST DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217557 | 1840 HOLBROOK ST DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217556 | 1840 HOLBROOK ST DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217482 | BAKER & HOSTETLER 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET CLEVELAND, OH 44114 | 2 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217778 | 1840 HOLBROOK ST DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/18/1994 | 5716-01217782 | 1840 HOLBROOK ST DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217478 | BAKER & HOSTETLER 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET CLEVELAND, OH 44114 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217780 | 1840 HOLBROOK ST DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217787 | 1840 HOLBROOK ST DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217781 | BAKER & HOSTETLER 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET CLEVELAND, OH 44114 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217779 | BAKER & HOSTETLER 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET CLEVELAND, OH 44114 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217783 | 1840 HOLBROOK ST DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217777 | BAKER & HOSTETLER 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217488 | 1840 HOLBROOK ST DETROIT, MI 48212 | |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217480 | BAKER & HOSTETLER 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET CLEVELAND, OH 44114 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217479 | 1840 HOLBROOK ST DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 2/28/1994 | 5716-01217786 | 1840 HOLBROOK ST DETROIT, MI 48212 | |
| AMERICAN AXLE & MFG HOLDINGS | ADL: NON-ORTHOGONAL, REVERSE ROTATION AXLE GM CONTRACT ID: TCS21000 START DATE: 6/26/2008 | 5716-00303724 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE & MFG INC | GM CONTRACT ID: CTS01515 | 5716-01100446 | 1 DAUCH DR DETROIT, MI 48211-1115 | 2 |
| AMERICAN AXLE AND MANUFACTURING | FREE FORM CONTRACT DESCRIPTION GM CONTRACT ID: ALL AMERICAN AXLE AND MANUFACTURING CONTRACTS START DATE: 6/16/1905 | 5716-01211804 | JOHNSALTER- EXECUTIVE DIRECTOR , SALES, WORLDWIDE PROGRAMS 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE AND MANUFACTURING, INC, | AMERICAN AXLE START DATE: 2/28/1994 | 5716-01056807 | ATTN: GENERAL COUNSEL 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE AND MANUFACTURING, INC. | AMERICAN AXLE START DATE: 2/28/1994 | 5716-01056815 | ATTN: GENERAL COUNSEL 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN AXLE AND MANUFACTURING, INC. | AMERICAN AXLE START DATE: 2/28/1994 | 5716-01056808 | ATTN: GENERAL COUNSEL 1 DAUCH DR DETROIT, MI 48211-1115 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN AXLE AND MANUFACTURING, INC. | AMERICAN AXLE<br>START DATE: 4/20/1994 | 5716-01056809 | ATTN: GENERAL COUNSEL<br>1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN AXLE AND MANUFACTURING, INC./<br>PARK CORPORATION | AMERICAN AXLE<br>START DATE: 2/28/1994 | 5716-01056814 | ATTN: GENERAL COUNSEL<br>1 DAUCH DR<br>DETROIT, MI 48211-1115 | |
| AMERICAN DIVERSIFIED DISTRIBUTION, LLC<br>(DD LOGISTICS) | YARD MANAGEMENT<br>GM CONTRACT ID: GM-00011393<br>START DATE: 12/31/2007 | 5716-01056654 | JOHN ERTLE<br>6722 COMMODORE DR<br>WALBRIDGE, OH 43465-9627 | |
| AROUND TOWN TRANSPORT INC. | TRUCKLOAD SPOT BUY | 5716-01198155 | PAUL SIDHU<br>15-220 BRIDESBURG DR<br>TORONTO , ON M9R2K | |
| ASC | MOU -- GM/ASC<br>START DATE: 8/19/2004 | 5716-00745448 | 1 SUNROOF CENTER DR<br>SOUTHGATE, MI 48195-3044 | |
| ASC | SUPPLY AGREEMENT -- SSR<br>START DATE: 1/21/2005 | 5716-00745449 | 1 SUNROOF CENTER DR<br>SOUTHGATE, MI 48195-3044 | |
| ASEC | ASEC<br>START DATE: 11/4/1994 | 5716-01056817 | 21801 N. SHANGRI LA DRIVE<br>SUITE F<br>LEXINGTON PARK, MD 20653-5502 | |
| ASSOCIATED SPRING | GM CONTRACT ID: INVOICE RECONCILATION | 5716-01211469 | TIM HALLER<br>15150 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | 1 |
| AUTOMATIC DATA PROCESSING INC | CONTINUE / EXTEND THE CURRENT PURCHASE ORDER FOR ADP<br>DEALER SERVICES.  PO TO COVER ADP SERVICES FROM<br>JANUARY 1, 2009 THRU DECEMBER 31, 2009.  THE ADP<br>GM CONTRACT ID: 01S57724 | 5716-01098461 | 7390 EMPIRE DR<br>FLORENCE, KY 41042-2926 | 1 |
| AUTOMOTIVE COMPONENT CARRIERS | YARD MANAGEMENT<br>GM CONTRACT ID: GM-00011395<br>START DATE: 2/26/2007 | 5716-01056656 | MARK RAGNOLLI<br>675 CESAR E CHAVEZ AVE<br>PONTIAC, MI 48340-2459 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | ENVIRONMENTAL INDEMNIFICATION AGREEMENT START DATE: 9/13/2001 | 5716-01226958 | AUTOMOTIVE COMPONENT SYSTEMS OF CANADA 300 GALLERIA OFFICENTRE SUITE 103 SOUTHFIELD, MI 48034 | 2 |
| AUTOMOTIVE COMPONENT SYSTEMS OF MICHIGAN (ACSYS), AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | INDEMNIFICATION AGREEMENT START DATE: 9/13/2001 | 5716-01226957 | 300 GALLERIA OFFICENTRE SUITE 103 SOUTHFIELD, MI 48034 | 2 |
| AUTOMOTIVE LIGHTING CORP | GM CONTRACT ID: 01S55639 START DATE: 3/17/2008 | 5716-00050916 | 12112 ROJAS DR STE B EL PASO, TX 79936-7733 | 1 |
| B. N. BAHAHUR | ENVIRONMENTAL GUARANTEE START DATE: 8/14/2001 | 5716-01226962 | 301 GALLERIA OFFICENTRE SUITE 103 SOUTHFIELD, MI 48035 | 2 |
| B. N. BAHAHUR | WINDDOWN LETTER AGREEMENT START DATE: 9/8/2003 | 5716-01226959 | 301 GALLERIA OFFICENTRE SUITE 103 SOUTHFIELD, MI 48035 | 2 |
| BARNES GROUP INC | GM CONTRACT ID: TCB09004 | 5716-01099278 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCB08901 | 5716-01099175 | 33280 GROESBECK HWY FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCB08925 | 5716-01099199 | 33280 GROESBECK HWY FRASER, MI 48026-1597 | 1 |
| BBK LTD | AMENDED TRUST ACCOUNT AGMT START DATE: 1/13/2006 | 5716-01226960 | 301 GALLERIA OFFICENTRE SUITE 103 SOUTHFIELD, MI 48035 | 2 |
| BBK LTD | EXT. OF AMENDED TRUST ACCOUNT AGMT START DATE: 9/18/2007 | 5716-01226961 | 302 GALLERIA OFFICENTRE SUITE 103 SOUTHFIELD, MI 48036 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEAR STEARNS | PROJECT SUNSET<br>START DATE: 11/6/2006 | 5716-01056772 | 383 MADISON AVE<br>NEW YORK, NY 10179-0001 | |
| BEHR | GM CONTRACT ID: 0ZXW0--98<br>START DATE: 1/14/2009 | 5716-01211851 | BAERBAL CHURCH<br>MAUSERSTR 3<br>STUTGART 70469 GERMANY | 1 |
| BEHR AMERICA | EVALUATION: GEN 1 CO2 GAS COOLER<br>GM CONTRACT ID: TCS91353<br>START DATE: 5/16/2006 | 5716-00303752 | 2700 DALEY DR<br>TROY, MI 48083-1949 | |
| BEHR AMERICA | ADL: 10XX REAR HVAC MODULE DEVELOPMENT<br>GM CONTRACT ID: TCS97730<br>START DATE: 10/18/2006 | 5716-00303607 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | ADL: 10XX (NEXT GENERATION FULL SIZE TRUCK) FRONT HVAC MODULE DEVELOPMENT<br>GM CONTRACT ID: TCS97730<br>START DATE: 10/18/2006 | 5716-00303606 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: TCS26760<br>START DATE: 4/1/2009 | 5716-00089632 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | ADL: DEFINE A HVAC SYSTEM ARCHITECTURE FOR A VEHICLE PLATFORM THAT WILL BE CAPABLE OF SUPPORTING EITHER A HYBRID PROPULSION SYSTEM W/ELECTRIC ONLY DRIVE MODE CAPABILITY AND FUEL CELL POWER SOURCE<br>GM CONTRACT ID: TCS08333<br>START DATE: 7/23/2007 | 5716-00303745 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | ADL: 10XX (NEXT GENERATION FULL SIZE TRUCK) FRONT HVAC MODULE DEVELOPMENT<br>GM CONTRACT ID: TCS97730<br>START DATE: 10/18/2009 | 5716-00303737 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: TCS08333<br>START DATE: 7/23/2007 | 5716-00051933 | 2700 DALEY DR<br>TROY, MI 48083-1949 | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: TCS14331<br>START DATE: 12/13/2007 | 5716-00051937 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR SELLNER | SIDE LETTER - PERFORMANCE GUARANTEE<br>START DATE: 3/19/2008 | 5716-01226267 | BEHRSTR 100<br>WENDLINGEN, BA 73240 | |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: FAS04289<br>START DATE: 4/29/2008 | 5716-00051944 | ENZSTR 25-35<br>POSTFACH 70797<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BEHR THERMOT-TRONIK GMBH | GM CONTRACT ID: FAS04275<br>START DATE: 4/24/2008 | 5716-00051943 | ENZSTR 25-35<br>POSTFACH 70797<br>KORNWESTHEIM BW 70806 GERMANY | 1 |
| BIG G EXPRESS INC | TRUCKLOAD<br>GM CONTRACT ID: GM-00011397<br>START DATE: 9/20/2007 | 5716-01056444 | RON MOULDEN<br>190 HAWKINS DR<br>SHELBYVILLE, TN 37160-3648 | |
| BOC GROUP INC, THE | BINDING SUPPLY AGREEMENT | 5716-00047211 | NOT AVAILABLE | |
| BONGIOVI ACOUSTICS | EVALUATION: BONGIOVI ACOUSTICS TECHNOLOGY<br>GM CONTRACT ID: NO PO<br>START DATE: 11/11/2004 | 5716-00303436 | 31880 GLENCOE<br>BEVERLY HILLS, MI 48025 | |
| BOSCH AUTOMOTIVE GROUP | ADL: MEDIUM DUTY PASSENGER VEHICLE-COMBUSTION & FUEL INJECTION SYSTEM DEVELOPMENT<br>GM CONTRACT ID: TCS40352<br>START DATE: 6/6/2003 | 5716-00303432 | 38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331-3418 | |
| BRIDGE SEMICONDUCTOR CORP | EVALUATION:  IR MODULE INCLUDING LENS<br>GM CONTRACT ID: NO PO<br>START DATE: 4/24/2003 | 5716-00300318 | 1132 HUNTERS CREEK DR<br>CARROLLTON, TX 75007-1112 | |
| BROSE GAINESVILLE INC | GM CONTRACT ID: TCS22631<br>START DATE: 8/27/2008 | 5716-00053086 | 1234 PALMOUR DR<br>GAINESVILLE, GA 30501-6857 | 1 |
| BROSE GAINESVILLE INC | GM CONTRACT ID: TCS21403<br>START DATE: 7/17/2008 | 5716-00053085 | 1234 PALMOUR DR<br>GAINESVILLE, GA 30501-6857 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 01S55121<br>START DATE: 1/17/2008 | 5716-00053234 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BWI LANSING LLC | GM CONTRACT ID: 01S56009<br>START DATE: 5/1/2008 | 5716-00053235 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| BWI LANSING LLC | GM CONTRACT ID: 01S51548<br>START DATE: 6/19/2006 | 5716-00053233 | 2369 S CANAL RD<br>LANSING, MI 48913-0001 | 1 |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 01S56317<br>START DATE: 6/16/2008 | 5716-00053510 | BLVD INTERAMERICANO NO 120<br>COL PARQUE IND FINSA MONTERREY<br>APODACA NL 66600 MEXICO | 1 |
| CARPLASTIC, S.A. DE C.V. | GM AGREEMENT WITH VISTEON AFTER GUIDE LIGHTING BUSINESS ACQUISITION<br>START DATE: 5/1/2006 | 5716-01211308 | CONTROLLER<br>CARRETERA APODACA-VILLA JUAREZ KM. 1.8<br>APODACA, NUEVO LEON 66600 MEXICO | |
| CENTRO RICERCHE | ADL: MEDIUM DUTY PASSENGER VEHICLE, AIR SYSTEM DEVELOPMENT & SYSTEMS INTEGRATION<br>GM CONTRACT ID: TCS40666<br>START DATE: 6/13/2003 | 5716-00303652 | STRADA TORINO 50<br>ORBASSANO 10043 ITALY | 1 |
| CHANTLER TRANSPORT | TRUCKLOAD SPOT BUY | 5716-01198750 | STEVE CHANTLER<br>15 ELLIOTT AVE<br>BARRIE, ON L4N4V | |
| CHOCTAW EXPRESS | TRUCKLOAD SPOT BUY | 5716-01198748 | MATT HERNDON<br>3200 E I 240 SERVICE RD<br>OKLAHOMA CITY, OK 73135-1729 | |
| CIMARRON EXPRESS | MATERIAL TRUCK<br>GM CONTRACT ID: GM-00011915<br>START DATE: 9/15/2008 | 5716-01056469 | GLENN GRADY<br>21611 STATE ROUTE 51 W<br>GENOA, OH 43430-1245 | |
| CITATION | GM CONTRACT ID: SCRAP STEEL - PUNCHLINGS AND PLATE INDEX, $187/BASE<br>START DATE: 2/1/2005 | 5716-01211475 | RICH RATKA<br>130 INDUSTRIAL PKWY<br>COLUMBIANA, AL 35051-9359 | 1 |
| CITIZENS BANK | CREDIT ENHANCEMENT AGREEMENT<br>START DATE: 3/19/2008 | 5716-01226268 | ATTN: CHARLES D. STEPHENSON<br>38701 7 MILE ROAD<br>SUITE 290<br>LIVONIA, MI 48152 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CNF INC. | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056777 | 3240 HILLVIEW AVE<br>PALO ALTO, CA 94304-1201 | |
| CNF INC. | PROJECT SUNSET<br>START DATE: 8/21/2003 | 5716-01056801 | 2855 CAMPUS DR STE 300<br>SAN MATEO, CA 94403-2512 | |
| CNF INC. | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056773 | 3240 HILLVIEW AVE<br>PALO ALTO, CA 94304-1201 | |
| CNF SERVICE COMPANY, INC. | VECTOR<br>START DATE: 12/13/2000 | 5716-01217844 | 1717 NW 21ST AVE<br>PORTLAND, OR 97209 | |
| CNF SERVICE COMPANY, INC. | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056784 | 3240 HILLVIEW AVE<br>PALO ALTO, CA 94304-1201 | |
| CNF TRANSPORTATION INC. | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056782 | 3240 HILLVIEW AVE<br>PALO ALTO, CA 94304-1201 | |
| CNF TRANSPORTATION INC. | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056775 | 3240 HILLVIEW AVE<br>PALO ALTO, CA 94304-1201 | |
| CNF TRANSPORTATION, INC. | VECTOR<br>START DATE: 8/21/2003 | 5716-01056811 | 3240 HILLVIEW AVE<br>PALO ALTO, CA 94304 | |
| CNF TRANSPORTATION, INC. | VECTOR<br>START DATE: 12/13/2000 | 5716-01056810 | 3240 HILLVIEW AVE<br>PALO ALTO, CA 94304 | |
| CNF TRANSPORTATION, INC. / VECTOR SCM, LLC | VECTOR<br>START DATE: 12/13/2000 | 5716-01217843 | VECTOR SCM, LLC<br>27275 HAGGERTY RD STE 550<br>NOVI, MI 48377 | |
| CNF TRANSPORTATION, INC. / VECTOR SCM, LLC | VECTOR<br>START DATE: 12/13/2000 | 5716-01217842 | CNF TRANSPORTATION, INC.<br>3240 HILLVIEW AVE<br>PALO ALTO, CA 94304 | |
| COBASYS | ADL: BELT ALTERNATOR STARTER (BAS) PLUS BATTERY PACKS<br>GM CONTRACT ID: TCS80148<br>START DATE: 8/1/2005 | 5716-00303571 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COBASYS LLC | PRODUCTION WIND-DOWN AGREEMENT AND MUTUAL RELEASE<br>START DATE: 5/26/2009 | 5716-01211265 | ANTHONY J. SERVENTI, ESQ.<br>3740 S LAPEER RD<br>ORION, MI 48359-1324 | 1 |
| COBASYS LLC | ESCROW TO PAY FOR PRODUCTION UNDER SETTLEMENT<br>AGREEMENT AND MUTUAL RELEASE<br>START DATE: 5/26/2009 | 5716-01211266 | ANTHONY J. SERVENTI, ESQ.<br>3740 S LAPEER RD<br>ORION, MI 48359-1324 | 1 |
| COBASYS LLC | GM CONTRACT ID: TCS23887<br>START DATE: 10/13/2008 | 5716-00107234 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COLUMBIA TRANSPORT | GROUND EXPEDITE | 5716-01198109 | JARED SCALFANI<br>PO BOX 306<br>TAYLOR, MI 48180-0306 | |
| COMAU INC | COMAU 3AT1X914                  REPLACES 12B00123; SEE<br>B/P<br>GM CONTRACT ID: RMS31428 | 5716-01098723 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | COMAU #3BNDY906<br>GM CONTRACT ID: RMS31456 | 5716-01098742 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | COMAU 34755231<br>GM CONTRACT ID: RMS31179 | 5716-01098628 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM BP MACH DET 0000510131TF00240073              COMAU<br>3A6DH918<br>GM CONTRACT ID: RMS31429 | 5716-01098724 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | MACHINE STATION - OP210 - VISION THREAD CHECK<br>MACHINE                        MATTHEW KAAKE  248-857-<br>4645<br>GM CONTRACT ID: GMS34000 | 5716-01100977 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCB09098 | 5716-01099359 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMAU INC | TRANSCASE OP50 ALL TOOLING REQUIRED WITH HSK, DANIEL GULLEDGE  248.857.0309 GM CONTRACT ID: GMS34064 | 5716-01100993 | 21000 TELEGRAPH RD SOUTHFIELD, MI 48033-4280 | 1 |
| CONIX CANADA INC | GM CONTRACT ID: 01S55365 START DATE: 2/20/2008 | 5716-00054409 | 65 INDEPENDENCE PL GUELPH ON N1K 1H8 CANADA | 1 |
| CONTI TEMIC MICROELECTRONIC | CO-DEVELOPMENT: COMPREHENSIVE SAFETY VEHICLE - PHASE 1 GM CONTRACT ID: TCS02917 START DATE: 1/26/2007 | 5716-00303327 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTI TEMIC MICROELECTRONIC GM | GM CONTRACT ID: TCS23318 START DATE: 9/23/2008 | 5716-00106566 | 1 CONTINENTAL DR AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: FAS04131 START DATE: 3/17/2008 | 5716-00054512 | SODENER STR 9 SCHWALBACH HE 65824 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: TCS08778 START DATE: 8/2/2007 | 5716-00054516 | SIEMENSSTRASSE 12 POSTFACH 10 09 43 REGENSBURG BY 93009 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GUADALA | GM CONTRACT ID: 01S51504 START DATE: 6/15/2006 | 5716-00054517 | CAMINO A LA TIJERA 3 KM 3.5 CARETERA GUADALAJARA MORELIA TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALA | CREATE NEW CALIBRATIONS FOR E22 CONTROLLER FOR PV8 LH2 - FIELD SERVICE RELEASE            JOHN STRONG  586-709-3407 GM CONTRACT ID: TCS27363 | 5716-01099801 | CAMINO A LA TIJERA 3 KM 3.5 CARETERA GUADALAJARA MORELIA TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: TCS26814 START DATE: 4/3/2009 | 5716-00109599 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | E39P HWIO SOFTWARE DEVELOPMENT FOR PROJECT D        AMIR LODHI 248 330 6804               DELIVER TO: AMIR LODHI GM CONTRACT ID: TCS27362 | 5716-01099800 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE SYSTEMS | PT # 25975646  - INTEGRATED CENTER STACK FOR       COLOR RADIO                    RICHARD BEERS  2486197733<br>GM CONTRACT ID: ONS05561 | 5716-01101257 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | ADL: FRONT BRAKE-BY-WIRE CALIPER SYSTEM FOR EV-A VEHCLE ADVANCE DEVELOPMENT PROJECT<br>GM CONTRACT ID: TCS26814<br>START DATE: 4/3/2009 | 5716-00303415 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| CONTINENTAL DO BRASIL PRODUCTO | GM CONTRACT ID: 01S56743<br>START DATE: 8/29/2008 | 5716-00054525 | AV DUQUE DE CAXIAS 2422<br>JARDIM SANTA LUCIA<br>VARZEA PAULISTA SP 13220 970 BRAZIL | 1 |
| CONTINENTAL ENGINEERING SERVIC | GM CONTRACT ID: TCS24262<br>START DATE: 10/29/2008 | 5716-00110534 | ESCHBORNER LANDSTR 122<br>FRANKFURT HE 60489 GERMANY | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | ADL: PANEL ASSEMBLY REAR FLOOR<br>GM CONTRACT ID: TCS04032<br>START DATE: 3/6/2007 | 5716-00303702 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL STRUCTURAL PLASTIC | DECEMBER                          SANDRA ROSENCRANTZ  810- 606-2955<br>GM CONTRACT ID: 01S57820 | 5716-01100290 | 100 S POE RD<br>NORTH BALTIMORE, OH 45872-9551 | 1 |
| CONTINENTAL TEVES | ADL: 2010 INTEGRATED ACTIVE & PASSIVE SAFETY VEHICLE PROGRAM<br>GM CONTRACT ID: TCS84396<br>START DATE: 12/5/2005 | 5716-00303682 | 4141 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES | ADL: HIGH EFFICIENCY COMPACT CAR LEARNING VEHICLE - EBCM PROJECT<br>GM CONTRACT ID: TCS22858<br>START DATE: 9/5/2008 | 5716-00300312 | GUERICKESTR 7<br>POSTFACH 900120<br>FRANKFORT HE 60441 GERMANY | 1 |
| CONTINENTAL TEVES AG & CO OHG | WHEEL SPEED SENSOR - P/N 12772756AH<br>GM CONTRACT ID: TCS06976<br>START DATE: 6/6/2007 | 5716-00303820 | GUERICKESTR 7<br>POSTFACH 900120<br>FRANKFORT HE 60441 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL TEVES AG & CO OHG | GM CONTRACT ID: TCS22858<br>START DATE: 9/5/2008 | 5716-00110535 | GUERICKESTR 7<br>POSTFACH 900120<br>FRANKFURT HE 60441 GERMANY | 1 |
| CONTINENTAL TEVES INC | GM CONTRACT ID: TCS14392<br>START DATE: 12/14/2007 | 5716-00054540 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC | ADL: ACTIVE REAR STEER<br>GM CONTRACT ID: TCS09505<br>START DATE: 8/21/2007 | 5716-00300310 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TEVES INC. | ADL: ADVANCED BRAKE RETRACTION<br>GM CONTRACT ID: TCS22858<br>START DATE: 1/21/2008 | 5716-00300286 | GUERICKESTR 7<br>POSTFACH 900120<br>FANKFURT HE 60441 GERMANY | 1 |
| CONTINENTAL TEVES INC. | ADL: BRAKE CONTROL SYSTEM FOR COMPREHENSIVE SAFETY VEHICLE<br>GM CONTRACT ID: TCS03752<br>START DATE: 3/13/2007 | 5716-00303703 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TIRE NORTH AMERICA | ADL: SELF SUPPORTING RUN FLAT TIRES<br>GM CONTRACT ID: TCS14318<br>START DATE: 12/13/2007 | 5716-00303722 | 1 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| CONTINENTAL TIRE NORTH AMERICA | UNLEADED FUEL USAGE         ALEX D ALSTON  248-534-9632<br>GM CONTRACT ID: TCS27115 | 5716-01099629 | 1830 MACMILLAN PARK DR<br>FORT MILL, SC 29707 | 1 |
| CONTITECH MEXICANA SA DE CV | ASSEMBLY LINE FOR HYDROMOUNTS. TO ASSEMBLE THE FOLLOWING: RH HYDROMOUNTS (13248472, 13248475, 13248474 & 13284424) & LH MOUNT (13248549, 13248550, GM CONTRACT ID: TCS27235 | 5716-01099711 | SASO ANGELOVSKI<br>AV INDUSTRIAS 3515<br>SAN LUIS POTOSI , SL  78090 | 1 |
| CON-WAY INC. | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056800 | 2855 CAMPUS DR STE 300<br>SAN MATEO, CA 94403-2512 | |
| CON-WAY INC. | PROJECT SUNSET<br>START DATE: 6/23/2006 | 5716-01056803 | 2855 CAMPUS DR STE 300<br>SAN MATEO, CA 94403-2512 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER STANDARD | GM CONTRACT ID: GM/COOPER 2008 PRICE INCREASE AGREEMENT | 5716-01219684 | STEPHEN STOLL 39550 ORCHARD HILL PL NOVI, MI 48375 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: FAS04194 START DATE: 4/1/2008 | 5716-00054618 | 2110 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2947 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 01S56265 START DATE: 6/6/2008 | 5716-00054615 | 1175 N MAIN ST BOWLING GREEN, OH 43402-1310 | 1 |
| COOPER STANDARD AUTOMOTIVE | HT PUMP ENGINEERING INVENTORY ASM & TEST (5 UNITS) DELIVER TO: GM FCA / ATTN CHRIS KOPPEN 585-624-6367  11 CARRIAGE STREET GM CONTRACT ID: FAS05452 | 5716-01100576 | 2110 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2947 | 1 |
| COOPER STANDARD AUTOMOTIVE CAN | GM CONTRACT ID: 01S57485 START DATE: 2/17/2009 | 5716-00088034 | 703 DOURO ST PO BOX 1103 STN MAIN STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE CAN | GM CONTRACT ID: 01S57483 START DATE: 2/17/2009 | 5716-00088033 | 703 DOURO ST PO BOX 1103 STN MAIN STRATFORD ON N5A 6V7 CANADA | 1 |
| COOPER STANDARD AUTOMOTIVE INC | TO PURCHASE PT 14033912 FOR MILITARY SALES        JAMIE AREVALO --810-606-4543                    DELIVER TO: COOPER STANDARD GM CONTRACT ID: 01S57830 | 5716-01100300 | 2799 E MILLER RD PO BOX 219 FAIRVIEW, MI 48621-9702 | 1 |
| COOPER-STANDARD AUTOMOTIVE | ADL: HIGH FUEL ECONOMY LEARNING VEHICLE PROJECT - BODY SEALS GM CONTRACT ID: TCS79709 START DATE: 8/12/2005 | 5716-00303574 | 2650 N OPDYKE RD AUBURN HILLS, MI 48326-1940 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 01S54730 START DATE: 11/5/2007 | 5716-00054631 | 1001 CARRIERS DR LAREDO, TX 78045-9471 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 01S54678 START DATE: 10/25/2007 | 5716-00054630 | 1001 CARRIERS DR LAREDO, TX 78045-9471 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 01S54572<br>START DATE: 10/8/2007 | 5716-00054629 | 1001 CARRIERS DR<br>LAREDO, TX 78045-9471 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: LTS78724<br>START DATE: 4/7/2009 | 5716-00090065 | 400 CHISHOLM DR<br>1 COSMA CT<br>SAINT THOMAS ON N5T 4J5 CANADA | 1 |
| COSMA INTERNATIONAL OF AMERICA | GM CONTRACT ID: TCS16719<br>START DATE: 2/28/2008 | 5716-00054701 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| COSMA INTERNATIONAL OF AMERICA | ADL: GSRWD BI-METALLIC FRONT AWD CRADLE DEVELOPMENT PROJECT<br>GM CONTRACT ID: TCS16719<br>START DATE: 2/28/2008 | 5716-00300289 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| CULLIGAN WATER CONDITIONING | REVERSE OSMOSIS WATER PURIFICATION SYSTEM FOR COVER DEPARTMENT WELDERS            ROBERT A TENBUSCH  810-236-4456<br>GM CONTRACT ID: FHS16205 | 5716-01100648 | G 5383 HILL 23 DR<br>FLINT, MI 48507 | 1 |
| CULLIGAN WATER CONDITIONING | GM CONTRACT ID: FAS04564<br>START DATE: 7/31/2008 | 5716-00055012 | 1475 CLINTON AVE N<br>ROCHESTER, NY 14621-2203 | 1 |
| DAIMLERCHRYSLER CORP. | | 5716-01058532 | 1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48236 | |
| DECOMA | ADL: DESIGN & ANALYSIS FOR 2013 LAMBDA FRONT END MODULE<br>GM CONTRACT ID: TCS00627<br>START DATE: 11/28/2006 | 5716-00300263 | 1807 E MAPLE RD<br>TROY, MI 48083-4212 | 1 |
| DECOMA INTERNATIONAL INC | GM CONTRACT ID: 01S55762<br>START DATE: 4/1/2008 | 5716-00055314 | 402 MULOCK DR<br>PO BOX 387 STN MAIN MULOCK DR<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| DECOMA INTERNATIONAL OF AMERIC | GM CONTRACT ID: TCS22083<br>START DATE: 8/7/2008 | 5716-00055318 | 7245 W INDUSTRIAL<br>SHREVEPORT, LA 71129 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DECOMA INTERNATIONAL OF AMERIC | GM CONTRACT ID: 01S57575<br>START DATE: 3/10/2009 | 5716-00088667 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| DECOMA INTL CORP | ADL: FUEL ECONOMY LEARNING VEHICLE HEADLAMPS<br>GM CONTRACT ID: TCS26338<br>START DATE: 3/9/2009 | 5716-00303407 | 10410 N HOLLY RD<br>MAGNA ELECTRONICS INC<br>HOLLY, MI 48442-9332 | 1 |
| DECOMA INTL CORP | MOU FOR GM TO RESOURCE COMPONENTS FROM PLASTECH TO DECOMA<br>START DATE: 4/17/2008 | 5716-01211272 | 337 MAGNA DR<br>AURORA ONTARIO L4G 7K1 CANADA | 1 |
| DELCO REMY AMERICA INC | 24248955  EXPEDITE PACKING MATERIAL FOR PART<br>24248955 - HYBRID TRANSMISSION MOTOR          RON WHITNEY  810-606-4538<br>GM CONTRACT ID: 01S57842 | 5716-01100312 | 525 MOUNT CARMEL AVE<br>FLEMINGSBURG, KY 41041 | 1 |
| DELPHI AUTOMOTIVE | ADL: REAR SIDE IMPACT SENSING<br>GM CONTRACT ID: TCS35853<br>START DATE: 11/4/2002 | 5716-00303856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE | ADL: HYBRID REAR ELECTRIC BRAKE SYSTEM<br>GM CONTRACT ID: TCS35301<br>START DATE: 2/4/2003 | 5716-00303493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE | ADL: HYBRID REAR ELECTRIC BRAKE SYSTEM<br>GM CONTRACT ID: TCS42315<br>START DATE: 2/4/2003 | 5716-00303494 | 2000 FORRER BLVD<br>PO BOX 1042<br>DAYTON, OH 45420-1373 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | ADL: HIGH EFFICIENCY HVAC SYSTEM<br>GM CONTRACT ID: OSS98321<br>START DATE: 5/6/2009 | 5716-00303736 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | ADL: GLOBAL TV TUNER SYSTEM<br>GM CONTRACT ID: NO PO<br>START DATE: 5/19/2005 | 5716-00300243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | ADL: STEERING WHEEL DYNAMIC ABSORBER<br>GM CONTRACT ID: TCS26936<br>START DATE: 10/21/2002 | 5716-00303853 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS | SERVICES: PURCHASE OF DELPHI STAR 12 FIXED POINT MATH LIBRARIES<br>GM CONTRACT ID: TCS31673<br>START DATE: 1/9/2003 | 5716-00300210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | ADL: 10XX (NEXT GENERATION FULL SIZE TRUCK) FRONT HVAC MODULE DEVELOPMENT<br>GM CONTRACT ID: TCS99768<br>START DATE: 8/29/2006 | 5716-00303601 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | ADL: SEAT MOUNTED SUPPRESION ADVANCE DEVELOPMENT<br>GM CONTRACT ID: NO PO<br>START DATE: 6/14/2004 | 5716-00303519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | ADL: DRIVER INPUT CONTROLS DEVELOPMENT PROJECT<br>GM CONTRACT ID: TCS00403<br>START DATE: 12/14/2006 | 5716-00300266 | 3110 WOODCREEK DR<br>DOWNERS GROVE, IL 60515-5411 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS | ADL: WIRELESS CONNECTION FROM A PC TO THE RADIO HEAD OF THE VEHICLE<br>GM CONTRACT ID: TCS59071<br>START DATE: 6/1/2004 | 5716-00300224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | GM CONTRACT ID: 01S57501<br>START DATE: 2/20/2009 | 5716-00086752 | 2701 HOME AVE<br>PO BOX 1042<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | DELPHI<br>START DATE: 12/16/1998 | 5716-01056710 | 5725 DELPHI DR<br>CHIEF TAX OFFICER - DELPHI AUTOMOTIVE SYSTEMS LLC<br>TROY, MI 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | DELPHI | 5716-01056687 | MARK A. HESTER, ESQ.<br>NO ADDRESS PROVIDED | |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | DELPHI<br>START DATE: 12/16/1998 | 5716-01056711 | 5725 DELPHI DR<br>CHIEF TAX OFFICER - DELPHI AUTOMOTIVE SYSTEMS LLC<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS23425<br>START DATE: 9/25/2008 | 5716-00113380 | CARRETERA A MATAMOROS KM 13.5<br>COLONIA PARQUE INDUSTRIAL REYN<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S57047<br>START DATE: 10/24/2008 | 5716-00120509 | 408 DANA AVE NE<br>PO BOX 431<br>WARREN, OH 44486-0001 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S54589<br>START DATE: 10/10/2007 | 5716-00055375 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | NPN  NON-RECURRING ENGINEERING FOR HCCI HWIO<br>MODIFICATIONS<br>GM CONTRACT ID: TCS26725<br>START DATE: 3/30/2009 | 5716-00303767 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM-6 PROVIDE PARTS FABRICATION & COMPONENT TESTING<br>FOR ADVANCED FAN/SCROLL/BLOWER DESIGNS<br>MICHAEL KOBYLECKY  905-644-4974<br>GM CONTRACT ID: OSS98321 | 5716-01101335 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S57044<br>START DATE: 10/24/2008 | 5716-00044556 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | HR 420948  FAN/MOTOR/SHROUD ASM'S            LA SHAWN<br>HART  313-665-8356              DELIVER TO: NA- CONTACT L.<br>HART FOR DETAILS<br>GM CONTRACT ID: TCS27413 | 5716-01099832 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S56731<br>START DATE: 8/28/2008 | 5716-00055380 | 1000 LEXINGTON AVE<br>PO BOX 92700<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS26725<br>START DATE: 3/30/2009 | 5716-00099726 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GMT319 2-MODE DESIGN/RELEASE RESOURCES<br>TERRANCE BEALE  586-907-1019              DELIVER TO:<br>DELPHI - PACKARD<br>GM CONTRACT ID: TCS27327 | 5716-01099776 | PO BOX 431<br>LARCHMONT & NORTH RIVER RD<br>WARREN, OH 44486-0001 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | DELPHI<br>START DATE: 1/1/1999 | 5716-01056718 | NO CONTACT OR ADDRESS PROVIDED | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS13968<br>START DATE: 12/5/2007 | 5716-00055400 | PO BOX 431<br>LARCHMONT & NORTH RIVER RD<br>WARREN, OH 44486-0001 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS19339<br>START DATE: 5/9/2008 | 5716-00055408 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS15450<br>START DATE: 1/23/2008 | 5716-00055403 | PO BOX 431<br>LARCHMONT & NORTH RIVER RD<br>WARREN, OH 44486-0001 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S56151<br>START DATE: 5/16/2008 | 5716-00055376 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS18134<br>START DATE: 4/10/2008 | 5716-00055406 | PO BOX 431<br>LARCHMONT & NORTH RIVER RD<br>WARREN, OH 44486-0001 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S56551<br>START DATE: 8/1/2008 | 5716-00055379 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S54526<br>START DATE: 9/28/2007 | 5716-00055374 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: PES91482<br>START DATE: 9/27/2007 | 5716-00055391 | 7929 S HOWELL AVE<br>PO BOX 471<br>OAK CREEK, WI 53154-2931 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS23044<br>START DATE: 9/12/2008 | 5716-00055415 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS22953<br>START DATE: 9/10/2008 | 5716-00055414 | PO BOX 431<br>LARCHMONT & NORTH RIVER RD<br>WARREN, OH 44486-0001 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS20911<br>START DATE: 6/24/2008 | 5716-00055409 | 408 DANA AVE NE<br>PO BOX 431<br>WARREN, OH 44486-0001 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S56152<br>START DATE: 5/16/2008 | 5716-00055377 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S57059<br>START DATE: 10/28/2008 | 5716-00119692 | 2150 E LINCOLN RD<br>PO BOX 9005<br>KOKOMO, IN 46902-3774 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ECP 86 - REMOVE REQUIREMENTS IN OTS FOR NAV-5  AND ELIMINATE REDUNDANCY WITH UIT-97 AND UIT-98 IN    NAV-6 NRE EXPENSE FOR ONSTAR GEN 9  MAIL INVOICES<br>GM CONTRACT ID: ONS05539 | 5716-01101237 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS23299<br>START DATE: 9/23/2008 | 5716-00121688 | PO BOX 431<br>LARCHMONT & NORTH RIVER RD<br>WARREN, OH 44486-0001 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 01S56153<br>START DATE: 5/16/2008 | 5716-00055378 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 25846004  LEVEL D (GAMMA) BATTERY DISCONNECT UNIT.  NON-INSTRUMENTED.                     JOHN LEE  248-836-7896<br>GM CONTRACT ID: TCS27623 | 5716-01100003 | CARRETERA A MATAMOROS KM 13.5<br>COLONIA PARQUE INDUSTRIAL REYN<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | | 5716-00301365 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | ADL: REAR SEAT ENTERTAINMENT DEVELOPMENT<br>GM CONTRACT ID: TCS00141<br>START DATE: 11/20/2006 | 5716-00303698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | ADL: STEERING TORQUE OVERLAY SYSTEM<br>GM CONTRACT ID: TCS99415<br>START DATE: 11/26/2006 | 5716-00303699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | ADL: ADAPTIVE CRUISE CONTROL (ACC) SUBSYSTEM FOR<br>SMART ADAPTIVE VEHICLE 1.0<br>GM CONTRACT ID: TCS64568<br>START DATE: 9/24/2004 | 5716-00300228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | ADL: 2010 DELPHI INTEGRATED ACTIVE & PASSIVE SAFETY<br>VEHICLE PROGRAM<br>GM CONTRACT ID: TCS84418<br>START DATE: 12/5/2005 | 5716-00303681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION AND GENERAL MOTORS<br>CORPORATION | | 5716-00305133 | 5726 DELPHI DRIVE<br>TROY, MI 48098 | 1 |
| DELPHI CORPORATION AND GENERAL MOTORS<br>CORPORATION | | 5716-00305134 | 5727 DELPHI DRIVE<br>TROY, MI 48098 | 1 |
| DELPHI CORPORATION AND GENERAL MOTORS<br>CORPORATION | | 5716-00304086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORPORATION, ON BEHALF OF ITSELF<br>AND ITS SUBSIDIARIES AND AFFILIATES<br>OPERATING AS DEBTORS AND DEBTORS IN<br>POSSESSION IN THE CHAPTER 11 CASES | START DATE: 9/29/2008 | 5716-00305385 | DELPHI CORPORATION<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORPORATION, ON BEHALF OF ITSELF<br>AND ITS SUBSIDIARIES AND AFFILIATES<br>OPERATING AS DEBTORS AND DEBTORS IN<br>POSSESSION IN THE CHAPTER 11 CASES | START DATE: 9/29/2008 | 5716-00305386 | DELPHI CORPORATION<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORPORATION; GENERAL MOTORS<br>CORPORATION; AND IUE-CWA | | 5716-00304088 | NOT AVAILABLE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORPORATION; GENERAL MOTORS CORPORATION; AND IUOE, IBEW, AND IAM | | 5716-00304087 | DELPHI CORPORATION; GENERAL MOTORS CORPORATION; AND IUOE, IBEW, AND IA | |
| DELPHI CORPORATION; GENERAL MOTORS CORPORATION; AND USW | | 5716-00304089 | NOT AVAILABLE | |
| DELPHI DELCO ELECTRONICS | ADL: FEA CRASH SENSING ALGORITHIM ADVANCE DEVELOPMENT PROJECT<br>GM CONTRACT ID: TCS22518<br>START DATE: 8/8/2002 | 5716-00303477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI DEUTSCHLAND GMBH | PT # 13321160  - CONTROL ASM-AM/FM STEREO RADIO -  SEE ATTACHED QUOTE  - PRICE IS IN EUR  MAIL INVOICES TO THE ARIZONA ADDRESS  LISTED AT THE TOP OF THE PO<br>GM CONTRACT ID: ONS05558 | 5716-01101254 | AN DEN NAHEWIESEN 16-18<br>LANGENLONSHEIM RP 55450 GERMANY | 1 |
| DELPHI ELECTROINCS & SAFETY | ADL: NIGHT VISION<br>GM CONTRACT ID: TCS96636<br>START DATE: 7/25/2006 | 5716-00300260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI ELECTROINCS & SAFETY | ADL: BI-DIRECTIONAL KEY FOB SYSTEM DD45<br>GM CONTRACT ID: TCS08360<br>START DATE: 7/23/2007 | 5716-00300276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI ELECTRONICS & SAFETY | ADL: HAPTIC TOUCHSCREEN DECOUPLED DEVELOPMENT PROJECT<br>GM CONTRACT ID: TCS12728<br>START DATE: 11/5/2007 | 5716-00303712 | 1 CORPORATE DR<br>P.O. BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI ENERGY & CHASSIS | ADL: MR COUPLING HYDRAULIC POWER STEERING PUMP SYSTEM<br>GM CONTRACT ID: TCS74597<br>START DATE: 4/27/2005 | 5716-00300239 | 5820 DELPHI DR<br>TROY, MI 48098-2819 | 1 |
| DELPHI ENERGY & CHASSIS SYSTEM | ADL: 10XX (NEXT GENERATION FULL SIZE TRUCK) FRONT HVAC MODULE DEVELOPMENT<br>GM CONTRACT ID: TSC00401<br>START DATE: 12/14/2006 | 5716-00300265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENERGY & CHASSIS SYTEM | ADL: LOW PURGE LEV-II CAPABLE CARBON CANISTER<br>GM CONTRACT ID: TCS29659<br>START DATE: 11/27/2002 | 5716-00303859 | 5820 DELPHI DR<br>TROY, MI 48098-2819 | 1 |
| DELPHI INTERIOR SYSTEMS | ADL: PASSENGER OUT OF POSITION COUNTERMEASURES<br>GM CONTRACT ID: TCS34325<br>START DATE: 12/4/2002 | 5716-00303861 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI MECHATRONIC SYSTEMS | ADL: COMPASS SENSOR MODULE WITH LIN INTERFACE<br>GM CONTRACT ID: TCS53602<br>START DATE: 1/6/2004 | 5716-00303881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI MECHATRONIC SYSTEMS INC | ADL: QUAD-ROTARY BASED MULTI-FUNCTION DRIVER INPUT CONTROL<br>GM CONTRACT ID: TCS04590<br>START DATE: 4/4/2007 | 5716-00303706 | 3110 WOODCREEK DR<br>DOWNERS GROVE, IL 60515-5411 | 1 |
| DELPHI THERMAL AND INTERIOR | ADL: COOLANT BASED THERMAL SYSTEM<br>GM CONTRACT ID: TCS11793<br>START DATE: 10/16/2007 | 5716-00303361 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094-1819 | 1 |
| DELPHI THERMAL SYSTEMS | ADL: POWER DECKLID DEVELOPMENT PROJECT<br>GM CONTRACT ID: TCS18085<br>START DATE: 4/9/2008 | 5716-00303380 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE R | GM CONTRACT ID: 01S57300<br>START DATE: 12/17/2008 | 5716-00080729 | 3100 NEEDMORE RD<br>PO BOX 1042<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE R | GM CONTRACT ID: 01S57258<br>START DATE: 12/11/2008 | 5716-00036062 | 3100 NEEDMORE RD<br>PO BOX 1042<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE R | GM CONTRACT ID: 01S57043<br>START DATE: 10/24/2008 | 5716-00120510 | 3100 NEEDMORE RD<br>PO BOX 1042<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - FLINT | GM CONTRACT ID: 01S55563<br>START DATE: 3/6/2008 | 5716-00055427 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT PLT 6 EAST | GM CONTRACT ID: 01S55085<br>START DATE: 1/14/2008 | 5716-00055431 | 1601 N AVERILL<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: TCS16083<br>START DATE: 2/11/2008 | 5716-00055437 | 2000 FORRER BLVD<br>PO BOX 1042<br>DAYTON, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | MODIFY AIR SPRING OVER DAMPER MODULE TO TAKE APART MODULE.  THE AIR SPRING PISTON SHOULD BE EASY TO EXCHANGE TO DIFFERENT SPRING RATE.  THE JOUNCE<br>GM CONTRACT ID: TCS17265<br>START DATE: 3/14/2008 | 5716-00300187 | 2000 FORRER BLVD<br>PO BOX 1042<br>DAYTON, OH 45420-1373 | 1 |
| DELPHI-E&C - TROY HQ | GM CONTRACT ID: 01S56229<br>START DATE: 5/29/2008 | 5716-00055440 | 5820 DELPHI DR<br>TROY, MI 48098-2819 | 1 |
| DELPHI-E&S - CUSTOMER SUPPORT | GM CONTRACT ID: TCS24331<br>START DATE: 10/31/2008 | 5716-00046027 | 5725 DELPHI DR<br>M/C 483-400-516<br>TROY, MI 48098-2815 | 1 |
| DELPHI-E&S - DE MEXICO | GM CONTRACT ID: TCS16512<br>START DATE: 2/21/2008 | 5716-00055447 | BRECHA E 99 S/N<br>COLONIA PARQUE INDSTL REYNOSA<br>REYNOSA TM 87350 MEXICO | 1 |
| DELPHI-E&S - KOKOMO SERVICE PA | GM CONTRACT ID: 01S57495<br>START DATE: 2/19/2009 | 5716-00084474 | 1125 E VAILE AVE<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: TCS83507<br>START DATE: 11/16/2005 | 5716-00055462 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: TCS04669<br>START DATE: 4/5/2007 | 5716-00055457 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: TCS19189<br>START DATE: 5/6/2008 | 5716-00055460 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: TCS08900<br>START DATE: 8/6/2007 | 5716-00046029 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: TCS76511<br>START DATE: 6/10/2005 | 5716-00055461 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: TCS99903<br>START DATE: 12/5/2006 | 5716-00055463 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | SIDE IMPACT AIRBAG MODULES<br>GM CONTRACT ID: TCS25200<br>START DATE: 12/17/2008 | 5716-00303443 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: TCS02827<br>START DATE: 2/21/2007 | 5716-00055454 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | PHASE 1 BUCK MODIFICATION.<br>GM CONTRACT ID: TCS00160<br>START DATE: 12/9/2006 | 5716-00303632 | 250 NORTHWOODS BLVD<br>PO BOX 5051 MC-106<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-S - CENTRAL TOOL ROOM | GM CONTRACT ID: 01S57623<br>START DATE: 3/20/2009 | 5716-00089789 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW | GM CONTRACT ID: FWS43352<br>START DATE: 11/13/2008 | 5716-00107599 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: TCS25117<br>START DATE: 12/12/2008 | 5716-00046235 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: TCS26282<br>START DATE: 3/4/2009 | 5716-00087185 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: TCS77637<br>START DATE: 7/1/2005 | 5716-00055473 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - TROY | GM CONTRACT ID: TCS90584<br>START DATE: 4/28/2006 | 5716-00055474 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: TCS18085<br>START DATE: 4/9/2008 | 5716-00055472 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: TCS90849<br>START DATE: 5/4/2006 | 5716-00055475 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DEMARIA | SPOT BUY<br>GM CONTRACT ID: GMS20410<br>START DATE: 5/30/2009 | 5716-01226327 | P.O. BOX 8018<br>NOVI, MI 48376 | 1 |
| DENSO | START DATE: 1/1/2007 | 5716-01211635 | BEN LUPPINO<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO CORP | AIR FREIGHT FOR PN 12578277, 6000PCS          NANCY KRAMARCZYK  810-606-4574          DELIVER TO: DENSO CORPORATION<br>GM CONTRACT ID: 01S57760 | 5716-01098480 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: AMORTIZATION OF CAPITAL EQUIPMENT (END OF LINE TEST)<br>START DATE: 8/2/2007 | 5716-01211633 | MAJID FAKHOURI<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATION AMERICA | ADL: DEVELOP A THERMAL STORAGE SYSTEM THAT ENABLES BELT ALTERNATOR STARTER (BAS) HYBRID VEHICLES TO MAINTAIN COMFORT FOR AN EXTENDED TIME WHEN THE ENGINE IS NOT RUNNING<br>GM CONTRACT ID: TCS09413<br>START DATE: 8/17/2007 | 5716-00300323 | 24777 DENSO DR<br>PO BOX 5047<br>SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: TCS04375<br>START DATE: 3/29/2007 | 5716-00055519 | 24777 DENSO DR<br>PO BOX 5047<br>SOUTHFIELD, MI 48033-5244 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO INTERNATIONAL AMERICA | LUMPSUM ED&D PAYMENT FOR VOLT SPECIFIC FUNCTIONS TO BE PAID Q1 2010.                          TREVOR BROWNE --586-492-5690 <br> GM CONTRACT ID: TCS27481 | 5716-01099889 | 24777 DENSO DR <br> PO BOX 5047 <br> SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | ADL: CXX (NEXT GENERATION FULL SIZE TRUCK) FRONT HVAC MODULE DEVELOPMENT <br> GM CONTRACT ID: TCS01687 <br> START DATE: 1/26/2007 | 5716-00303326 | 24777 DENSO DR <br> P.O. BOX 5047 <br> SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | ADL: CO2 A/C HEAT PUMP SYSTEM <br> GM CONTRACT ID: TCS52520 <br> START DATE: 1/30/2004 | 5716-00303885 | 24777 DENSO DR. <br> BOX 5133 <br> SOUTHFIELD, MI 48033 | 1 |
| DENSO INTERNATIONAL AMERICA | ADL: RECONFIGURABLE CLUSTER DECOUPLED DEVELOPMENT <br> GM CONTRACT ID: TCS11740 <br> START DATE: 10/15/2007 | 5716-00303360 | 24777 DENSO DR <br> PO BOX 5047 <br> SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: TCS16699 <br> START DATE: 2/27/2008 | 5716-00055521 | 24777 DENSO DR <br> PO BOX 5047 <br> SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | PT # 20870156  - GLOBAL-A NAV RADIO  MAIL INVOICES  TO THE ARIZONA ADDRESS  LISTED AT THE TOP OF THE PO  RICHARD BEERS  2486197733 <br> GM CONTRACT ID: ONS05557 | 5716-01101253 | 24777 DENSO DR <br> PO BOX 5047 <br> SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | EVALUATION: EVALUATION OF RANKINE CYCLE SYSTEM <br> GM CONTRACT ID: TCS07881 <br> START DATE: 6/28/2007 | 5716-00300320 | 24777 DENSO DR <br> PO BOX 5047 <br> SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | R744 AIR CONDITIONING COMPRESSOR; 20CC  FOR BENCH TESTING.  REFRIGERENT JOINT DESIGN IS OPEN. 150MM   STUB PIPES  REQUIRED FOR INTERFACE TO BENCH.  PULLEY <br> GM CONTRACT ID: TCS04085 | 5716-01099507 | 24777 DENSO DR <br> PO BOX 5047 <br> SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO MANUFACTURING MICHIGAN I | GM CONTRACT ID: 01S54935 <br> START DATE: 12/11/2007 | 5716-00055523 | 1 DENSO RD <br> BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN I | GM CONTRACT ID: TCS17614<br>START DATE: 3/26/2008 | 5716-00055527 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN I | GM CONTRACT ID: TCS13717<br>START DATE: 11/29/2007 | 5716-00055525 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN I | GM CONTRACT ID: TCS13890<br>START DATE: 12/4/2007 | 5716-00055526 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING TENNESSEE | GM CONTRACT ID: 01S56457<br>START DATE: 7/16/2008 | 5716-00055532 | 1636 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3775 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 01S53775<br>START DATE: 5/3/2007 | 5716-00055533 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: TCS26506<br>START DATE: 3/18/2009 | 5716-00089636 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DURR ECOCLEAN INC | SPOT BUY<br>GM CONTRACT ID: GMS27102 | 5716-01226956 | 31077 DURR DR<br>WIXOM, MI 48393 | 2 |
| DURR ECOCLEAN INC | 6134.14.06 DET 4 CLAMP BLOCK<br>GM CONTRACT ID: TAS40487 | 5716-01098889 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | 5943-MSFM-REPAIR  MODULE REPAIR                   VONTRESE DRAPER  716 879-5901                    DELIVER TO: VONRTRESE DRAPER<br>GM CONTRACT ID: TAS40525 | 5716-01098908 | 1350 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9061 | 1 |
| DURR SYSTEMS INC | M54060001  REGULATING UNIT ALSO KNOWN AS "SPEED TRANSDUCER" OR "RELAY VALVE, SPEED CONTROL."  SAME PART AS REXROTH #3450460000.  THE REXROTH DIRECT<br>GM CONTRACT ID: FXS17909 | 5716-01100757 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | DURR APT M09020143<br>GM CONTRACT ID: TCB06290 | 5716-01098973 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB09182 | 5716-01099439 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DURR SYSTEMS INC | GAGE (DVM) (2) CALABRATION SERVICE REQUESTED<br>GM CONTRACT ID: PES92948 | 5716-01101487 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | FLOOR PLATE GRILL ASSEMBLY TO ACCOMMODATE HDCS<br>TRACK WIDTH                              JAMES SPAULDING 586-<br>709-2988<br>GM CONTRACT ID: TCS27602 | 5716-01099984 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | DURR APT M09020143<br>GM CONTRACT ID: TCB06290 | 5716-01098969 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | DURR APT M09020143<br>GM CONTRACT ID: TCB06290 | 5716-01098970 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | DURR APT M09020143<br>GM CONTRACT ID: TCB06290 | 5716-01098972 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | SMD00005385  65MM BELLCUP                    DUANE BRIER  (248)<br>377-5962<br>GM CONTRACT ID: ORS95205 | 5716-01101323 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | DURR APT M09020143<br>GM CONTRACT ID: TCB06290 | 5716-01098971 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | N32020036  CONTROL VALVE                    DUANE BRIER  (248)<br>377-5962<br>GM CONTRACT ID: ORS95141 | 5716-01101277 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | DURR APT M09020143<br>GM CONTRACT ID: TCB06290 | 5716-01098974 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC - FAS | DURR ACT 26204<br>GM CONTRACT ID: ORS95137 | 5716-01101275 | 40600 PLYMOUTH RD<br>PO BOX 2129<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC - FAS | ACCO 34651 TROLLEY FOR ACCO INVERTED POWER/FREE<br>CONVEYOR WITH 6" TRACK FAB #T510-ABM-69A          ACCO<br>#TT-46FBC  (TT-46BC SEALED W/STEEL BALLS)<br>GM CONTRACT ID: CAS49052 | 5716-01100390 | 40600 PLYMOUTH RD<br>PO BOX 2129<br>PLYMOUTH, MI 48170-4247 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DURR SYSTEMS INC -FAS | SPOT BUY<br>GM CONTRACT ID: TCS10583<br>START DATE: 5/30/2009 | 5716-01226954 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170 | 2 |
| DURR SYSTEMS INC -FAS | SPOT BUY<br>GM CONTRACT ID: GMS11031 | 5716-01226955 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170 | 2 |
| DYNAPAR CORP | GM CONTRACT ID: TCB08878 | 5716-01099150 | 1675 N DELANY RD<br>GURNEE, IL 60031-1237 | 1 |
| EATON CORP | GM CONTRACT ID: TCB08999 | 5716-01099273 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | ADL: ARC DETECTION, FUSE AND RELAY MODULE<br>GM CONTRACT ID: TCS30183<br>START DATE: 12/6/2002 | 5716-00300207 | 1400 S LIVERNOIS RD<br>P.O. BOX 5020<br>ROCHESTER HILLS, MI 48307-3362 | 1 |
| EATON CORP | GM CONTRACT ID: TCB09095 | 5716-01099357 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: TCS17150<br>START DATE: 3/11/2008 | 5716-00057010 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: TCS26743<br>START DATE: 3/31/2009 | 5716-00095908 | 26101 NORTHWESTERN HWY<br>PO BOX 765<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON ELECTRICAL INC | PRODUCE AND DELIVER APPROX. 140 ARC FLASH LABELS FOR ESWP PHASE II WORK AT THE DISTRIBUTION CENTER PER ATTACHED EXAMPLES OF LABELS USED AT INDIANAPOLIS<br>GM CONTRACT ID: GMS33860 | 5716-01100938 | 4620 PROXIMITY DR STE A<br>LOUISVILLE, KY 40213-2495 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: TCB09138 | 5716-01099398 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: TCB09025 | 5716-01099297 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON HYDRAULICS INC | GM CONTRACT ID: TCB09027 | 5716-01099299 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON INOAC CO | GM CONTRACT ID: 01S57263<br>START DATE: 12/11/2008 | 5716-00040780 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: 01S56777<br>START DATE: 9/8/2008 | 5716-00057014 | 132 INDUSTRIAL PARK CIR<br>PO BOX 238<br>LIVINGSTON, TN 38570-6040 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: TCS17714<br>START DATE: 3/31/2008 | 5716-00057016 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EMERY WORLDWIDE | EMERY WORLDWIDE<br>START DATE: 1/1/2000 | 5716-01056805 | NOT AVAILABLE | |
| END OF LIFE VEHICLE SOLUTIONS CORP. | | 5716-01058534 | NOT AVAILABLE | |
| EQ INDUSTRIAL SERVICES INC. | | 5716-01058533 | 2701 NORTH I-94 SERVICE DRIVE<br>YPSILANTI, MI 48198 | |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040833 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040838 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040837 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040836 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040840 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040841 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040842 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040835 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040843 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040834 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040845 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040846 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: JAB00901 START DATE: 7/1/2007 | 5716-00101115 | 245 MARION AVE RIVER ROUGE, MI 48218-1695 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570 START DATE: 12/22/2004 | 5716-00040839 | 910 LOUISIANA ST STE 2200 PO BOX 4453 HOUSTON, TX 77002 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040848 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040832 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040831 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040847 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: DHB01570<br>START DATE: 12/22/2004 | 5716-00040844 | 910 LOUISIANA ST STE 2200<br>PO BOX 4453<br>HOUSTON, TX 77002 | 1 |
| EXTENDED SYSTEMS INC | SERVICES: FCP REMOTE MANGEMENT OMA DM CLIENT<br>GM CONTRACT ID: TCS81702<br>START DATE: 10/10/2005 | 5716-00303747 | 5777 N MEEKER AVE<br>P.O. BOX 4937<br>BOISE, ID 83713-1520 | |
| FEDEX SCS | PLANT LEAD LOGISTICS PROVIDER<br>GM CONTRACT ID: GM-00011891<br>START DATE: 9/9/2006 | 5716-01056508 | STEVE HILLEBRAND<br>5455 DARROW RD<br>HUDSON, OH 44236-4009 | 1 |
| FLEXTRONICS INTERNATIONAL USA | GM CONTRACT ID: FAS04149<br>START DATE: 3/20/2008 | 5716-00058803 | 600 SHILOH RD<br>PLANO, TX 75074-7209 | 1 |
| FLUKE CORP | GM CONTRACT ID: FAS04239<br>START DATE: 4/15/2008 | 5716-00058855 | 6920 SEAWAY BLVD<br>PO BOX 9090<br>EVERETT, WA 98203-5829 | 1 |
| FORD MOTOR CO. | INITIAL AND ONGOING FUNDING OF ELVS AND EQ TO PERFORM MERCURY SWITCH RECOVERY ON SCRAPPED VEHICLES<br>START DATE: 12/16/2005 | 5716-01058531 | RICHARD BELL (ELVS) AND PATRICK GLOVER (EQ)<br>PO BOX 3282<br>FARMINGTON HILLS, MI 48333-3282 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREEDOM TRANSPORTATION GROUP | GROUND EXPEDITE | 5716-01198583 | BRIAN BARTSCH 28510 HILDEBRANDT ST ROMULUS, MI 48174-2706 | |
| FREEDOM TRANSPORTATION GROUP | TRUCKLOAD SPOT BUY | 5716-01198172 | BRIAN BARTSCH 28510 HILDEBRANDT ST ROMULUS, MI 48174-2706 | |
| FREUDENBERG NONWOVENS LP | GM CONTRACT ID: FAS05199 START DATE: 3/3/2009 | 5716-00083447 | 3440 INDUSTRIAL DR DURHAM, NC 27704-9429 | 1 |
| FREUDENBERG NONWOVENS LP | TWO ROLLS OF H2315 IX51 CX174 WITH 0.2M WIDTH AND 50M LENGTH (TOTAL 20 M2)          PO-YA CHUANG 585-624-6751 GM CONTRACT ID: FAS05462 | 5716-01100582 | 3440 INDUSTRIAL DR DURHAM, NC 27704-9429 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: 01S54383 START DATE: 8/29/2007 | 5716-00058998 | 11617 STATE ROUTE 13 MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK GENERAL PARTNE | GM CONTRACT ID: 01S54503 START DATE: 9/25/2007 | 5716-00059005 | PO BOX 73229 CHICAGO, IL 60673-0001 | 1 |
| FREUDENBERG-NOK GENERAL PARTNE | GM CONTRACT ID: FAS05082 START DATE: 2/4/2009 | 5716-00039499 | 47690 E ANCHOR CT PLYMOUTH, MI 48170-2400 | 1 |
| FREUDENBERG-NOK GENERAL PARTNE | 20814824 SEAL                          ELIZABETH COSTELLO 585-624-6484          DELIVER TO: GM FCA GM CONTRACT ID: TCS27341 | 5716-01099786 | 47690 E ANCHOR CT PLYMOUTH, MI 48170-2400 | 1 |
| FREUDENBERG-NOK GENERAL PARTNE | 2917673 2917673 S391 3MIL PEN LIM SEAL (FNGP) 1.35MM                          JACQUELINE ZIMMER 585-624-6747 GM CONTRACT ID: FAS05502 | 5716-01100620 | 47690 E ANCHOR CT PLYMOUTH, MI 48170-2400 | 1 |
| FREUDENBERG-NOK GENERAL PARTNE | GM CONTRACT ID: FAS05225 START DATE: 3/12/2009 | 5716-00038664 | 47690 E ANCHOR CT PLYMOUTH, MI 48170-2400 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNE | SET UP AND RUNNING 2 STRUT MOUNT RPC DURABILITY TESTS                    COLLIN LOCKHART  (586) 986-8113<br>GM CONTRACT ID: TCS07599 | 5716-01099510 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| GAMM LOGISTICS | TRUCKLOAD SPOT BUY<br>START DATE: 11/8/2007 | 5716-01200071 | STEVE KIROVSKI<br>48125 VAN DYKE AVE<br>SHELBY TOWNSHIP, MI 48317-3268 | |
| GE INSPECTION TECHNOLOGIES LP | CCF45, VARIABLE FOCUS C-MOUNT VIDEO CAMERA COUPLER SHIP TO: GM-FCA / ATTN: THOMAS TIGHE         10 CARRIAGE ST<br>GM CONTRACT ID: FAS05504 | 5716-01100622 | 721 VISIONS DR<br>SKANEATELES, NY 13152-6475 | 1 |
| GE INSPECTION TECHNOLOGIES LP | GM CONTRACT ID: FAS05054<br>START DATE: 1/29/2009 | 5716-00087273 | 721 VISIONS DR<br>SKANEATELES, NY 13152-6475 | 1 |
| GE THERMOMETRICS CORP | GM CONTRACT ID: 01S56401<br>START DATE: 6/27/2008 | 5716-00059257 | 967 WINDFALL RD<br>SAINT MARYS, PA 15857-3333 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCS80440<br>START DATE: 9/15/2005 | 5716-00117250 | 1 RESEARCH CIR<br>PO BOX 8<br>SCHENECTADY, NY 12309-1027 | 1 |
| GENERAL ELECTRIC CO | INNOVATION SERIES CONTROLLER PER QUOTE          #390A-1-24WW40-WLH REV. 1                    FRANK W MEINERT  586-986-7765<br>GM CONTRACT ID: TCS27185 | 5716-01099675 | 11240 CORNELL PARK DR STE 114<br>BLUE ASH, OH 45242-1800 | 1 |
| GENERAL EXPEDITING MANAGEMENT SERVICES | GROUND EXPEDITE | 5716-01198592 | MICHAEL BALLARD<br>418 S CHICAGO ST<br>LITCHFIELD, MI 49252-9744 | |
| GENERAL MOTORS STRASBOURG SAS | NON-CORE SUPPLY AGREEMENT<br>START DATE: 1/1/2006 | 5716-00000139 | ATTN: CFO<br>81, RUE DE LA ROCHELLE<br>STRASBOURG,  67026 | |
| GETRAG CORP | 24243606  ED&D FOR F40 APPLICATION IN NG THETA (C12X)<br>GM CONTRACT ID: TCS26751<br>START DATE: 3/31/2009 | 5716-00300325 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE GMBH CIE. | ADL: HYBRID AUTOMATED MANUAL TRANSAXLE<br>GM CONTRACT ID: TCS36635<br>START DATE: 12/9/2002 | 5716-00300317 | HARMANNN HAGEMEYER STR<br>UNTERGRUPPENBACH,  BW 74 | |
| GKN | GM CONTRACT ID: QUARTERLY STEEL AGREEMENT - 3 MONTHS,<br>PIECE PRICE | 5716-01211793 | DAVID WING<br>3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA IN | PROJECTION COMPLETION<br>GM CONTRACT ID: TCS11254<br>START DATE: 10/3/2007 | 5716-00303831 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN SINTER METAL | GM CONTRACT ID: INDEX: AMM #1 BUNDLES (CHI, PITT, CLEV) | 5716-01211471 | STEVE MARKEVICH<br>3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GO TO | GROUND EXPEDITE | 5716-01198590 | TIM REILLY<br>29050 AIRPORT DR<br>ROMULUS, MI 48174-2509 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: SHB00823<br>START DATE: 11/28/2004 | 5716-00105133 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: SHB00823<br>START DATE: 11/28/2004 | 5716-00105134 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GUARDIAN | PAYMENT TERM DEVIATION<br>START DATE: 1/25/2006 | 5716-01211309 | JEFFREY A. KNIGHT<br>2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| HACH CO | 6028P0  PH PROBE FOR FLOC TANK          REBECCA<br>MCPHERSON  810-236-6348          DELIVER TO: REBECCA<br>MCPHERSON<br>GM CONTRACT ID: GMS34322 | 5716-01101085 | PO BOX 608<br>LOVELAND, CO 80539-0608 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: 01S51584<br>START DATE: 6/22/2006 | 5716-00062839 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: 01S53047<br>START DATE: 1/22/2007 | 5716-00062840 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: TCS22353<br>START DATE: 8/18/2008 | 5716-00094923 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA LIGHTING | ADL: LED HEADLAMP<br>GM CONTRACT ID: TCS89892<br>START DATE: 3/20/2006 | 5716-00300253 | 42811 PLYMOUTH OAKS BLVD.<br>PLYMOUTH, MI 48170 | 1 |
| HELLA NORTH AMERICA, INC | ADL: RADAR-BASED LANE CHANGE WARNING / SIDE OBJECT DETECTION<br>GM CONTRACT ID: TCS54435<br>START DATE: 2/26/2009 | 5716-00300303 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HIROTEC AMERICA INC | REFURBISH (1) SINGLE HEM PRESS FOR THE LIFTGATE HEM DIE FROM DORAVILLE AND (5) HPU'S          GERALD PARTICKA 248-249-9948<br>GM CONTRACT ID: TCS27558 | 5716-01099945 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | WHITE LIGHT TECH SUPPORT STANDARD RATE<br>GM CONTRACT ID: TCB06395 | 5716-01098981 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | WHITE LIGHT TECH SUPPORT STANDARD RATE<br>GM CONTRACT ID: TCB06395 | 5716-01098982 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCB09131 | 5716-01099391 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | THIS IS THE COST FOR THE ROLLER HEMMER SUPPORT FOR  THE GMX-206 LIFTGATE FOR LGR.          GERALD PARTICKA 248-249-9948<br>GM CONTRACT ID: TCS12835 | 5716-01099517 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | THIS IS THE COST FOR THE ROLLER HEMMER SUPPORT FOR  THE GMX-226 DECKLID FOR LGR.          GERALD PARTICKA 248-249-9948<br>GM CONTRACT ID: TCS12800 | 5716-01099516 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HIROTEC AMERICA INC | HIROTEC GM3667-GMX353-DL-B-12 LOCATING<br>GM CONTRACT ID: FXS17895 | 5716-01100748 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | REFLECT THE PRODUCT CHANGE TO THE ROLLER HEMMER ANVIL THAT WAS PULLED AHEAD FOR THE IVER BUILDS FOR THIS PROGRAM.<br>GM CONTRACT ID: TCS27555 | 5716-01099944 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | REFURBISH  (1) SINGLE HEM PRESS FOR THE LIFTGATE HEM DIE FROM DORAVILLE AND (5) HPU'S            GERALD PARTICKA 248-249-9948<br>GM CONTRACT ID: TCS27558 | 5716-01099946 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | RH REAR DOOR HEM DIE            GERALD PARTICKA 248-249-9948<br>GM CONTRACT ID: TCS27539 | 5716-01099936 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: CXS59627<br>START DATE: 10/15/2007 | 5716-00063269 | CAR PANAMERICANA KM 5.5 2A LC<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: 01S54255<br>START DATE: 8/9/2007 | 5716-00063268 | CAR PANAMERICANA KM 5.5 2A LC<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 1 |
| HITACHI AMERICA LTD | ADL: FRICTION STIR WELDING OF LAMINATED AND DUAL PHASE STEEL<br>GM CONTRACT ID: TCS77838<br>START DATE: 5/19/2005 | 5716-00303440 | 34500 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-3310 | |
| HITACHI AMERICA LTD | ADL: FRICTION STIR WELDING OF LAMINATED AND DUAL PHASE STEELS<br>GM CONTRACT ID: TCS50635<br>START DATE: 7/17/2005 | 5716-00303441 | 34500 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335-3310 | |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: TCS20975<br>START DATE: 6/25/2008 | 5716-00063353 | 21111 N 19TH AVE<br>PHOENIX, AZ 85027-2708 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: TCS24884<br>START DATE: 12/2/2008 | 5716-00111436 | 21111 N 19TH AVE<br>PHOENIX, AZ 85027-2708 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: DHB01582<br>START DATE: 2/22/2008 | 5716-00083484 | 209 BREWER RD, RR 5<br>PO BOX 13<br>DANVILLE, IL 61834 | 1 |
| HONEYWELL INTERNATIONAL INC | SERVICES: GM INTEGRATED VEHICLE HEALTH MGMT (IVHM):<br>HONEYWELL PHASE 2<br>GM CONTRACT ID: TCS20975<br>START DATE: 6/25/2008 | 5716-00303390 | 21111 N 19TH AVE<br>PHOENIX, AZ 85027-2708 | 1 |
| HONEYWELL INTERNATIONAL INC | CHEVRON 227995 HAVOLINE DEX-COOL          ETHYLENE<br>GLYCOL PRE-MIX 50/50 GRADE          55 GAL DRUM<br>GM CONTRACT ID: TCB08891 | 5716-01099166 | 39 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: DHB01582<br>START DATE: 2/22/2008 | 5716-00083485 | 209 BREWER RD, RR 5<br>PO BOX 13<br>DANVILLE, IL 61834 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: FAS05214<br>START DATE: 3/5/2009 | 5716-00095787 | 2080 ARLINGATE LN<br>COLUMBUS, OH 43228-4112 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: DHB01582<br>START DATE: 2/22/2008 | 5716-00083487 | 209 BREWER RD, RR 5<br>PO BOX 13<br>DANVILLE, IL 61834 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: DHB01582<br>START DATE: 2/22/2008 | 5716-00083486 | 209 BREWER RD, RR 5<br>PO BOX 13<br>DANVILLE, IL 61834 | 1 |
| HONEYWELL INTERNATIONAL INC. | SERVICES: CSAV2 SENSOR<br>GM CONTRACT ID: TCS24884<br>START DATE: 12/2/2008 | 5716-00300299 | 21111 N 19TH AVE<br>PHOENIX, AZ 85027-2708 | 1 |
| HONEYWELL PRODUCTOS AUTOMOTRIC | GM CONTRACT ID: TCS26359<br>START DATE: 3/9/2009 | 5716-00088693 | BLVD LAZARO CARDENAS 2545<br>COL PLUTARCO ELIAS CALLES<br>MEXILCALI BJ 21396 MEXICO | 1 |
| HUB GROUP | GROUND EXPEDITE | 5716-01198122 | JOHN DUGLE<br>1724 INDIANWOOD CIRCLE<br>MAUMEE, OH 43537 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HYDRO ALUMINUM | ADL: EXTRUSIONS FELV<br>GM CONTRACT ID: TCS82238<br>START DATE: 10/7/2005 | 5716-00303746 | 5575 N RIVERVIEW DR<br>KALAMAZOO, MI 49004-1547 | |
| IAC | GM CONTRACT ID: MAY 2009 GM/IACNA GM AGREEMENT (T900 BTAB PMP & CADENCE DEBITS)<br>START DATE: 5/18/2009 | 5716-01219750 | RAY MYLENEK<br>5300 AUTO CLUB DR<br>DEARBORN, MI 48126 | 1 |
| IAC | LETTER AGREEMENT BETWEEN GM AND IAC FOR TRANSFER OF COMPONENT MFG FROM ATHENS MFG<br>START DATE: 9/14/2007 | 5716-01211737 | JAMES KAMSICKAS<br>5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: TCS09581<br>START DATE: 8/22/2007 | 5716-00064030 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 01S55301<br>START DATE: 2/12/2008 | 5716-00064031 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IDEO, INC. | SERVICES: LIGHTNING - NEXT GENERATION KEY FOB DESIGN PROJECT - PHASE 1<br>GM CONTRACT ID: GMS11976<br>START DATE: 3/20/2007 | 5716-00303756 | 1 MAGUIRE RD<br>LEXINGTON, MA 02421-3114 | |
| INERGY AUTOMOTIVE SYSTEMS | EVALUATION: UREA STORAGE AND DELIVERY SYSTEM<br>GM CONTRACT ID: TCS87453<br>START DATE: 1/30/2006 | 5716-00303748 | 2710 BELLINGHAM DR STE 400<br>TROY, MI 48083-2045 | |
| INLAND SERVICES | TRUCKLOAD SPOT BUY | 5716-01200079 | MIKE DRUM<br>476 US HIGHWAY 311 EXT<br>RANDLEMAN, NC 27317-7527 | |
| INSIGNIA | SERVICES: IFCP REMOTE MANAGEMENT OMA DM CLIENT PORT ACTIVITY<br>GM CONTRACT ID: TCS01681<br>START DATE: 11/17/2006 | 5716-00303754 | 51 E CAMPBELL AVE STE 130<br>CAMPBELL, CA 95008-2053 | |
| INTERNATION UNION, UAW | UAW-DELPHI SUPPLEMENTAL AGREEMENT | 5716-00012228 | DELPHI CORPORATION<br>ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS; DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | 5716-00305389 | INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS; DELPHI | |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS03508 START DATE: 3/9/2007 | 5716-00064680 | 850 INDUSTRIAL RD PO BOX 1167 MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GMX001'09MY PROTECTIVE COVER DOOR TRIM PANEL VAL. VTC = FEB. 29, 2008  PAYABLE: 03/31/08  GMX001'09MY PROTECTIVE COVER DOOR TRIM PANEL VAL. GM CONTRACT ID: TCS27538 | 5716-01099935 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS02037 START DATE: 2/2/2007 | 5716-00064679 | 850 INDUSTRIAL RD PO BOX 1167 MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS15263 START DATE: 1/16/2008 | 5716-00064687 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS99943 START DATE: 12/6/2006 | 5716-00064699 | 850 INDUSTRIAL RD PO BOX 1167 MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS04904 START DATE: 4/13/2007 | 5716-00064683 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS22748 START DATE: 9/2/2008 | 5716-00064697 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS03994 START DATE: 3/21/2007 | 5716-00064681 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS11950 START DATE: 10/19/2007 | 5716-00064685 | 13000 OAKLAND COMMERCE PKY HIGHLAND PARK, MI 48203 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: DTS02577 START DATE: 6/25/2008 | 5716-00064676 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS18065<br>START DATE: 4/9/2008 | 5716-00064694 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS18064<br>START DATE: 4/9/2008 | 5716-00064693 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: 01S51182<br>START DATE: 5/5/2006 | 5716-00064670 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: TCS22749<br>START DATE: 9/2/2008 | 5716-00064698 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: BGS51040<br>START DATE: 10/1/2007 | 5716-00038715 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | GM CONTRACT ID: DTS02933<br>START DATE: 8/12/2008 | 5716-00064677 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: SETON AMORTIZATION AGREEMENT<br>START DATE: 3/1/2007 | 5716-01211858 | JACKIE KUZMANOVSKI<br>23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS; DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | 5716-00305390 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS; DELPHI CORPORATION; A | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS; DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | 5716-00304084 | INTERNATIONAL UNION OF OPERATING ENGINEERS; DELPHI CORPORATION; AND GE | |
| INTERNATIONAL UNION, UAW | UAW-DELPHI SUPPLEMENTAL AGREEMENT | 5716-00012229 | DELPHI CORPORATION<br>ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKS OF AMERICA; DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | 5716-00304085 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMP | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL UNION; UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA; DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | 5716-00305387 | INTERNATIONAL UNION; UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMP | |
| INTERNATIONAL UNION-UAW | DELPHI DAYTON/NEEDMORE ROAD TRANSITION AGREEMENT | 5716-00012226 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TCS19199 START DATE: 5/6/2008 | 5716-00064786 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: SHB00789 START DATE: 1/1/2003 | 5716-00101412 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS13607 START DATE: 11/28/2007 | 5716-00064794 | 39600 LEWIS DR STE 3000 NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS09430 START DATE: 8/17/2007 | 5716-00064793 | 39600 LEWIS DR STE 3000 NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS99355 START DATE: 11/21/2006 | 5716-00064806 | 39600 LEWIS DR STE 3000 NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS03062 START DATE: 2/27/2007 | 5716-00064791 | 39600 LEWIS DR STE 3000 NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS89924 START DATE: 4/11/2006 | 5716-00064805 | 39600 LEWIS DR STE 3000 NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS22202 START DATE: 8/12/2008 | 5716-00083268 | 39600 LEWIS DR STE 3000 NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS04103 START DATE: 3/22/2007 | 5716-00064792 | 39600 LEWIS DR STE 3000 NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: 01S56818 START DATE: 9/15/2008 | 5716-00104168 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: SHB00789<br>START DATE: 1/1/2003 | 5716-00101413 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS24093<br>START DATE: 10/22/2008 | 5716-00114853 | 39600 LEWIS DR STE 3000<br>NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS22173<br>START DATE: 8/11/2008 | 5716-00064798 | 39600 LEWIS DR STE 3000<br>NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS14767<br>START DATE: 1/2/2008 | 5716-00064796 | 39600 LEWIS DR STE 3000<br>NOVI, MI 48377 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF | GM CONTRACT ID: TCS19699<br>START DATE: 5/20/2008 | 5716-00064797 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE SEATING OF A | GM CONTRACT ID: TCS26132<br>START DATE: 2/23/2009 | 5716-00090696 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMER | PERSONNEL SERVICES AGREEMENT<br>GM CONTRACT ID: GMB08222 | 5716-01100869 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMER | GM CONTRACT ID: CAS47429<br>START DATE: 5/30/2008 | 5716-00065430 | 4201 PIER NORTH BLVD<br>FLINT, MI 48504-1360 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: CAS46055<br>START DATE: 12/11/2007 | 5716-00065431 | 6722 ORANGE THORPE AVE STE 175<br>BUENA PARK, CA 90620 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: CAS48916<br>START DATE: 4/8/2009 | 5716-00089839 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| JL FRENCH AUTOMOTIVE CASTINGS | START DATE: 4/15/2006 | 5716-01211310 | ILLEGIBLE | |
| JOHNSON CONTROLS | ADL: COMPASS SENSOR MODULE WITH LIN INTERFACE<br>GM CONTRACT ID: TCS53603<br>START DATE: 12/18/2003 | 5716-00303878 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | ADL: 42V ELECTRICAL POWER SOURCE<br>GM CONTRACT ID: TCS16359<br>START DATE: 1/8/2002 | 5716-00300198 | 49200 HALYARD DR<br>PLYMOUTH, MI 48170-2481 | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ ME | GM CONTRACT ID: TCS26515<br>START DATE: 3/18/2009 | 5716-00115707 | CARR REYNOSA MATAMOROS<br>L-10 SECC 1 COL PARQ INDUSTRIA<br>REYNOSA TM 88780 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ ME | GM CONTRACT ID: TCS26514<br>START DATE: 3/18/2009 | 5716-00096155 | CARR REYNOSA MATAMOROS<br>L-10 SECC 1 COL PARQ INDUSTRIA<br>REYNOSA TM 88780 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ ME | GM CONTRACT ID: TCS26507<br>START DATE: 3/18/2009 | 5716-00096154 | CARR REYNOSA MATAMOROS<br>L-10 SECC 1 COL PARQ INDUSTRIA<br>REYNOSA TM 88780 MEXICO | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS01264<br>START DATE: 1/17/2007 | 5716-00065639 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS07953<br>START DATE: 6/29/2007 | 5716-00065653 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730-0ML-002<br>START DATE: 5/1/2009 | 5716-01211859 | DOUG YOUNGERMAN<br>CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE COAHUILA 25904 MEXICO | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS05476<br>START DATE: 4/30/2007 | 5716-00065643 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS05720<br>START DATE: 5/4/2007 | 5716-00065645 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS06182<br>START DATE: 5/16/2007 | 5716-00065646 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS96097<br>START DATE: 9/19/2006 | 5716-00103056 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS07368<br>START DATE: 6/15/2007 | 5716-00065651 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS99881<br>START DATE: 12/5/2006 | 5716-00065689 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS08462<br>START DATE: 7/26/2007 | 5716-00065654 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS25539<br>START DATE: 1/22/2009 | 5716-00093584 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | ENGINEERING & DESIGN, GMT345CP PULL AHEAD SEAT BELT BUCKLES.  PAYABLE APPROX. JUN. 2009            ROBERTO G CARRANCO LAGUNES  722-276-7419<br>GM CONTRACT ID: TCS27234 | 5716-01099710 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | INSPECT AND REPAIR #4 CHILLER.            PATRICK SULLIVAN  636-327-2325            DELIVER TO: GENERAL MOTORS TRUCK GROUP<br>GM CONTRACT ID: GMS34053 | 5716-01100988 | 2280 BALL DR<br>SAINT LOUIS, MO 63146-8602 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS12319<br>START DATE: 10/29/2007 | 5716-00065656 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS13417<br>START DATE: 11/20/2007 | 5716-00065657 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS13723<br>START DATE: 11/29/2007 | 5716-00065659 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS13724<br>START DATE: 11/29/2007 | 5716-00065660 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS07367<br>START DATE: 6/15/2007 | 5716-00065649 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS14195<br>START DATE: 12/11/2007 | 5716-00065662 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS94152<br>START DATE: 8/4/2006 | 5716-00065684 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS22650<br>START DATE: 8/28/2008 | 5716-00065682 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS21968<br>START DATE: 8/5/2008 | 5716-00065681 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS21932<br>START DATE: 8/5/2008 | 5716-00065680 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS18921<br>START DATE: 4/30/2008 | 5716-00065671 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS04760<br>START DATE: 4/11/2007 | 5716-00065641 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS15878<br>START DATE: 2/5/2008 | 5716-00065664 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS98133<br>START DATE: 10/26/2006 | 5716-00065688 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01S55577<br>START DATE: 3/10/2008 | 5716-00065613 | 275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS INC | CIMPLICITY AND SOFTWARE SUPPORT FOR BMS SYSTEM, NOT TO EXCEED $15,000              CYNTHIA PENABAKER 248-514-4633<br>GM CONTRACT ID: WFS06654 | 5716-01100133 | 2875 HIGH MEADOW CIR<br>AUBURN HILLS, MI 48326-2773 | 1 |
| JOHNSON CONTROLS INC | BACKSET MEASUREMENT TEST. PAYABLE APPROX. MAY 09 ROBERTO G CARRANCO LAGUNES  722-276-7419          DELIVER TO: ROBERTO CARRANCO<br>GM CONTRACT ID: TCS27691 | 5716-01100062 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS26931<br>START DATE: 4/9/2009 | 5716-00088427 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS GMB | Q3 2008 A3470 FLOOR CONSOLE; DRE MICHAEL WEIRAUCH; REFERENCE AP BUYER - NICK PARIMUCHA / OPEL BUYER - JUERGEN FASSBENDER; SEE NOTE SECTION FOR FURTHER GM CONTRACT ID: TCS27295 | 5716-01099752 | KONSUMSTRASSE 45 WUPPERTAL , D-42285 | 1 |
| JOHNSON CONTROLS INTERIORS GMB | Q3 2008 A3470 DOOR TRIM DRE DANIEL MOSBY. REFERENCE AP BUYER - VIKTORIA NEUMEISTER / OPEL BUYER MATTIAS LANDSEE. GM CONTRACT ID: TCS27504 | 5716-01099911 | KONSUMSTRASSE 45 WUPPERTAL , D-42285 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS26922 START DATE: 4/9/2009 | 5716-00094313 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS83706 START DATE: 11/18/2005 | 5716-00065708 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS92216 START DATE: 6/7/2006 | 5716-00065710 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS81886 START DATE: 10/13/2005 | 5716-00065707 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS75811 START DATE: 5/24/2005 | 5716-00065706 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS25002 START DATE: 9/25/2002 | 5716-00065703 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS90914 START DATE: 5/5/2006 | 5716-00065709 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS10297 START DATE: 9/12/2007 | 5716-00065699 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 01S56676 START DATE: 8/21/2008 | 5716-00065692 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS04614 START DATE: 4/4/2007 | 5716-00065694 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS05568<br>START DATE: 5/2/2007 | 5716-00065695 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS07072<br>START DATE: 6/8/2007 | 5716-00065697 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 01S56676<br>START DATE: 8/21/2008 | 5716-00065691 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS99336<br>START DATE: 11/21/2006 | 5716-00065711 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: TCS07907<br>START DATE: 6/28/2007 | 5716-00065698 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS, INC | ADL: DUAL VIEW DISPLAY PROJECT - DEMONSTRATION VEHICLE UPFIT<br>GM CONTRACT ID: TCS80852<br>START DATE: 1/20/2006 | 5716-00303742 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | |
| JUPITER CAPITAL CORPORATION. | AMERICAN AXLE<br>START DATE: 10/24/1997 | 5716-01056813 | NOT AVAILABLE | |
| LAPEER METAL STAMPING | CUSTOMER ACCOMMODATIONS/SUPPLIER ACCOMMODATIONS<br>START DATE: 7/26/2007 | 5716-01211350 | PETER MARTZ<br>930 S SAGINAW ST<br>LAPEER, MI 48446-4601 | |
| LEAR | ADL: FX3 42 VOLT AUXILIARY POWER MODULE<br>GM CONTRACT ID: TCS61888<br>START DATE: 8/2/2004 | 5716-00303528 | 5500A ENTERPRISE<br>WARREN, MI 48092 | 1 |
| LEAR | ADL: GEN II 42 VOLT ELECTRICAL POWER SOURCE<br>GM CONTRACT ID: TCS38877<br>START DATE: 5/15/2003 | 5716-00303647 | 5500 ENTERPRISE CT<br>WARREN, MI 48092-3460 | 1 |
| LEAR | GM SOLD GRAND RAPIDS SEAT PLANT TO LEAR CORPORATION<br>START DATE: 12/17/1998 | 5716-01056761 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CO. | ADL: FX3 AUXILIARY POWER MODULE<br>GM CONTRACT ID: TCS56158<br>START DATE: 3/24/2004 | 5716-00300218 | 5500 ENTERPRISE CT<br>WARREN, MI 48092-3460 | 1 |
| LEAR CO. | ADL: STOW IN TUB 2ND AND 3RD ROW SEATS<br>GM CONTRACT ID: TCS88798<br>START DATE: 3/16/2006 | 5716-00300252 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CO. | ADL: FX3 POWER AND SIGNAL DISTRIBUTION SYSTEM<br>GM CONTRACT ID: TCS43554<br>START DATE: 6/25/2003 | 5716-00303654 | 5500 ENTERPRISE CT<br>WARREN, MI 48092-3460 | 1 |
| LEAR CO. | ADL: 42V ELECTRICAL POWER SOURCE<br>GM CONTRACT ID: TCS16423<br>START DATE: 12/21/2001 | 5716-00300197 | 5500 ENTERPRISE CT<br>WARREN, MI 48092-3460 | 1 |
| LEAR CORP | ED&D FOR PHEV319 OBCM DEVELOPMENT         VINCENT<br>CONFORTI  586-575-1819          DELIVER TO: VINCE<br>CONFORTI - DEVELOPMENT CHARGES<br>GM CONTRACT ID: TCS27280 | 5716-01099744 | 21557 TELEGRAPH RD<br>PO BOX 5008<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GMT900 SPS COVER - DRIVER SEAT ONLY.  ENGINEERING   AND<br>DESIGN RESOURCES FOR SPS COVER DESIGN.  PAYABLE  UPON<br>WORK COMPLETION/100% PPAP - APPROX Q4-09<br>GM CONTRACT ID: TCS27636 | 5716-01100013 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GMX322/206/226/295 SEATS - REMOVE DELPHI CONNECTORS<br>FROM SEAT ASSEMBLIES LISTED AS A CONTINGENCY PLAN.<br>NOT TO EXCEED AMOUNT WITH GM RIGHT TO AUDIT.  PAY<br>GM CONTRACT ID: TCS27451 | 5716-01099864 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | 25917988AA  SLA CORDSET              CRAIG MARKYVECH<br>586-492-3278          DELIVER TO: CRAIG MARKYVECH<br>GM CONTRACT ID: TCS27392 | 5716-01099817 | 21557 TELEGRAPH RD<br>PO BOX 5008<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS24795<br>START DATE: 11/24/2008 | 5716-00103060 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS23956<br>START DATE: 10/15/2008 | 5716-00103058 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: TCS20859<br>START DATE: 6/23/2008 | 5716-00067269 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: CTS05395 | 5716-01100451 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | ED&D FOR PROJECT D GMTXXX BEC DESIGN (DUE 5/15/09)<br>INCLUDING: 1) 3D MATH MODELS FOR BECS, BRAKETS &<br>CONNECTORS 2) 2D DRAWINGS AND SCHEMATICS FOR SAME<br>GM CONTRACT ID: TCS26993 | 5716-01099551 | 21557 TELEGRAPH RD<br>PO BOX 5008<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | ED&D - LEAR IS REQUESTING $339,419 IN ED&D.<br>ENGINEERING SUPPORT = $170,170. DESIGN SUPPORT =<br>$169,249. TOTAL ED&D FOR NEW 5 CONTACTOR BDU<br>GM CONTRACT ID: TCS27615 | 5716-01099997 | 21557 TELEGRAPH RD<br>PO BOX 5008<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 01S52300<br>START DATE: 9/28/2006 | 5716-00067195 | 5200 AUTO CLUB DR<br>DEARBORN, MI 48126-4212 | 1 |
| LEAR CORP | GM CONTRACT ID: 01S56779<br>START DATE: 9/8/2008 | 5716-00067196 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS00302<br>START DATE: 12/12/2006 | 5716-00067197 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS01376<br>START DATE: 1/18/2007 | 5716-00067198 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: 01S52218<br>START DATE: 9/18/2006 | 5716-00067194 | 5200 AUTO CLUB DR<br>DEARBORN, MI 48126-4212 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS13873<br>START DATE: 12/4/2007 | 5716-00067248 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS99352<br>START DATE: 11/21/2006 | 5716-00067287 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS18624<br>START DATE: 4/22/2008 | 5716-00067265 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: TCS18044<br>START DATE: 4/8/2008 | 5716-00067263 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS18042<br>START DATE: 4/8/2008 | 5716-00067262 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS17252<br>START DATE: 3/13/2008 | 5716-00067259 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS16793<br>START DATE: 2/29/2008 | 5716-00067256 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GMT900  2010 MY 202A PLATIMUN HEADREST - ENGINEERING RESOURCES FOR NEW PLATIMUN HEADREST TRIM COVERS. PAYABLE UPON WORK COMPLETION - APPROX Q3-09<br>GM CONTRACT ID: TCS27634 | 5716-01100011 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS15675<br>START DATE: 1/30/2008 | 5716-00067251 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS20857<br>START DATE: 6/23/2008 | 5716-00067267 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS12324<br>START DATE: 10/29/2007 | 5716-00067245 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS11778<br>START DATE: 10/16/2007 | 5716-00067243 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS02029<br>START DATE: 2/2/2007 | 5716-00067201 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS08692<br>START DATE: 8/1/2007 | 5716-00067234 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS25785<br>START DATE: 2/3/2009 | 5716-00114854 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: TCS20861<br>START DATE: 6/23/2008 | 5716-00067271 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS99905<br>START DATE: 12/5/2006 | 5716-00067288 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS16150<br>START DATE: 2/12/2008 | 5716-00067255 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS22556<br>START DATE: 8/25/2008 | 5716-00067276 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS07967<br>START DATE: 6/29/2007 | 5716-00067231 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS08830<br>START DATE: 8/3/2007 | 5716-00067235 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS26188<br>START DATE: 2/25/2009 | 5716-00094480 | 21557 TELEGRAPH RD<br>PO BOX 5008<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS10381<br>START DATE: 9/13/2007 | 5716-00067238 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS10666<br>START DATE: 9/19/2007 | 5716-00067239 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS26538<br>START DATE: 3/19/2009 | 5716-00094436 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS05815<br>START DATE: 5/8/2007 | 5716-00067225 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS90094<br>START DATE: 4/18/2006 | 5716-00067284 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: TCS96022<br>START DATE: 9/19/2006 | 5716-00067285 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS22217<br>START DATE: 8/12/2008 | 5716-00067275 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS22045<br>START DATE: 8/7/2008 | 5716-00067273 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS21297<br>START DATE: 7/15/2008 | 5716-00067272 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS02524<br>START DATE: 2/14/2007 | 5716-00067203 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS05817<br>START DATE: 5/8/2007 | 5716-00067227 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS25331<br>START DATE: 1/8/2009 | 5716-00039646 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS25582<br>START DATE: 1/23/2009 | 5716-00104673 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS11685<br>START DATE: 10/12/2007 | 5716-00067241 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS04757<br>START DATE: 4/11/2007 | 5716-00067214 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS05120<br>START DATE: 4/19/2007 | 5716-00067221 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS05033<br>START DATE: 4/18/2007 | 5716-00067220 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS04805<br>START DATE: 4/12/2007 | 5716-00067219 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: TCS04804<br>START DATE: 4/12/2007 | 5716-00067217 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS04755<br>START DATE: 4/11/2007 | 5716-00067213 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS04324<br>START DATE: 3/28/2007 | 5716-00067210 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS04321<br>START DATE: 3/28/2007 | 5716-00067208 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP | GM CONTRACT ID: TCS05779<br>START DATE: 5/7/2007 | 5716-00067223 | 300 E BIG BEAVER RD<br>TROY, MI 48083-1223 | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: 01S56726<br>START DATE: 8/28/2008 | 5716-00067289 | AVE AUTOMOTRIZ NO 3044<br>PARQUE IND<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION | START DATE: 4/20/2009 | 5716-01211426 | ERIC JOHNSON<br>21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORPORATION | START DATE: 5/7/2009 | 5716-01211425 | ERIC JOHNSON<br>21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORPORATION | START DATE: 5/7/2009 | 5716-01211311 | ERIC JOHNSON<br>21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORPORATION GMBH | GM CONTRACT ID: TCS99761<br>START DATE: 12/3/2006 | 5716-00067290 | VOR DER SCHANZ 1-5<br>GINSHEIM GUSTVSBURG HE 65462<br>GERMANY | 1 |
| LEAR CORPORATION GMBH | WIRE MAT CLIPS<br>GM CONTRACT ID: TCS99761<br>START DATE: 12/3/2006 | 5716-00303484 | VOR DER SCHANZ 1-5<br>GINSHEIM GUSTVSBURG HE 65462<br>GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: TCS07862<br>START DATE: 6/27/2007 | 5716-00067291 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: CAB01770<br>START DATE: 8/1/2001 | 5716-00105320 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LIVERPOOL COIL PROCESSING INC | B3303TRY  SLIT B3303PAA ( 1580MM ) SLIT TO B3303TRY  (1566MM )                      ARTHUR OBLOY  (216) 265-5342<br>GM CONTRACT ID: PPS52163 | 5716-01101571 | PO BOX 360319<br>880 STEEL DR<br>CLEVELAND, OH 44136-0034 | 1 |
| LIVERPOOL COIL PROCESSING INC | GM CONTRACT ID: PPS50659<br>START DATE: 8/28/2008 | 5716-00067459 | PO BOX 360319<br>880 STEEL DR<br>CLEVELAND, OH 44136-0034 | 1 |
| LIVERPOOL COIL PROCESSING INC | GM CONTRACT ID: PPS50514<br>START DATE: 8/6/2008 | 5716-00067458 | PO BOX 360319<br>880 STEEL DR<br>CLEVELAND, OH 44136-0034 | 1 |
| LIVERPOOL COIL PROCESSING INC | GM CONTRACT ID: PPS50450<br>START DATE: 7/23/2008 | 5716-00067457 | PO BOX 360319<br>880 STEEL DR<br>CLEVELAND, OH 44136-0034 | 1 |
| LIVERPOOL COIL PROCESSING INC | GM CONTRACT ID: PPS49681<br>START DATE: 3/6/2008 | 5716-00067455 | PO BOX 360319<br>880 STEEL DR<br>CLEVELAND, OH 44136-0034 | 1 |
| LUK TRANSMISSION SYSTEMS LLC | GM CONTRACT ID: LUK 310 MM BALTIMORE TORQUE CONVERTER CRU HR/CR INDEX<br>START DATE: 1/1/2009 | 5716-01211627 | PRATIK SHAH<br>3177 OLD AIRPORT RD<br>WOOSTER, OH 44691-9520 | 1 |
| M TRANS | TRUCKLOAD SPOT BUY | 5716-01198180 | ZUDO MILJKOVIC<br>226 E COLLINS RD STE A2<br>FORT WAYNE, IN 46825-5397 | |
| M TRANS INC | GROUND EXPEDITE | 5716-01198621 | ZUDO MILJKOVIC<br>226 E COLLINS RD STE A2<br>FORT WAYNE, IN 46825-5397 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CAR TOP SYSTEMS (BOWLING | GM CONTRACT ID: 01S52027<br>START DATE: 8/23/2006 | 5716-00067917 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CLOSURES INC | LABOR - DESIGN & ENGINEERING OF DD#172 INTEGRATED<br>CHANNEL REGULATOR MODULE (ICR) FOR A SIDE DOOR. -<br>DEVELOPMENT OF MATH MODEL  -  MOLDING PROCESS<br>GM CONTRACT ID: TCS11088<br>START DATE: 10/1/2007 | 5716-00303828 | 521 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: TCS18503<br>START DATE: 4/21/2008 | 5716-00067925 | 521 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | ADL: REVERSIBLY DEPLOYABLE ACTIVE ENTRY/EGRESS AND<br>TAILGATE ASSIST HANDLES ACUTATED BY SHAPE MEMORY<br>ALLOYS: VEHICLE READY UNITS DEVELOPMENT PROJECT<br>GM CONTRACT ID: TCS09820<br>START DATE: 8/29/2007 | 5716-00303354 | 521 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC. | ADL: ACTIVE GRILLE<br>GM CONTRACT ID: TCS03520<br>START DATE: 2/13/2007 | 5716-00303334 | 521 NEWPARK BLVE.<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES OF AMERICA, INC | ADL: SNAP-IN SIDE GLASS WINDOW REGULATOR CARRIER<br>GM CONTRACT ID: TCS18503<br>START DATE: 4/21/2008 | 5716-00303383 | 521 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA DONNELLY | ADL: BLINDZONE MIRROR PROJECT<br>GM CONTRACT ID: TCS05550<br>START DATE: 5/2/2007 | 5716-00303710 | 700 PARK ST<br>BPO BOX 618<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: TCS12541<br>START DATE: 11/1/2007 | 5716-00067928 | 700 PARK ST<br>PO BOX 618<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: 01S53710<br>START DATE: 4/19/2007 | 5716-00067926 | 620 E ELLIS RD<br>NORTON SHORES, MI 49441-5672 | 1 |
| MAGNA DONNELLY | ADL: ILLUMINATED EXTERIOR DOOR HANDLES<br>GM CONTRACT ID: TCS03519<br>START DATE: 2/7/2007 | 5716-00303331 | 700 PARK ST<br>PO BOX 618<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DRIVETRAIN AG & CO KG | ADL: ACTIVE REAR STEER<br>GM CONTRACT ID: TCS14661<br>START DATE: 12/20/2007 | 5716-00300321 | INUSTRIESTRASSE 35<br>LANNACH AT<br>8502 AUSTRIA | 1 |
| MAGNA DRIVETRAIN OF AMERICA IN C/O CONTINENTAL AUTOMOTIVE, | GM CONTRACT ID: ED&D MAGNA X2T NQH<br>START DATE: 4/8/2008 | 5716-01211244 | HARALD SCHOENINGER<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: TCS10728<br>START DATE: 9/20/2007 | 5716-00067930 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: TCS26338<br>START DATE: 3/9/2009 | 5716-00120181 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GM & MAGNA INTERNATIONAL INC   SCRAP WINDALL AGREEMENT | 5716-01219716 | KATIE MEILINGER<br>337 MAGNA DR<br>AURORA ONT CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01S57402<br>START DATE: 1/26/2009 | 5716-00084008 | 345 BELL BLVD<br>BELLEVILLE ON K8P 5H9 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01S56565<br>START DATE: 8/4/2008 | 5716-00067935 | 345 BELL BLVD<br>BELLEVILLE ON K8P 5H9 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MAGNA MULTIYEAR BUSINESS PLAN AGREEMENT<br>START DATE: 9/1/2007 | 5716-01219692 | KATIE MEILINGER<br>337 MAGNA DR<br>AURORA ONTARIO CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01S55591<br>START DATE: 3/11/2008 | 5716-00067931 | 2100 W MIDWAY BLVD<br>PO BOX 307<br>BROOMFIELD, CO 80020-1626 | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01S56520<br>START DATE: 7/29/2008 | 5716-00067933 | 2100 W MIDWAY BLVD<br>PO BOX 307<br>BROOMFIELD, CO 80020-1626 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | ADL: REVERSIBLY DEPLOYABLE AIR DAMS ACTUATED BY SMART/ACTIVE MATERIALS<br>GM CONTRACT ID: TCS59145<br>START DATE: 6/2/2004 | 5716-00300227 | 375 MAGNA DR<br>AURORA ON L4G 7L6 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01S57461<br>START DATE: 2/10/2009 | 5716-00044720 | 2100 W MIDWAY BLVD<br>PO BOX 307<br>BROOMFIELD, CO 80020-1626 | 1 |
| MAGNA MIRRORS OF AMERICA INC | 20879722  PARTS FOR VALIDATION.          GARY L WALTERS 586-854-8961              DELIVER TO: MAGNA - SEALING AND GLASS<br>GM CONTRACT ID: TCS27314 | 5716-01099766 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424 | 1 |
| MAGNA POWERTRAIN | GM CONTRACT ID: 2008 MAGNA MATERIAL SURCHARGE AGREEMENT FOR THE GMT900 TRANSFER CASES<br>START DATE: 1/1/2008 | 5716-01211624 | HARALD SCHOENINGER<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN | GM CONTRACT ID: EQUIPMENT REIMBURSEMENT GUARANTEE WITH MAGNA POWERTRAIN FOR 6 SP.TRANSMISSIONS (GROB HOUSINGS)<br>START DATE: 6/24/2005 | 5716-01211245 | DALE HARVAT<br>337 MAGNA DR<br>AURORA ONTARIO L4G 7K1 CANADA | 1 |
| MAGNA POWERTRAIN AG & CO KG | GM CONTRACT ID: 01S53776<br>START DATE: 5/3/2007 | 5716-00067937 | INDUSTRIESTRASSE 35<br>LANNACH AT 8502 AUSTRIA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01S57410<br>START DATE: 1/27/2009 | 5716-00081519 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01S54883<br>START DATE: 12/3/2007 | 5716-00067940 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01S56071<br>START DATE: 5/9/2008 | 5716-00067942 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01S57525<br>START DATE: 2/26/2009 | 5716-00085824 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01S54866<br>START DATE: 11/29/2007 | 5716-00067939 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 01S55657<br>START DATE: 3/18/2008 | 5716-00067941 | 6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057-1209 | 1 |
| MAGNA SEATING NA | GM CONTRACT ID: GM & MAGNA 2009 SEAT BUSINESS PLAN AGREEMENT<br>START DATE: 4/6/2009 | 5716-01219748 | GLENN REVAK, SALES DIRECTOR, MAGNA SEATING<br>39600 LEWIS DR<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | 2011 E FLEX SEATS - STO REDEVELOPMENT. SUPPLEMENT TO PRZX0256.  PR DRIVER - PRTS 1085579. NOT TO EXCEED  $ AMOUNTS BASED ON MAGNA QUOTE DATED 08-APR09.<br>GM CONTRACT ID: TCS27006 | 5716-01099561 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNA SEATING OF AMERICA INC | GM CONTRACT ID: TCS26903<br>START DATE: 4/8/2009 | 5716-00109355 | 39600 LEWIS DR STE 216<br>NOVI, MI 48377 | 1 |
| MAGNETI MARELLI POWERTRAIN USA | GM CONTRACT ID: FAS05195<br>START DATE: 3/2/2009 | 5716-00086881 | 2101 NASH ST<br>PO BOX 548<br>SANFORD, NC 27330-6338 | 1 |
| MAGNETI MARELLI USA INC | ADL: AUXILIARY VIRTUAL IMAGE DISPLAY<br>GM CONTRACT ID: TCS09770<br>START DATE: 8/28/2007 | 5716-00303353 | 37483 INTERCHANGE DR<br>FARMINGTON HILLS, MI 48335-1026 | 1 |
| MANN & HUMMEL | GM CONTRACT ID: GLOBAL DELTA | 5716-01220085 | KURK WILKS<br>2285 FRANKLIN AVE.<br>BLOOMFIELD HILLS, MI 48302 | 1 |
| MANN & HUMMEL ADVANCED FILTRAT | GM CONTRACT ID: SLS51882 | 5716-01098802 | 7070 INTERNATIONAL DR<br>LOUISVILLE, KY 40258-2864 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FAS05196<br>START DATE: 3/2/2009 | 5716-00120833 | 6400 S SPRINKLE RD<br>PORTAGE, MI 49002-9706 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN & HUMMEL USA INC | N/A  TOOLING/MOLDS FOR EREV BATTERY MANIIFOLDS CONTAINER TRAYS                          JEFFREY R WELLS  248-388-9802 GM CONTRACT ID: TCS27698 | 5716-01100068 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | GM CONTRACT ID: FAS05295 START DATE: 4/1/2009 | 5716-00120834 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MANN & HUMMEL USA INC | 20843357  REPEATING FRAME                       ELIZABETH COSTELLO  585-624-6484             DELIVER TO: GM FCA GM CONTRACT ID: TCS27440 | 5716-01099855 | 6400 S SPRINKLE RD PORTAGE, MI 49002-9706 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51542 START DATE: 1/28/2009 | 5716-00083172 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS49648 START DATE: 2/29/2008 | 5716-00068943 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS48901 START DATE: 10/22/2007 | 5716-00068939 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS49682 START DATE: 3/6/2008 | 5716-00068945 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50089 START DATE: 5/6/2008 | 5716-00068950 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50228 START DATE: 5/30/2008 | 5716-00068951 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50279 START DATE: 6/5/2008 | 5716-00068952 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS48545 START DATE: 9/17/2007 | 5716-00068938 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50280 START DATE: 6/5/2008 | 5716-00068953 | 5580 WEGMAN DR VALLEY CITY, OH 44280-9321 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50421<br>START DATE: 7/17/2008 | 5716-00068956 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS26864<br>START DATE: 4/7/2009 | 5716-00096733 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS16413<br>START DATE: 2/20/2008 | 5716-00068964 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS26644<br>START DATE: 3/26/2009 | 5716-00094482 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51541<br>START DATE: 1/28/2009 | 5716-00083171 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51894<br>START DATE: 3/20/2009 | 5716-00089863 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51892<br>START DATE: 3/20/2009 | 5716-00089861 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51812<br>START DATE: 3/9/2009 | 5716-00088541 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51808<br>START DATE: 3/9/2009 | 5716-00088540 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51235<br>START DATE: 12/1/2008 | 5716-00036897 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50500<br>START DATE: 8/4/2008 | 5716-00068958 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51807<br>START DATE: 3/9/2009 | 5716-00088194 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51726<br>START DATE: 2/25/2009 | 5716-00086898 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51727<br>START DATE: 2/25/2009 | 5716-00086899 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51728<br>START DATE: 2/25/2009 | 5716-00086900 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51729<br>START DATE: 2/25/2009 | 5716-00086901 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | B6099PBA/B6100PBA  TO PRODUCE UP TO 300 WAVE CUT<br>BLANKS                    ARTHUR OBLOY  (216) 265-5342<br>GM CONTRACT ID: PPS52023 | 5716-01101533 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | PACKAGE AND SHIP TRYOUT BLANKS              ARTHUR<br>OBLOY  (216) 265-5342          DELIVER TO: ARTHUR OBLOY<br>GM CONTRACT ID: PPS52022 | 5716-01101532 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | HAND SHEER B3334PBC TO A6616TRY              ARTHUR<br>OBLOY  (216) 265-5342          DELIVER TO: ARTHUR OBLOY<br>GM CONTRACT ID: PPS51995 | 5716-01101528 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51724<br>START DATE: 2/25/2009 | 5716-00086896 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | B4601ÌBC/B4602PBC  TAKE GM OWNED COIL B2715PCA (<br>1190MM ) SLIT TO B0992PCA ( 1016MM )          ARTHUR OBLOY<br>(216) 265-5342<br>GM CONTRACT ID: PPS51994 | 5716-01101527 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS26643<br>START DATE: 3/26/2009 | 5716-00093957 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51917<br>START DATE: 3/26/2009 | 5716-00090429 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS19670<br>START DATE: 5/19/2008 | 5716-00068966 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51725<br>START DATE: 2/25/2009 | 5716-00086897 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50826<br>START DATE: 10/3/2008 | 5716-00116355 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS22136<br>START DATE: 8/11/2008 | 5716-00068968 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51902<br>START DATE: 3/23/2009 | 5716-00090194 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51824<br>START DATE: 3/11/2009 | 5716-00090286 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51813<br>START DATE: 3/9/2009 | 5716-00090427 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51916<br>START DATE: 3/26/2009 | 5716-00090428 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS26594<br>START DATE: 3/24/2009 | 5716-00115625 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51860<br>START DATE: 3/17/2009 | 5716-00089177 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50851<br>START DATE: 10/8/2008 | 5716-00117876 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50852<br>START DATE: 10/8/2008 | 5716-00117877 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50853<br>START DATE: 10/8/2008 | 5716-00117878 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50854<br>START DATE: 10/8/2008 | 5716-00117879 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MEDINA BLANKING INC | GM CONTRACT ID: TCS26642<br>START DATE: 3/26/2009 | 5716-00094215 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS51958<br>START DATE: 4/6/2009 | 5716-00094282 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: PPS50781<br>START DATE: 9/24/2008 | 5716-00112614 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS24706<br>START DATE: 11/20/2008 | 5716-00081522 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS24474<br>START DATE: 11/7/2008 | 5716-00038103 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | B4207PBB/B4208PBB  TO PRODUCE UP TP 300WAVE CUT<br>BLANKS                ARTHUR OBLOY  (216) 265-5342<br>GM CONTRACT ID: PPS52095 | 5716-01101556 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | A0099PBC  COST OF PROCESSING & FREIGHT        ARTHUR<br>OBLOY  (216) 265-5342            DELIVER TO: ARTHUR OBLOY<br>GM CONTRACT ID: PPS52213 | 5716-01101593 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | A2177PBD  COST OF PROCESSING & FREIGHT        ARTHUR<br>OBLOY  (216) 265-5342            DELIVER TO: ARTHUR OBLOY<br>GM CONTRACT ID: PPS52214 | 5716-01101594 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | A6637PBD  LASER CUT 2 NOTCHES ON EACH BLANK<br>ARTHUR OBLOY  (216) 265-5342              DELIVER TO:<br>ARTHUR OBLOY<br>GM CONTRACT ID: PPS52219 | 5716-01101598 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | 25950768-9  BLANKING 800 PC'S.            DAN LABUDA  586-<br>492-4560            DELIVER TO: GME<br>GM CONTRACT ID: TCS26660 | 5716-01099520 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |
| MEDINA BLANKING INC | GM CONTRACT ID: TCS26838<br>START DATE: 4/6/2009 | 5716-00102906 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MENLO LOGISTICS, INC. | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056778 | 1 LAGOON DR STE 300<br>REDWOOD CITY, CA 94065-5154 | |
| MENLO WORLDWIDE FORWARDING, INC. F/K/A EMERY AIR FREIGHT CORPORATION | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056779 | 1 LAGOON DR STE 400<br>REDWOOD CITY, CA 94065-1564 | |
| MENLO WORLDWIDE TECHNOLOGIES, LLC | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056780 | 1 LAGOON DR STE 300<br>REDWOOD CITY, CA 94065-5154 | |
| MENLO WORLDWIDE, LLC | PROJECT SUNSET<br>START DATE: 8/21/2003 | 5716-01056802 | 1 LAGOON DR STE 400<br>REDWOOD CITY, CA 94065-1564 | |
| MENLO WORLDWIDE, LLC | PROJECT SUNSET<br>START DATE: 6/1/2004 | 5716-01056799 | 1 LAGOON DR STE 400<br>REDWOOD CITY, CA 94065-1564 | |
| MGE UPS SYSTEMS INC | CIRCUIT BOARD, AROI/US            MICHAEL J BENOIT<br>248-377-5799            DELIVER TO: MICHAEL BENOIT<br>GM CONTRACT ID: ORS95145 | 5716-01101279 | 2300 BARRINGTON RD STE 200<br>HOFFMAN ESTATES, IL 60169-2091 | 1 |
| MICHIGAN ARC PRODUCTS | ADL: GMAW OF ALUMINUM CASTING / EXTRUSION STRUCTURES<br>GM CONTRACT ID: 0SS94271<br>START DATE: 8/14/2008 | 5716-00300324 | 2040 AUSTIN DR<br>TROY, MI 48083-2209 | |
| MICROHEAT | JOINT TECHNOLOGY DEVELOPMENT AGREEMENT | 5716-00013733 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT | JOINT TECHNOLOGY DEVELOPMENT AGREEMENT | 5716-00013734 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: FAS04295<br>START DATE: 4/30/2008 | 5716-00069412 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MILES AND SONS | GROUND EXPEDITE | 5716-01198616 | MILI PASIC<br>2700 CENTRAL AVENUE<br>WINDSOR, ON N8W 4 | |
| MILES AND SONS TRANSPORT | TRUCKLOAD SPOT BUY | 5716-01198175 | MILI PASIC<br>2700 CENTRAL AVENUE<br>WINDSOR, ON N8W4J | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MOTOROLA, INC. | ADL: FEASIBILITY STUDY: ZIGBEE TECHNOLOGY FOR ASSET MONITORING AND LOCATING<br>GM CONTRACT ID: TCS73313<br>START DATE: 3/30/2005 | 5716-00303438 | 1030 E ALGONQUIN RD<br>SCHAUMBURG, IL 60196-0001 | |
| NAMCO CONTROLS CORP | NAMCO CTRLS ET120-23420 PROXIMITY 80/250        VOLTS<br>GM CONTRACT ID: TCB08648 | 5716-01099083 | 2013 W MEETING ST<br>LANCASTER, SC 29720-8842 | 1 |
| NAMCO CONTROLS CORP | NAMCO CTRLS ET120-23420 PROXIMITY 80/250        VOLTS<br>GM CONTRACT ID: TCB08648 | 5716-01099082 | 2013 W MEETING ST<br>LANCASTER, SC 29720-8842 | 1 |
| NAMCO CONTROLS CORP | NAMCO CTRLS ET120-23420 PROXIMITY 80/250        VOLTS<br>GM CONTRACT ID: TCB08648 | 5716-01099080 | 2013 W MEETING ST<br>LANCASTER, SC 29720-8842 | 1 |
| NAMCO CONTROLS CORP | NAMCO CTRLS ET120-23420 PROXIMITY 80/250        VOLTS<br>GM CONTRACT ID: TCB08648 | 5716-01099081 | 2013 W MEETING ST<br>LANCASTER, SC 29720-8842 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 01S55305<br>START DATE: 2/12/2008 | 5716-00070865 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GMX353,2149626,FASCIA ASM-FRT BPR, AHB66364, INITIAL NEEDS DATE:12/23/2009, INITAL NEEDS QTY:56, PR TYPE: NEW.REWORK RACKS CHANGE TOP PIN, REPLACE CLEVIS PIN<br>GM CONTRACT ID: TCS27568 | 5716-01099954 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NEW UNITED MOTOR MANUFACTURING | GM CONTRACT ID: 01S57688<br>START DATE: 4/6/2009 | 5716-00089505 | 45500 FREMONT BLVD<br>FREMONT, CA 94538-6326 | 1 |
| NORPLAS INDUSTRIES INC | PURCHASE GRADE D FASCIAS                    DANIEL SCHELL<br>810-606-4001                    DELIVER TO: CENTRAL WAREHOUSING SERVICES<br>GM CONTRACT ID: 01S55284 | 5716-01098443 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |
| NORPLAS INDUSTRIES INC | MOLD AND PAINT 75 PLAQUES   REQUIRED FOR THE DECOUPLED DEVELOPMENT  2007 DEVELOPING CRITERIA FOR  MOUNTING LONG/SHORT  RANGE RADAR SENSORS DD#249<br>GM CONTRACT ID: TCS09312<br>START DATE: 8/15/2007 | 5716-00300190 | 7825 CAPLE BLVD<br>NORTHWOOD, OH 43619-1078 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACER TRANSPORTATION | GROUND EXPEDITE | 5716-01198132 | BYRON DOSS<br>1229 EAST PLEASANT RUN ROAD<br>DESOTO, TX 75115 | |
| PACIFIC RIM CAPITAL INC | LESSOR CHARGEBACKS FOR FORK LIFTS WITH SERIAL NUMBERS: F108V25177Z ($1,100.00), F108V25182Z ($2,100.00)AND F108V25191Z ($1,550.00)<br>GM CONTRACT ID: GMS33691 | 5716-01100902 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | 1 |
| PACIFIC RIM CAPITAL INC | TO COVER THE COST OF THE CHARGEBACK FOR EOL RETURN OF THE AGCO TRACTOR ON SCHEDULE 72PRC.  HEATER NOT WORKING $200<br>GM CONTRACT ID: GMS34229 | 5716-01101043 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | 1 |
| PACIFIC RIM CAPITAL INC | CHARGES FOR EOL FLATBEDS THAT WERE SENT BACK WITH SMOKING ENGINES  S/N156215 AND S/N 156217 ON PACIFIC RIM CAPITAL INVOICE 100554  LEASE SCHEDULE<br>GM CONTRACT ID: GMS34161 | 5716-01101024 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | 1 |
| PACIFIC RIM CAPITAL INC | CHARGES FOR EOL FLATBEDS THAT WERE SENT BACK WITH SMOKING ENGINES  S/N156215 AND S/N 156217 ON PACIFIC RIM CAPITAL INVOICE 100554  LEASE SCHEDULE<br>GM CONTRACT ID: GMS34161 | 5716-01101023 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | 1 |
| PACIFIC RIM CAPITAL INC | CLEANING CHARGES FOR FORK TRUCK            TED WAGER 810-236-7111                 DELIVER TO: POWERTRAIN FLINT NORTH<br>GM CONTRACT ID: GMS34154 | 5716-01101021 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | 1 |
| PANASONIC | GM CONTRACT ID: 19KV0 00K, 19KV0 00J<br>START DATE: 11/1/2007 | 5716-01211640 | GRAY NELSON<br>20 OKASAKI<br>KOSAI SHIZUOKA 431 0422 JAPAN | 1 |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: TCS23452<br>START DATE: 9/26/2008 | 5716-00118715 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PAULSTRA | GM CONTRACT ID: GM/PAULSTRA 2008 PRICE INCREASE AGREEMENT<br>START DATE: 11/15/2008 | 5716-01219685 | SCOTT WISE<br>1060 CENTRE RD<br>AUBURN HILLS, MI 48326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PENSKE LOGISTICS | DDS<br>GM CONTRACT ID: GM-00011455<br>START DATE: 8/23/2008 | 5716-01056456 | TIM FLUCHT<br>RT. 10 GREEN HILLS<br>READING, PA 19603 | 1 |
| PENSKE LOGISTICS LLC | TRUCKLOAD<br>GM CONTRACT ID: GM-00011456 | 5716-01056457 | MARK RAGNOLLI<br>ROUTE 10 GREEN HILLS<br>READING, PA 19603 | 1 |
| PENSKE TRANSPORTATION SERVICES | GM CONTRACT ID: TCB06550<br>START DATE: 11/1/2005 | 5716-00080828 | 501 KINDLEBERGER RD<br>KANSAS CITY, KS 66115-1226 | 1 |
| PENSKE TRANSPORTATION SERVICES | GM CONTRACT ID: FXB01056<br>START DATE: 4/1/2003 | 5716-00105419 | 1 KANSAS AVE<br>KANSAS CITY, KS 66105-1406 | 1 |
| PENSKE TRUCK LEASING CO LP | GM CONTRACT ID: TCB06438<br>START DATE: 5/1/2005 | 5716-00095148 | PO BOX 563<br>READING, PA 19603-0563 | 1 |
| PENSKE TRUCK LEASING CO LP | GM CONTRACT ID: FXS15862<br>START DATE: 3/14/2008 | 5716-00103248 | PO BOX 563<br>READING, PA 19603-0563 | 1 |
| PENSKE TRUCK LEASING CO LP | GM CONTRACT ID: TCB06438<br>START DATE: 5/1/2005 | 5716-00095147 | PO BOX 563<br>READING, PA 19603-0563 | 1 |
| PENSKE TRUCK LEASING CO LP | GM CONTRACT ID: FXS15877<br>START DATE: 3/17/2008 | 5716-00103249 | PO BOX 563<br>READING, PA 19603-0563 | 1 |
| PENSKE TRUCK LEASING CO LP | GM CONTRACT ID: TCB06438<br>START DATE: 5/1/2005 | 5716-00095146 | PO BOX 563<br>READING, PA 19603-0563 | 1 |
| PGW LLC | GM CONTRACT ID: 01S51437<br>START DATE: 6/6/2006 | 5716-00072867 | 850 SOUTHERN AVE<br>CHILLICOTHE, OH 45601-9123 | 1 |
| PITTSBURGH GLASS WORKS LLC | NA  ED&D COSTS FOR PROJECT D 322 BACKLIGHT          DAVID T<br>RENKE  586-575-5557                    DELIVER TO: N/A<br>GM CONTRACT ID: TCS27478 | 5716-01099886 | PO BOX 269<br>5066 STATE RTE 30<br>CRESTLINE, OH 44827-0269 | 1 |
| PLASTECH | START DATE: 4/29/2008 | 5716-01211287 | N/A | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PLASTECH ENGINEERED PRODUCTS I | GM CONTRACT ID: TCS08801<br>START DATE: 8/3/2007 | 5716-00072946 | 835 MASON AVE<br>DEARBORN, MI 48124 | 1 |
| RED BEND SOFTWARE INC | ADL: FCP REMOTE MANAGEMENT OMA DM, DL CLIENT AND UPDATE INSTALLER PORT ACTIVITY<br>GM CONTRACT ID: TCS95504<br>START DATE: 3/21/2006 | 5716-00303750 | 175 CROSSING BLVD<br>FRAMINGHAM, MA 01702 | |
| REMY | GM CONTRACT ID: 2F330-006 | 5716-01211233 | ROBERT HARRIS<br>2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY | GM CONTRACT ID: 13Z50-06J | 5716-01211232 | ROBERT HARRIS<br>V CIRCUITO CANADA NO 102<br>ARQUE INDUSTRI 3 NACIONES<br>SAN LUIS POTOSI SAN LUIS POTOSI 78395<br>MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV- | GM CONTRACT ID: 01S57558<br>START DATE: 3/5/2009 | 5716-00087516 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RIO BRAVO ELECTRICOS SA DE CV- | GM CONTRACT ID: 01S57514<br>START DATE: 2/23/2009 | 5716-00087515 | CALLE TAPIOCA NO 9411 Y 5516<br>CD JUAREZ CI 32320 MEXICO | 1 |
| RNS TRANSPORT LLC | GROUND EXPEDITE<br>START DATE: 8/16/2007 | 5716-01198644 | SALIH RIZVANOVIC<br>2768 EDGEMONT AVE<br>WATERLOO, IA 50702-5709 | |
| ROBERT BOSCH | EVALUATION: OIL CONDITION SENSOR<br>GM CONTRACT ID: TCS49063<br>START DATE: 11/19/2003 | 5716-00303434 | TUEBINGER STR 123<br>POST FACH 1342<br>REUTLINGEN,  BW 72 | |
| ROBERT BOSCH | ADL: AUTOMATIC BRAKING SYSTEM FOR GMT 900 SUVS<br>GM CONTRACT ID: TCS48207<br>START DATE: 11/5/2003 | 5716-00303433 | 38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331-3418 | |
| ROBERT BOSCH CORPORATION | ADL: FUEL SYSTEM CONTROL MODULE<br>GM CONTRACT ID: TCS40065<br>START DATE: 6/3/2003 | 5716-00303431 | 38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331-3418 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RODENBURY INVESTMENTS LIMITED | START DATE: 12/21/2001 | 5716-01211427 | ILLEGIBLE<br>75 BROWNS LINE<br>TORONTO, ON M8W 3 | |
| ROMCAN EXPRESS LIMITED | TRUCKLOAD SPOT BUY<br>START DATE: 8/20/2008 | 5716-01198185 | JULIAN AFTIM<br>1893 DESLIPPE DRIVE<br>TECUMSEH, ON N9K1C | |
| ROMCAN EXPRESS LIMITED | GROUND EXPEDITE<br>START DATE: 5/13/2008 | 5716-01198649 | JULIAN AFTIM<br>1893 DESLIPPE DR<br>TECUMSEH, ON N9K 1 | |
| ROYAL DUTCH SHELL | GM CONTRACT ID: COOLANT | 5716-01211790 | CARMEN LOMBARDI<br>700 MILAM<br>HOUSTON, TX 77002 | 1 |
| ROYAL DUTCH SHELL | GM CONTRACT ID: ENGINE OILS | 5716-01211791 | CARMEN LOMBARDI<br>700 MILAM<br>HOUSTON, TX 77002 | 1 |
| SCHAEFFLER GROUP USA INC | GM CONTRACT ID: 01S55387<br>START DATE: 2/21/2008 | 5716-00075223 | 170 CALVARY LN HWY 9 W<br>CHERAW, SC 29520 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: TCS09025<br>START DATE: 8/8/2007 | 5716-00115553 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCOOBIE DU TRUCKIN INC. | GROUND EXPEDITE | 5716-01198650 | GINA KOSTER<br>12468 SAINT MICHEL AVE<br>ROMEO, MI 48065-3894 | |
| SHILOH INDUSTRIES INC | 13252616-48  174 LASER WELDED BLANKS AS SPEC'D ON MARKED UP MPS SHEETS AND DIE ENGINEER DIRECTION.    DAN LABUDA  586-492-4560<br>GM CONTRACT ID: TCS27442 | 5716-01099857 | 5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |
| SIEMENS VDO | ADL: DRIVER MONITORING DEVELOPMENT<br>GM CONTRACT ID: TCS00144<br>START DATE: 12/4/2006 | 5716-00300264 | 4685 INVESTMENT DR<br>TROY, MI 48098-6335 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SIEMENS VDO AUTOMOTIVE | ADL: REARSIDE IMPACT SENSING<br>GM CONTRACT ID: TCS38564<br>START DATE: 5/8/2003 | 5716-00303502 | 4685 INVESTMENT DR<br>TROY, MI 48098-6335 | 1 |
| SIEMENS VDO AUTOMOTIVE CORP | ADL: THEME CONTROLLER DEVELOPMENT<br>GM CONTRACT ID: TCS13558<br>START DATE: 11/27/2007 | 5716-00303715 | 2400 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2980 | 1 |
| SKF USA INC | GM CONTRACT ID: TCS18177<br>START DATE: 4/11/2008 | 5716-00076314 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SOLAR STAMPING AND MFG | CUSTOMER ACCOMMODATIONS/SUPPLIER ACCOMMODATIONS<br>START DATE: 12/8/2006 | 5716-01211302 | RICHARD MAST<br>44404 PHOENIX DR<br>STERLING HEIGHTS, MI 48314-1467 | |
| SPECIALIZED OVER-DIMENSIONAL SERVICES | TRUCKLOAD SPOT BUY | 5716-01198192 | KEN BROOKS<br>807 CARTHAGE HWY<br>LEBANON, TN 37087-4612 | |
| SPX CONTECH METAL FORGE | ADL: SAFE SIGMA ALUMINUM FRINT END PROJECT<br>GM CONTRACT ID: TCS78418<br>START DATE: 6/21/2005 | 5716-00300248 | 8001 ANGLING ROAD SUITE 2C<br>PORTAGE, MI 49024 | 1 |
| SPX CORP | J-35616-16  PROBES, MALE YAZAKI LT GRN FLEX    JEANNE FARLEY  248-837-6506    DELIVER TO: AS INSTRUCTED<br>GM CONTRACT ID: 01S57805 | 5716-01098508 | 28635 MOUND RD<br>WARREN, MI 48092-5509 | 1 |
| STILE BERTONE SPA | ADL: GM FIREBIRD5 EXPERIMENTAL VEHICLE PROJECT<br>GM CONTRACT ID: TCS02481<br>START DATE: 8/3/2001 | 5716-00300313 | VIA ROMA 1<br>CAPRI,  10040 | |
| SUNDOWN TANK LINES | MATERIAL TRUCK<br>GM CONTRACT ID: GM-00011942<br>START DATE: 2/1/2007 | 5716-01056582 | MARK WATSON<br>472 WEBBER RD RR 5<br>WELLAND, ON L3B 5 | |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 8FW00 | 5716-01211626 | JIM GEORGE<br>15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TALLMAN TRANSPORTATION | MATERIAL TRUCK<br>GM CONTRACT ID: GM-00011945<br>START DATE: 1/24/2006 | 5716-01056585 | DOUG TALLMAN<br>1003 NIAGARA ST.<br>WELLAND , ON L3C 1 | |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | GM CONTRACT ID: 01S56141<br>START DATE: 5/15/2008 | 5716-00077746 | SICKINGENSTRABE 29-38<br>BERLIN BL 00000 GERMANY | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | SOFTWARE MODIFICATIONS AND INDUSTRIALIZATION<br>MARTHA CRISLER  (248) 520-4786                    DELIVER TO:<br>MARTHA CRISLER<br>GM CONTRACT ID: TCS26980 | 5716-01099543 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | VALIDATION COSTS (AS PER 02T0063A CONTINENTAL<br>RESPONSE VALIDATION PLAN)                    MARTHA CRISLER<br>(248) 520-4786<br>GM CONTRACT ID: TCS27609 | 5716-01099990 | 1791 HARMON RD<br>AUBURN HILLS, MI 48326-1577 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | 25965887A 11-BIT W/ FEET W/ BT                    PETE BUCKMASTER<br>248 953 9377                    DELIVER TO: PETE BUCKMASTER<br>GM CONTRACT ID: ONS05560 | 5716-01101256 | 21440 LAKE COOK RD<br>DEER PARK, IL 60010-3609 | 1 |
| TEMIC BAYERN CHEMIE | ADL: DYNAMIC PROXIMITY SUPPRESSION WITH CLASSIFICATION<br>CAPABILITY<br>GM CONTRACT ID: TCS12279<br>START DATE: 1/18/2002 | 5716-00300199 | 4141 CONTINENTAL DR<br>AUBURN HILLS, MI 48326-1581 | 1 |
| THE AMERICAN TEAM | START DATE: 3/13/2007 | 5716-01211304 | CINDY BLANKENBURG<br>42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| THE AMERICAN TEAM | CUSTOMER ACCOMMODATIONS/SUPPLIER ACCOMMODATIONS<br>START DATE: 9/7/2006 | 5716-01211303 | CINDY BLANKENBURG<br>42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |
| THE AMERICAN TEAM | AMENDMENT TO ACCOMMODATION AGREEMENT<br>START DATE: 12/28/2006 | 5716-01211305 | CINDY BLANKENBURG<br>42050 EXECUTIVE DR<br>HARRISON TOWNSHIP, MI 48045-1311 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE AMERICAN TEAM | SECOND AMENDMENT TO ACCOMMODATION AGREEMENT START DATE: 2/27/2007 | 5716-01211306 | CINDY BLANKENBURG 42050 EXECUTIVE DR HARRISON TOWNSHIP, MI 48045-1311 | |
| THE AMERICAN TEAM | | 5716-01211307 | CINDY BLANKENBURG 42050 EXECUTIVE DR HARRISON TOWNSHIP, MI 48045-1311 | |
| THE DETROIT EDISON COMPANY | ACQUISITION OF CERTAIN ASSETS BY AMERICAN AXLE & MANUFACTURING, INC. START DATE: 5/1/1992 | 5716-01217785 | 2000 2ND AVE DETROIT, MI 48226 | |
| THE LINDE GROUP | FREE FORM CONTRACT DESCRIPTION | 5716-01211314 | THE LINDE GROUP SARAH RIPLEY 248-298-6755 575 MOUNTAIN AVE NEW PROVIDENCE, NJ 07974-2097 | |
| THYSSEN INC | GM CONTRACT ID: MRS30487 START DATE: 4/5/2007 | 5716-00077946 | 1 THYSSEN PL DETROIT, MI 48210 | 1 |
| THYSSENDRUPP AUTOMOTIVE SALES | ADL: INTEGRATED JOUNCE SHOCK PROJECT GM CONTRACT ID: TCS18354 START DATE: 10/9/2007 | 5716-00303358 | 3155 W BIG BEAVER RD TROY, MI 48084 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: QUARTERLY STEEL AGREEMENT START DATE: 1/1/2009 | 5716-01211799 | SVEN AREND OEGER STRASSE 85 HAGEN 58119 GERMANY | 1 |
| THYSSENKRUPP AUTOMOTIVE | ADL: INTIGRATED JOUNCE SHOCK GM CONTRACT ID: TCS11505 START DATE: 10/9/2007 | 5716-00303359 | 3155 WEST BIG BEAVER TROY, MI 48084 | 1 |
| THYSSENKRUPP AUTOMOTIVE SALES | GM CONTRACT ID: TCS18354 START DATE: 4/16/2008 | 5716-00077948 | 3155 W BIG BEAVER RD TROY, MI 48084 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | PROGRAM: N/A,MISC, ITEM#: N/A, PR TYPE: NEW.Y09RPRS1E - REPAIR/REPLACE SEATBELTS ON PALLETS UP484507 , EXPENDITURE CAT.: REPAIR  ZZZ----N/A GM CONTRACT ID: TCS27660 | 5716-01100033 | 59 INTERSTATE DR WENTZVILLE, MO 63385-4599 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: WZB40939<br>START DATE: 5/2/2008 | 5716-00102344 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: TCB06354<br>START DATE: 1/1/2005 | 5716-00080906 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | DAILY RATE FOR CMC 5-11 THRU 5-15-09        JOLENE WILCOX  636-327-2060                DELIVER TO: GENERAL MOTORS WENTZVILLE ASSEMLBY<br>GM CONTRACT ID: WZS61322 | 5716-01100199 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: WZS60931<br>START DATE: 11/6/2008 | 5716-00122164 | 59 INTERSTATE DR<br>WENTZVILLE, MO 63385-4599 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: TCB06354<br>START DATE: 1/1/2005 | 5716-00080905 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: WZS60872<br>START DATE: 10/21/2008 | 5716-00119157 | 59 INTERSTATE DR<br>WENTZVILLE, MO 63385-4599 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: WZB40939<br>START DATE: 5/2/2008 | 5716-00102343 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: TCB06354<br>START DATE: 1/1/2005 | 5716-00080907 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: TCB06354<br>START DATE: 1/1/2005 | 5716-00080908 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: TCB06354<br>START DATE: 1/1/2005 | 5716-00080909 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: TCB06354<br>START DATE: 1/1/2005 | 5716-00080910 | 21000 TROLLEY INDUSTRIAL DR<br>TAYLOR, MI 48180-1841 | 1 |
| THYSSENKRUPP HEARN TRANSPORTATION | TRUCKLOAD SPOT BUY | 5716-01198505 | DON HELFERSTAY<br>59 INTERSTATE DR<br>WENTZVILLE, MO 63385-4599 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP KRAUSE GMBH | GM CONTRACT ID: SLS45068 | 5716-01098789 | RICHARD-TAYLOR-STR 89<br>POSTFACH 710340<br>BREMEN HB 28763 GERMANY | 1 |
| THYSSENKRUPP KRAUSE GMBH | GM CONTRACT ID: SLS45265 | 5716-01098791 | RICHARD-TAYLOR-STR 89<br>POSTFACH 710340<br>BREMEN HB 28763 GERMANY | 1 |
| THYSSENKRUPP STEEL NA INC | GM CONTRACT ID: SXS00715 | 5716-01098835 | 1 THYSSEN PL<br>DETROIT, MI 48210-1490 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: RAS88179 | 5716-01098552 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | NEW M/E- FES OP255 (1) CRANKSHAFT RELUCTOR RING ASSY MACHINE BT ().                           GARY SCHULTE  248-857-4906<br>GM CONTRACT ID: GMS34072 | 5716-01100995 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| TI AUTOMOTIVE | EVALUATION: R744 REFRIGERANT MODULAR BLOCK ASM TECHNOLOGY DEVELOPMENT<br>GM CONTRACT ID: TCS 90423<br>START DATE: 4/25/2006 | 5716-00303751 | 12345 E 9 MILE RD<br>WARREN, MI 48089-2614 | |
| TI AUTOMOTIVE/ BUNDY ENGINEERING | EVALUATION: R744 ACCUMULATORS AND INLINE HEAT EXCHANGERS (IHX)<br>GM CONTRACT ID: TCS91639<br>START DATE: 5/23/2006 | 5716-00303753 | 50695 CHESTERFIELD RD<br>CHESTERFIELD, MI 48051-3182 | |
| TK BILSTIEN | GM CONTRACT ID: CORRECTION OF PAST CONTRACT ERROR<br>START DATE: 6/1/2009 | 5716-01219691 | MARCO WITTING<br>8685 BERK BLVD<br>HAMILTON, OH 45015 | 1 |
| TOTAL TRANSPORTATION TRUCKING INC | GROUND EXPEDITE | 5716-01198661 | MARK WENGLIKOWSKI<br>3828 PATTERSON RD<br>BAY CITY, MI 48706-1966 | |
| TOTAL TRANSPORTATION TRUCKING, INC | TRUCKLOAD SPOT BUY | 5716-01198516 | GARY NEES<br>3828 PATTERSON RD<br>BAY CITY, MI 48706-1966 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA MOTOR CORP | PO-01S55775 BALANCE DUE= 3,808,328.84 YEN        JOHN MACKENZIE  586-492-0506                DELIVER TO: JOHN MACKENZIE<br>GM CONTRACT ID: 01S57726 | 5716-01098462 | 1 TOYOTACHO<br>TOYOTA AICHI JP 471-0826 JAPAN | 1 |
| TOYOTA MOTOR CORPORATE SERVICE | GM CONTRACT ID: 01S56021<br>START DATE: 5/5/2008 | 5716-00078182 | 25 ATLANTIC AVE<br>ERLANGER, KY 41018-3151 | 1 |
| TRICO TECHNOLOGIES CORP | GM CONTRACT ID: 01S57683<br>START DATE: 4/6/2009 | 5716-00084337 | 1995 BILLY MITCHELL BLVD<br>BROWNSVILLE, TX 78521-5625 | 1 |
| TRW AUTOMOTIVE | ADL: REGEN BRAKE SYSTEM DEVELOPMENT PROGRAM FOR GMT101 (V4 FUEL CELL PROGRAM)<br>GM CONTRACT ID: TCS75335<br>START DATE: 5/13/2005 | 5716-00303439 | 12000 TECH CENTER DR<br>LIVONIA, MI 48150-2121 | |
| TRW AUTOMOTIVE | EVALUATION: SOFTWARE REL_002293 SAV1.0 DEVELOPMENT SOFTWARE<br>GM CONTRACT ID: NO PO<br>START DATE: 12/9/2004 | 5716-00303437 | 12075 TECH CENTER DR STE 2<br>LIVONIA, MI 48150-6104 | |
| TWB COMPANY LLC | GM CONTRACT ID: TCS19974<br>START DATE: 5/29/2008 | 5716-00078566 | 1600 NADEAU RD<br>MONROE, MI 48162-9317 | 1 |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL UNION AND USW - LOCAL 87L; DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | 5716-00305388 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIE | |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS26480<br>START DATE: 3/17/2009 | 5716-00039480 | 3003 S STATE ST RM #1082<br>ANN ARBOR, MI 48109 | 1 |
| UNIVERSITY OF MICHIGAN | (APPROXIMATELY AUGUST 31, 2009 OR THE END OF THE FORTH MONTH) FINITE ELEMENT MODELS (CONFORMING TO GM FEA STANDARDS USING GM RECOMMENDED CAE SOFTWARE AND<br>GM CONTRACT ID: TCS27695 | 5716-01100065 | 3003 S STATE ST RM #1082<br>ANN ARBOR, MI 48109 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: GPSC 138<br>START DATE: 3/1/2008 | 5716-01211855 | DAVID PREUSS<br>43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 15LZ00D0<br>START DATE: 7/22/2008 | 5716-01211638 | STEVE RAMAEKERS<br>CARRETERA MATAMOROS BRECHA 115 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: 01S56911<br>START DATE: 10/1/2008 | 5716-00109020 | 1555 LYELL AVE<br>PO BOX 230<br>ROCHESTER, NY 14606-2123 | 1 |
| VALEO ELECTRICAL SYSTEMS INC | GM CONTRACT ID: 01S57516<br>START DATE: 2/25/2009 | 5716-00084147 | PO BOX 67000<br>DETROIT, MI 48267-0002 | 1 |
| VALEO EQUIPMENT ELECTRIQUES | ADL: 14V BAS<br>GM CONTRACT ID: TCS22950<br>START DATE: 8/27/2008 | 5716-00303727 | 2 RUE ANDRE BOULLE<br>BOITE POSTAL 150<br>CRETEIL 94000 FRANCE | 1 |
| VALEO EQUIPMENTS ELECTRIQUES M | GM CONTRACT ID: TCS22950<br>START DATE: 9/10/2008 | 5716-00079048 | 2 RUE ANDRE BOULLE<br>BOITE POSTAL 150<br>CRETEIL FR 94000 FRANCE | 1 |
| VALEO INC | GM CONTRACT ID: 01S55900<br>START DATE: 4/18/2008 | 5716-00079049 | 2258 ALLEN STREET EXT<br>JAMESTOWN, NY 14701-2330 | 1 |
| VALEO RAYTHEON SYSTEMS INC | SOFTWARE DEVELOPMENT<br>3594<br>GM CONTRACT ID: TCS27075 | BRIAN LI --586-575-    5716-01099603 | 150 STEPHENSON HWY<br>TROY, MI 48083-1116 | 1 |
| VALEO SISTEMAS ELECTRICOS SA D | GM CONTRACT ID: TCS10315<br>START DATE: 9/12/2007 | 5716-00079052 | CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SISTEMAS ELECTRICOS SA D | GM CONTRACT ID: TCS26789<br>START DATE: 4/2/2009 | 5716-00086579 | CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO SISTEMAS ELECTRICOS SA D | GM CONTRACT ID: TCS26790<br>START DATE: 4/2/2009 | 5716-00086580 | CARRETERA PIEDRAS NEGRAS KM 416-3900 SOL ZONA INDUSTRIAL SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALEO SWITCHES & DETECTION SYSTEMS | ADL: LANE DEPARTURE WARNING SYSTEM INSTALLATION<br>GM CONTRACT ID: TCS84177<br>START DATE: 11/30/2005 | 5716-00303679 | 3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2356 | 1 |
| VECTOR SCM LLC | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056781 | 27275 HAGGERTY RD STE 550<br>NOVI, MI 48377-3637 | |
| VECTOR SCM, LLC | VECTOR<br>START DATE: 1/1/2000 | 5716-01056812 | 27275 HAGGERTY RD STE 550<br>NOVI, MI 48377-3637 | |
| VECTOR SCM, LLC | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056783 | 27275 HAGGERTY RD STE 550<br>NOVI, MI 48377-3637 | |
| VECTOR SCM, LLC | PROJECT SUNSET<br>START DATE: 8/21/2003 | 5716-01056774 | 27275 HAGGERTY RD STE 550<br>NOVI, MI 48377-3637 | |
| VECTOR SCM, LLC | PROJECT SUNSET<br>START DATE: 12/13/2000 | 5716-01056776 | 27275 HAGGERTY RD STE 550<br>NOVI, MI 48377-3637 | |
| VECTOR SCM, LLC | PROJECT SUNSET<br>START DATE: 6/1/2004 | 5716-01056785 | 27275 HAGGERTY RD STE 550<br>NOVI, MI 48377-3637 | |
| VECTOR SCM, LLC / CNF, INC. / MENLO LOGISTICS, INC. / MENLO WORLDWIDE FORWARDING, INC. (F/K/A EMERY AIR FREIGHT CORPORATION) AND MENLO WORLDWIDE TECHNOLOGIES, LLC | VECTOR<br>START DATE: 12/13/2000 | 5716-01217840 | CNF, INC.<br>3240 HILLVIEW AVE<br>PALO ALTO, CA 94304 | |
| VECTOR SCM, LLC / CNF, INC. / MENLO LOGISTICS, INC. / MENLO WORLDWIDE FORWARDING, INC. (F/K/A EMERY AIR FREIGHT CORPORATION) AND MENLO WORLDWIDE TECHNOLOGIES, LLC | VECTOR<br>START DATE: 12/13/2000 | 5716-01217841 | MENLO LOGISTICS, INC.<br>1 LAGOON DR STE 400<br>REDWOOD CITY, CA 94065 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIBRACOUSTIC NORTH AMERICA | ADL: GLOBAL LARGE STRUT MOUNT<br>GM CONTRACT ID: TCS64504<br>START DATE: 9/23/2004 | 5716-00303667 | 47690 E ANCHOR CT<br>PLYMOUTH, MI 48170-2400 | 1 |
| VISTEON | ADL: INTEGRATED CHASSIS CONTROL MODULE<br>GM CONTRACT ID: TCS04055<br>START DATE: 3/14/2007 | 5716-00303704 | ONE VILLAGE RD.<br>BELLEVILLE, MI 48111 | 1 |
| VISTEON AUTOMOTIVE SYSTEMS | ADL:  DEVELOP A LED HEADLAMP RH AND LH FOR A 900 ESCALADE<br>GM CONTRACT ID: TCS59078<br>START DATE: 6/1/2004 | 5716-00300225 | 1960 RING DR<br>TROY, MI 48083-4228 | 1 |
| VISTEON CORP | ADL: PREDICTIVE FORWARD LIGHTING SYSTEM<br>GM CONTRACT ID: TCS14097<br>START DATE: 12/7/2007 | 5716-00303717 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 01S57076<br>START DATE: 10/31/2008 | 5716-00124255 | 8410 W BOB BULLOCK LOOP<br>LAREDO, TX 78045 | 1 |
| VISTEON CORP | ADL: CO-DEVELOPMENT OF A LOGIC ONLY INTEGRATED CHASSIS CONTROL MODUEL<br>GM CONTRACT ID: TCS10186<br>START DATE: 9/10/2007 | 5716-00303355 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 01S57510<br>START DATE: 2/23/2009 | 5716-00087020 | 8410 W BOB BULLOCK LOOP<br>LAREDO, TX 78045 | 1 |
| VISTEON CORP | ADL: STEER BY WIRE<br>GM CONTRACT ID: TCS37117<br>START DATE: 4/11/2003 | 5716-00303498 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | ADL: WIRELESS (INDUCTIVE) CHARGING<br>GM CONTRACT ID: TCS01700<br>START DATE: 1/26/2007 | 5716-00303328 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 01S57487<br>START DATE: 2/17/2009 | 5716-00085337 | 6360 PORT RD<br>GROVEPORT, OH 43125-9118 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 01S56010<br>START DATE: 5/1/2008 | 5716-00079284 | 6360 PORT RD<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | ADL: ADAPTIVE FRONT LIGHT SYSTEM (AFS) W/SWIVELING AND LEVELING CAPABILITY<br>GM CONTRACT ID: TCS64091<br>START DATE: 9/16/2004 | 5716-00303665 | 1960 RING DR<br>TROY, MI 48083-4228 | 1 |
| VISTEON CORP | GM CONTRACT ID: TCS23307<br>START DATE: 9/23/2008 | 5716-00111870 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 01S55986<br>START DATE: 4/29/2008 | 5716-00079283 | 6360 PORT RD<br>GROVEPORT, OH 43125-9118 | 1 |
| VISTEON CORP | GM CONTRACT ID: TCS22100<br>START DATE: 8/7/2008 | 5716-00079289 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | ADL: 2-SENSOR CONFIGURATION VIRTUAL BUMPER/PARK ASSIST FOR CSV PROGRAM<br>GM CONTRACT ID: TCS90264<br>START DATE: 5/1/2006 | 5716-00300255 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTION CORPORATION | ADL: 2005 SAE CONCEPT VEHICLE: FRONT EXTERIOR LIGHTING<br>GM CONTRACT ID: TCS66408<br>START DATE: 10/28/2004 | 5716-00303549 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTION CORPORATION | ADL: ADAPTIVE FRONT LIGHTING SYSTEM (AFS) FOR GMX322<br>GM CONTRACT ID: TCS66454<br>START DATE: 10/28/2004 | 5716-00303550 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| WEBASTO | GM CONTRACT ID: GENERAL MOTORS/WEBASTO 2008 & 2009 BUSINESS PLAN AGREEMENT<br>START DATE: 10/17/2008 | 5716-01219688 | ANDREAS WELLER<br>1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: MRS34047<br>START DATE: 9/19/2008 | 5716-00112694 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 01S57401<br>START DATE: 1/26/2009 | 5716-00082291 | 36930 INDUSTRIAL RD<br>LIVONIA, MI 48150-1135 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO THERMOSYSTEMS | ADL: TERMOTOP V FUEL OPERATED HEATER<br>GM CONTRACT ID: TCS16374<br>START DATE: 12/10/2001 | 5716-00300314 | 3333 JOHN CONLEY DR<br>LAPEER, MI 48446-4301 | |
| YAZAKI NORTH AMERICA INC | ED&D FOR YAZAKI REPLACEMENT CONNECTOR DESIGNS TO REPLACE FOUR DELPHI CONNECTORS FOR PROJECT D.    MARK DEDOW  586-854-9039<br>GM CONTRACT ID: TCS27320 | 5716-01099771 | 6801 N HAGGERTY RD<br>CANTON, MI 48187-3538 | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: ZF STEEL ADJUSTMENTS. CSA AGREEMENT<br>START DATE: 12/1/2006 | 5716-01211781 | PAUL ZAREK<br>15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF | GM CONTRACT ID: PRICE INCREASE FOR BALLJOINTS ON GMT345 / GMX322 AND GMT610 | 5716-01219373 | PAUL ZAREK<br>15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168 | 1 |
| ZF BOGE | GM CONTRACT ID: ZF BOGE 2009 PRICE INCREASE AGREEMENT | 5716-01219746 | JEFF CLEMENCE<br>15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168 | 1 |
| ZF BOGE ELASTMETAL | ADL: GLOBAL SMALL STRUT TOP MOUNT<br>GM CONTRACT ID: TCS87818<br>START DATE: 2/22/2006 | 5716-00300251 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF BOGE ELASTMETAL | ADL: HIGH VELOCITY DAMPING ADVANCE DEVELOPMENT PROJECT<br>GM CONTRACT ID: TCS26666<br>START DATE: 3/26/2009 | 5716-00303413 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF BOGE ELASTMETALL | ADL: CORPORATE TOP MOUNT STRUT - SMALL<br>GM CONTRACT ID: TCS98829<br>START DATE: 11/17/2006 | 5716-00303695 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF GETRIEBE GMBH | ED&D WORK FOR ZF MANUAL TRANSMISSION WITH DIESEL AND GAS ENGINE COMBINATIONS FOR THE ALPHA VEHICLE PROGRAM<br>GM CONTRACT ID: TCS25599<br>START DATE: 1/26/2009 | 5716-00303833 | CAASMANNSTRASSE 9<br>WERK BRANDENBURG<br>BRANDENBURG BB 14770 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-5**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZF GROUP NORTH AMERICA | ADL: GMX322 FRONT AND REAR SUSPENSION PROJECT<br>GM CONTRACT ID: TCS64576<br>START DATE: 9/24/2004 | 5716-00300230 | 7310 TURFWAY RD.<br>SUITE 405<br>FLORENCE, KY 41042 | 1 |
| ZF LEMFORDER CHASSIS SYSTEMS | ADL: GMX322 FRONT & REAR SUSPENSION PROJECT<br>GM CONTRACT ID: TCS65372<br>START DATE: 10/8/2004 | 5716-00300235 | 15811 CENTENNIAL DR<br>ZF BOGE ELASTMETAL<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF LEMFORDER CORP | ADL: HYPER STRUT SUSPENSION PROJECT<br>GM CONTRACT ID: TCS75431<br>START DATE: 5/17/2005 | 5716-00300242 | 55 BAKER BLVD<br>BREWER, ME 04412-2254 | 1 |
| ZF SACHS | EVALUATION: RIDE KIT FOR GMX320 TAKE-APART SHOCKS<br>GM CONTRACT ID: TCS16034<br>START DATE: 2/8/2008 | 5716-00300322 | 15811 CENTENNIAL DR.<br>NORTHVILLE, MI 48167 | 1 |
| ZF SACHS AUTOMOTIVE MEXICO | GM CONTRACT ID: CLUTCHES, ZF SACHS BANDED PRICING WITH GUARANTEE OF ANNUAL TRUE-UP 6RWD AGREEMENT<br>START DATE: 1/1/2009 | 5716-01211248 | BERNARDO PARLANGE<br>INDUSTRIA METALURGICA 1010-2PARQUE INDUSTRIAL RAMO ARIZPE<br>RAMOS ARIZPE COAHUILA 25900 MEXICO | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA | SPARE FRONT ICD DAMPERS<br>GM CONTRACT ID: TCS10498<br>START DATE: 9/17/2007 | 5716-00303451 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |
| ZF TECHNOLOGIES LLC | GM CONTRACT ID: TCS26666<br>START DATE: 3/26/2009 | 5716-00096338 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**TOTAL NUMBER OF CONTRACTS:  915**

Specific Notes

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-6

Human Resources

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP INC | GM CONTRACT ID: GMB08093<br>START DATE: 11/1/2008 | 5716-00121567 | 10 INVERNESS CENTER PKY STE 32<br>BIRMINGHAM, AL 35242 | 1 |
| ADP INC | GM CONTRACT ID: 01S57067<br>START DATE: 10/30/2008 | 5716-00119798 | 10 INVERNESS CENTER PKY STE 32<br>BIRMINGHAM, AL 35242 | 1 |
| AUTOMATIC DATA PROCESSING INC | GM CONTRACT ID: GMS30035<br>START DATE: 9/18/2008 | 5716-00114940 | 1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| BLEJDEA,FLORENTIN | SEVERANCE AGREEMENT<br>GM CONTRACT ID: SETTLEMENT RELEASE | 5716-01058335 | PO BOX 9022<br>C/O GM KOREA<br>WARREN, MI 48090-9022 | |
| CAMPBELL GROUP LLC | GM CONTRACT ID: GMS17293<br>START DATE: 9/14/2007 | 5716-00108530 | 10 EXCHANGE CT APT 305<br>PAWTUCKET, RI 02860-2260 | |
| CAR INK INC | GM CONTRACT ID: 01B01139<br>START DATE: 1/1/2008 | 5716-00040288 | PO BOX 88921<br>CHICAGO, IL 60695-1921 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040343 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040344 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040341 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040340 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040335 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040336 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040338 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040346 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040342 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-6**

**Human Resources**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040339 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040337 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CDI CORP | GM CONTRACT ID: TCB01800<br>START DATE: 2/1/1995 | 5716-00040345 | 1960 RESEARCH DR STE 200<br>TROY, MI 48083-2162 | 1 |
| CELERA SEARCH LLC | GM CONTRACT ID: GMS26358<br>START DATE: 5/20/2008 | 5716-00095541 | 114 N WAYNE AVE<br>WAYNE, PA 19087-3315 | |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100942 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: WHS17080<br>START DATE: 10/21/2008 | 5716-00118578 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100970 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100943 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100978 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100976 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100944 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100975 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100962 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100974 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100971 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-6

Human Resources

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100969 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100968 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100967 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100945 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100948 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100963 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100966 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100964 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100965 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100979 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100952 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100957 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100956 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100955 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060 START DATE: 1/5/2004 | 5716-00100946 | 16340 PARK TEN PL STE 100 HOUSTON, TX 77084-5143 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-6**

**Human Resources**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100954 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100959 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100977 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100953 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100958 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100951 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100950 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100961 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100972 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100949 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100973 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100947 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100960 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS HOLDING USA | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100981 | 1400 RAVELLO DR<br>KATY, TX 77449 | 1 |
| DET NORSKE VERITAS HOLDING USA | GM CONTRACT ID: GMB07060<br>START DATE: 1/5/2004 | 5716-00100980 | 1400 RAVELLO DR<br>KATY, TX 77449 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-6**

**Human Resources**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DETROIT RECEIVING HOSPITAL & U | GM CONTRACT ID: GMS29114<br>START DATE: 8/18/2008 | 5716-00100983 | 4201 ST ANTOINE UHC 4G-3<br>DETROIT, MI 48201 | |
| EMPLOYMENT GROUP INC | GM CONTRACT ID: LAB01568<br>START DATE: 9/13/2006 | 5716-00108587 | 2549 JOLLY RD STE 380<br>OKEMOS, MI 48864-3680 | |
| ENVIRONMENTAL SYS RESEARCH INS | GM CONTRACT ID: GMS14714<br>START DATE: 6/14/2007 | 5716-00105678 | 380 NEW YORK ST<br>PO BOX 7661<br>REDLANDS, CA 92373-8118 | 1 |
| FENG,KAI-TEN | 6 MONTH NON COMPETE<br>GM CONTRACT ID: NC01<br>START DATE: 8/1/2002 | 5716-01058292 | 1141 SHORELINE DR<br>SAN MATEO, CA 94404-2043 | 1 |
| FLIGHTSAFETY INTERNATIONAL INC | | 5716-00044604 | FLIGHTSAFETY INTERNATIONAL INC<br>LA GUARDIA AIRPORT<br>MARINE AIR TERMINAL<br>FLUSHING, NY 11371 | |
| FLIGHTSAFETY INTERNATIONAL INC | | 5716-00044605 | FLIGHTSAFETY INTERNATIONAL INC<br>LA GUARDIA AIRPORT<br>MARINE AIR TERMINAL<br>FLUSHING, NY 11371 | |
| FLIGHTSAFETY INTERNATIONAL INC | | 5716-00047962 | FLIGHTSAFETY INTERNATIONAL INC<br>LA GUARDIA AIRPORT<br>MARINE AIR TERMINAL<br>FLUSHING, NY 11371 | |
| GLASSEROW MANAGEMENT ADVISORY | GM CONTRACT ID: GMB07701<br>START DATE: 3/27/2007 | 5716-00041188 | 1011 RTE 22 STE 2<br>PHILLIPSBURG, NJ 08865 | |
| GLASSEROW MANAGEMENT ADVISORY | GM CONTRACT ID: GMB07701<br>START DATE: 3/27/2007 | 5716-00041187 | 1011 RTE 22 STE 2<br>PHILLIPSBURG, NJ 08865 | |
| GLASSEROW MANAGEMENT ADVISORY | GM CONTRACT ID: GMB07701<br>START DATE: 3/27/2007 | 5716-00041189 | 1011 RTE 22 STE 2<br>PHILLIPSBURG, NJ 08865 | |
| INCENTONE | MONTHLY MAINTENANCE FEES<br>START DATE: 5/1/2006 | 5716-00011794 | STEVE KRIVONAK<br>160 CHUBB AVENUE<br>LYNDHURST, NJ 07071 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-6

Human Resources

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INDEPENDENT HEALTH CARE TRUST FOR UAW RETIREES OF GENERAL MOTORS CORPORATION | ACCESS TO SERVICE PROVIDER AGREEMENT START DATE: 12/8/2006 | 5716-00000981 | INDEPENDENT HEALTH CARE TRUST FOR UAW RETIREES OF GENERAL MOTORS CORPORATION DAVID HIRCHLAND 8721 E JEFFERSON AVE DETROIT, MI 48265-3000 | |
| INTERNATIONAL UNION, UAW | UNPUBLISHED LETTER AGREEMENT | 5716-00000980 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | HEALTH CARE MEMORANDUM OF UNDERSTANDING START DATE: 3/21/2004 | 5716-00001106 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, UAW | LETTER START DATE: 7/26/2007 | 5716-00001105 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, UAW 800 EAST JEFFERSON AVE. DETROIT, MI 48214 | |
| JANWAL INDUSTRIAL DESIGN INC | GM CONTRACT ID: TTB26138 START DATE: 6/1/1995 | 5716-00047728 | 310 S REYNOLDS RD TOLEDO, OH 43615 | |
| JEFFERSON WELLS INTERNATIONAL | GM CONTRACT ID: GMB07913 START DATE: 4/1/2008 | 5716-00091940 | 1000 TOWN CTR STE 1000 SOUTHFIELD, MI 48075-1227 | 1 |
| JEFFERSON WELLS INTERNATIONAL | GM CONTRACT ID: GMB07913 START DATE: 4/1/2008 | 5716-00091943 | 1000 TOWN CTR STE 1000 SOUTHFIELD, MI 48075-1227 | 1 |
| JEFFERSON WELLS INTERNATIONAL | GM CONTRACT ID: GMB07913 START DATE: 4/1/2008 | 5716-00091939 | 1000 TOWN CTR STE 1000 SOUTHFIELD, MI 48075-1227 | 1 |
| JEFFERSON WELLS INTERNATIONAL | GM CONTRACT ID: GMB07913 START DATE: 4/1/2008 | 5716-00091941 | 1000 TOWN CTR STE 1000 SOUTHFIELD, MI 48075-1227 | 1 |
| JEFFERSON WELLS INTERNATIONAL | GM CONTRACT ID: GMB07913 START DATE: 4/1/2008 | 5716-00091942 | 1000 TOWN CTR STE 1000 SOUTHFIELD, MI 48075-1227 | 1 |
| JET SUPPORT SERVICES INC (JSSI) | GMB07367 - GV -2 | 5716-01210621 | 180 NORTH STETSON, 29TH FLOOR CHICAGO, ILLINOIS 60601 | |
| JET SUPPORT SERVICES INC (JSSI) | GMB07367 - GV -1 | 5716-01210620 | 180 NORTH STETSON, 29TH FLOOR CHICAGO, ILLINOIS 60601 | |
| JET SUPPORT SERVICES INC (JSSI) | GMB07367 -G350 -2 START DATE: 10/20/2003 | 5716-01210616 | 180 N STETSON AVE STE 2900 CHICAGO, IL 60601-6704 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-6

Human Resources

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JET SUPPORT SERVICES INC (JSSI) | GMB07367 -G350 -1<br>START DATE: 10/20/2003 | 5716-01210615 | 180 N STETSON AVE STE 2900<br>CHICAGO, IL 60601-6704 | 2 |
| JET SUPPORT SERVICES INC (JSSI) | GMB07367 -G350 -5<br>START DATE: 10/20/2003 | 5716-01210619 | 180 N STETSON AVE STE 2900<br>CHICAGO, IL 60601-6704 | 2 |
| JET SUPPORT SERVICES INC (JSSI) | GMB07367 -G350 -4<br>START DATE: 10/20/2003 | 5716-01210618 | 180 N STETSON AVE STE 2900<br>CHICAGO, IL 60601-6704 | 2 |
| JET SUPPORT SERVICES INC (JSSI) | GMB07367 -G350 -3<br>START DATE: 10/20/2003 | 5716-01210617 | 180 N STETSON AVE STE 2900<br>CHICAGO, IL 60601-6704 | 2 |
| JUSTIN HORNBURG CONSULTING INC | GM CONTRACT ID: TCS20233<br>START DATE: 6/5/2008 | 5716-00041895 | 3483 W BRADFORD<br>330 E MAPLE RD #230<br>BIRMINGHAM, MI 48009 | |
| MEDCO HEALTH SOLUTIONS INC | GM CONTRACT ID: GMS10048<br>START DATE: 1/23/2007 | 5716-00068933 | 100 PARSONS POND DR<br>FRANKLIN LAKES, NJ 07417-2604 | 1 |
| NEW VENTURE GEAR | EXHIBIT A TO SCHEDULE 4.2(T)<br>START DATE: 10/31/2002 | 5716-00001108 | 1650 RESEARCH DR.<br>TROY, MI 48083 | 1 |
| NEW VENTURE GEAR | AGING REPORT AS OF 10/31/2002 | 5716-00001121 | 1650 RESEARCH DR.<br>TROY, MI 48083 | 1 |
| NEW VENTURE GEAR, INC | INTELLECTUAL PROPERTY ASSIGNMENT AND LICENSE AGREEMENT | 5716-00001135 | DAIMLERCHRYSLER CORPORATION<br>MARK CALCATERA<br>1000 CHRYSLER DR<br>AUBURN HILLS, MI 48326-2766 | 1 |
| NEW VENTURE GEAR, INC | MASTER U.S. PATENT ASSIGNMENT | 5716-00001136 | 1650 RESEARCH DRIVE<br>TROY, MI 48083 | 1 |
| NEW VENTURE GEAR, INC. | SERVICE PARTS SUPPLY AND PRICING ADDENDUM | 5716-00001128 | 1650 RESEARCH DR.<br>TROY, MI 48083 | 1 |
| NEW VENTURE GEAR, INC. | FORM OF BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT | 5716-00001112 | NEW VENTURE GEAR OF INDIANA, LLC.<br>ATTN: GENERAL COUNSEL<br>1200 W 8TH ST<br>MUNCIE, IN 47302-2238 | 1 |
| NEW VENTURE GEAR, INC. | JVA TERMINATION LETTER | 5716-00001130 | CARLOS LOBO<br>1650 RESEARCH DR.<br>TROY, MI 48083 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-6**

**Human Resources**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NEW VENTURE GEAR, INC. | MASTER FOREIGN PATENT ASSIGNMENT | 5716-00001137 | 1650 RESEARCH DRIVE<br>TROY, MI 48083 | 1 |
| NEW VENTURE GEAR, INC. | RECIPROCAL PATENT LICENSE AGREEMENT | 5716-00001138 | DAIMLERCHRYLSER CORPORATION<br>MARK CALCATERRA<br>1000 CHRYSLER DR<br>AUBURN HILLS, MI 48326-2766 | 1 |
| NEW VENTURE GEAR, INC. | TRANSITIONAL TRADEMARK LICENSE AGREEMENT | 5716-00001139 | DAIMLERCHRYSLER<br>MARK CALCATERRA<br>1000 CHRYSLER DR<br>AUBURN HILLS, MI 48326-2766 | 1 |
| NEW VENTURE GEAR, INC. | COMPONENT PARTS SUPPLY AGREEMENT | 5716-00001116 | MANUAL TRANSMISSIONS OF MUCIE, LLC.<br>ATTN: PLANT MANAGER<br>1200 W 8TH ST<br>MUNCIE, IN 47302-2238 | 1 |
| NEW VENTURE GEAR, INC. | WRITTEN CONSENT OF THE BOARD OF DIRECTORS IN LIEU OF A MEETING | 5716-00001142 | 1650 RESEARCH DR.<br>TROY, MI 48083 | 1 |
| NEW VENTURE GEAR, INC. | TRANSITIONAL SERVICES AGREEMENT | 5716-00001146 | MANUAL TRANSMISSIONS OF MUNICE, LLC<br>PLANT MANAGER<br>1200 W 8TH ST<br>MUNCIE, IN 47302-2238 | 1 |
| NEW VENTURE GEAR, INC. | COMPONENT PARTS SUPPLY AGREEMENT | 5716-00001117 | MANUAL TRANSMISSIONS OF MUCIE, LLC.<br>ATTN: PLANT MANAGER<br>1200 W 8TH ST<br>MUNCIE, IN 47302-2238 | 1 |
| POPE,B ANDRE | SEVERANCE AGREEMENT<br>GM CONTRACT ID: SETTLEMENT RELEASE<br>START DATE: 5/1/2009 | 5716-01058605 | 10139 N WABASH AVE<br>KANSAS CITY, MO 64155-2965 | |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCS20692<br>START DATE: 6/19/2008 | 5716-00100380 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102113 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102114 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102112 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-6**

**Human Resources**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102109 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102106 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102107 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102110 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: WFS06904<br>START DATE: 6/12/2008 | 5716-00099526 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCS21902<br>START DATE: 8/4/2008 | 5716-00106599 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102108 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| PRODUCTION MODELING CORP | GM CONTRACT ID: TCB02637<br>START DATE: 1/1/1996 | 5716-00102111 | 15726 MICHIGAN AVE<br>DEARBORN, MI 48126-2903 | 1 |
| RJT INDUSTRIES INC | GM CONTRACT ID: TKB49461 | 5716-00100618 | 1084 DORIS RD STE B<br>AUBURN HILLS, MI 48326-2613 | |
| RYCO ENGINEERING INC | GM CONTRACT ID: TKB49558<br>START DATE: 1/1/1995 | 5716-00105702 | 22600 HALL RD STE 100<br>CLINTON TOWNSHIP, MI 48036-1172 | |
| RYCO ENGINEERING INC | GM CONTRACT ID: TKB49558<br>START DATE: 1/1/1995 | 5716-00105703 | 22600 HALL RD STE 100<br>CLINTON TOWNSHIP, MI 48036-1172 | |
| SDE BUSINESS PARTNERING LLC | GM CONTRACT ID: TCS23417<br>START DATE: 9/25/2008 | 5716-00112108 | 400 RENAISSANCE CENTER STE 100<br>DETROIT, MI 48243 | |
| SODIUS CORP | GM CONTRACT ID: TCS25624<br>START DATE: 1/27/2009 | 5716-00082285 | 60 BROAD ST STE 3502<br>NEW YORK, NY 10004-2356 | |
| STANDARD & POOR'S | SUBSCRIPTION FOR DATA<br>START DATE: 1/1/2009 | 5716-00011807 | 55 WATER STREET<br>NEW YORK, NY 10041 | |
| STATE STREET BANK | | 5716-00011539 | ONE LINCOLN STREET<br>BOSTON, MA 02111 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-6**

**Human Resources**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STATE STREET BANK | | 5716-00011546 | ONE LINCOLN STREET<br>BOSTON, MA 02111 | 1 |
| STATE STREET CORP | GM CONTRACT ID: TCB08275<br>START DATE: 1/28/2008 | 5716-00082853 | 225 FRANKLIN ST<br>PO BOX 351<br>BOSTON, MA 02110-2801 | 1 |
| STATE STREET CORP | GM CONTRACT ID: TCB08275<br>START DATE: 1/28/2008 | 5716-00082854 | 225 FRANKLIN ST<br>PO BOX 351<br>BOSTON, MA 02110-2801 | 1 |
| TBD | | 5716-00305902 | NOT AVAILABLE | |
| TBD | | 5716-00305903 | NOT AVAILABLE | |
| TBD | | 5716-00305901 | NOT AVAILABLE | |
| TBD | | 5716-00305900 | NOT AVAILABLE | |
| TBD | | 5716-00305899 | NOT AVAILABLE | |
| THOMPSON,MARK EDWARD | 24 MONTH NON COMPETE<br>GM CONTRACT ID: NC03<br>START DATE: 11/1/2006 | 5716-01058906 | 11385 WAYNE DR<br>HOLLYWOOD, FL 33026-3738 | 1 |
| UAW | | 5716-00011413 | NOT AVAILABLE | |
| UAW | | 5716-00011496 | NOT AVAILABLE | |
| UAW | | 5716-00011414 | NOT AVAILABLE | |
| UAW | | 5716-00011533 | NOT AVAILABLE | |
| UAW | | 5716-00011534 | NOT AVAILABLE | |
| UAW | | 5716-00011532 | NOT AVAILABLE | |
| UAW | | 5716-00011531 | NOT AVAILABLE | |
| UAW | | 5716-00011498 | NOT AVAILABLE | |
| UAW PENSION | | 5716-00012006 | NOT AVAILABLE | |
| UAW PENSION | | 5716-00012007 | NOT AVAILABLE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-6**

**Human Resources**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UAW PENSION | | 5716-00012008 | NOT AVAILABLE | |
| UAW PENSION | | 5716-00012029 | NOT AVAILABLE | |
| UAW PENSION | | 5716-00011536 | NOT AVAILABLE | |
| UAW PENSION | | 5716-00011537 | NOT AVAILABLE | |
| UAW PENSION | | 5716-00011585 | NOT AVAILABLE | |
| UAW PENSION | | 5716-00011586 | NOT AVAILABLE | |
| UAW PENSION | | 5716-00011535 | NOT AVAILABLE | |
| UAW PROFIT SHARING | | 5716-00012030 | NOT AVAILABLE | |
| UAW PROFIT SHARING | | 5716-00012031 | NOT AVAILABLE | |
| UAW/CHRYSLER | | 5716-00011602 | NOT AVAILABLE | |
| UAW-GM HUMAN RESOURCES CENTER | GM CONTRACT ID: GMB06690<br>START DATE: 8/3/2001 | 5716-00110870 | 200 WALKER ST<br>DETROIT, MI 48207-4229 | |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: FHS01499<br>START DATE: 3/2/2004 | 5716-00078909 | 303 E KEARSLEY ST<br>FLINT, MI 48502-1907 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: GMB07286<br>START DATE: 1/1/2005 | 5716-00046160 | 1015 E HURON ST<br>ANN ARBOR, MI 48104-1628 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: GMB07286<br>START DATE: 1/1/2005 | 5716-00046159 | 1015 E HURON ST<br>ANN ARBOR, MI 48104-1628 | 1 |
| WACKENHUT CORP, THE | GM CONTRACT ID: GMB06677 | 5716-00048130 | 4200 WACKENHUT DR STE 100<br>PO BOX 109603<br>WEST PALM BEACH, FL 33410 | |
| YOUNES,MICHAEL | SEVERANCE AGREEMENT<br>GM CONTRACT ID: SETTLEMENT RELEASE<br>START DATE: 4/1/2009 | 5716-01058606 | 1016 THAMES DR<br>ROCHESTER HILLS, MI 48307-5738 | |

**TOTAL NUMBER OF CONTRACTS:  159**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-7**

**Intellectual Property**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| AMBER ENGINEERING, INC. C/O RAYTHEON COMPANY | AMENDMENT NO. 2 TO LIMITED LIABILITY COMPANY AGREEMENT OF HRL LABORATORIES, LLC START DATE: 1/1/2001 | 5716-00001628 | RAYTHEON COMPANY GLENN H. LENZEN, JR. 141 SPRING ST LEXINGTON, MA 02421-7860 | 1 |
| BMW GROUP | PARENT GUARANTEE START DATE: 12/21/2005 | 5716-00003474 | DAILMER CHRYSLER CORPORATION EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT 800 CHRYSLER DR CIMS 484-14-16 AUBURN HILLS, MI 48326-2757 | |
| BMW HYBRID TECHNOLOGY CORPORATION | MINUTES: "CHANGE OF CONTROL" MEETING | 5716-00003495 | CHRYSLER LLC GENERAL COUNSEL 1000 CHRYSLER DR CIMS 485-14-96 AUBURN HILLS, MI 48326-2766 | 1 |
| BOEING, RAYTHEON/AMBER | HRL LLC START DATE: 1/1/2001 | 5716-00741070 | 141 SPRING ST LEXINGTON, MA 02421 | 1 |
| BOEING, RAYTHEON/AMBER | HRL LLC START DATE: 5/25/2006 | 5716-00741069 | 141 SPRING ST LEXINGTON, MA 02421 | 1 |
| BOEING, RAYTHEON/AMBER | HRL LLC START DATE: 4/11/2002 | 5716-00741066 | 141 SPRING ST LEXINGTON, MA 02421 | 1 |
| BOEING, RAYTHEON/AMBER, HRL | HRL LLC START DATE: 1/1/2001 | 5716-00741067 | 141 SPRING ST LEXINGTON, MA 02421 | 1 |
| CHRYSLER LLC | GENERAL MOTORS CORPORATION TOOL USAGE AGREEMENT CHRYSLER SERVICE PARTS (COMMON VENDOR TOOLING) START DATE: 10/30/2008 | 5716-00003464 | RWD-T HYBRID PURCHASING MANAGER 26311 LAWRENCE CIMS 423-11-32 CENTER LINE, MI 48015-1241 | 1 |
| CHRYSLER MOTORS LLC | SERIVCE AND SERVICE PARTS AGREEMENT (RWD TRUCK HYBRID PROGRAM) START DATE: 11/7/2008 | 5716-00003478 | CHRYSLER LLC RWD-T HYBRID PURCHASING MANAGER 26311 LAWRENCE CIMS 423-11-32 CENTER LINE, MI 48015-1241 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-7**

**Intellectual Property**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DAIMLERCHRYSLER CORPORATION | CO-OCCUPANCY AND SUBLEASE AGREEMENT (TROY TECHNOLOGY PARK) | 5716-00003497 | MERCEDES-BENZ HYBRID LLC ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS 1870 TECHNOLOGY DR CIMS 526-00-00 TROY, MI 48083-4232 | |
| DAIMLERCHRYSLER CORPORATION | CO-LOCATION AGREEMENT (STRONG HYBRID PROPULTION SYSTEMS COOPERATION) START DATE: 8/22/2005 | 5716-00003487 | MERCEDES-BENZ HYBRID, LLC BOARD MEMBER BUILDING 1, ROOM 808 EPPLESTRASSE 225 STUTTGART, 70567 | |
| DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS CORP., DELPHI TECHNOLGIES | TRADEMARK/TRADENAME START DATE: 1/1/1999 | 5716-01056139 | DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS CORP., DELPHI TECHN | 1 |
| DELPHI ELECTRONICS & SAFTEY CUSTOMER SUPPORT | PURCHASE ORDER: TCS24331 START DATE: 10/31/2008 | 5716-00000441 | DELPHI ELECTRONICS & SAFETY GERALD WITT PO BOX 9004 KOKOMO, IN 46904-9004 | 1 |
| DELPHI-S - SAGINAW PLT 6 | PURCHASE ORDER: TCS25117 START DATE: 12/12/2008 | 5716-00000442 | SCOTT MILLSAP 3900 E HOLLAND RD INNOVATION CENTER SAGINAW, MI 48601-9494 | 1 |
| E.I. DUPONT DE NEMOURS AND COMPANY | SECOND AMENDMENT OF NONDISCLOSURE AGREEMENT START DATE: 1/5/2006 | 5716-00013705 | ATTN: GENERAL COUNSEL 1007 MARKET ST. WILMINGTON, DE | 1 |
| E.I. DUPONT DE NEMOURS AND COMPANY | ADDENDUM TO THE AGREEMENT BETWEEN E.I. DUPONT DE NUMOURS AND GENERAL MOTORS CORPORATION START DATE: 1/5/2006 | 5716-00013704 | ATTN: GENERAL COUNSEL 1007 MARKET ST. WILMINGTON, DE | 1 |
| E.I. DUPONT DE NEMOURS AND COMPANY C/O DUPONT FUEL CELL COMPONENTS | NONDISCLOSURE AGREEMENT START DATE: 2/28/2006 | 5716-00013703 | C/O DUPONT FUEL CELL COMPONENTS CHESTNUT RUN PLAZA CENTRE BOULEVARD, BUILDING 701 WILMINGTON, DE 19805 | 1 |
| EATON CORPORATION | DEVELOPMENT AGREEMENT START DATE: 9/27/2006 | 5716-00013708 | ATTN: GENERAL COUNSEL 1111 SUPERIOR AVE. EAST CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-7**

**Intellectual Property**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORPORATION | ADDENDUM TO THE DEVELOPMENT AGREEMENT | 5716-00013709 | ATTN: GENERAL COUNSEL<br>1111 SUPERIOR AVE. EAST<br>CLEVELAND, OH 44114 | 1 |
| FIAT AUTO HOLDINGS, BV | | 5716-00301542 | CORSE GIOVANNI AGNELLI 200, TURIN<br>10135 ITALY<br>ITALY | |
| FIAT AUTO HOLDINGS, BV | TECHNICAL IP AGREEMENTS | 5716-00303778 | CORSE GIOVANNI AGNELLI 200, TURIN<br>10135 ITALY<br>ITALY | |
| FIAT AUTO S.P.A. | TRADEMARK<br>START DATE: 9/26/2008 | 5716-01056165 | ITALY<br>ITALY | 1 |
| FIAT AUTO S.P.A. | TRADEMARK<br>START DATE: 10/24/2008 | 5716-01056166 | ITALY<br>ITALY | 1 |
| FIAT AUTO S.P.A. | SPARK | 5716-01110665 | CORSO G. AGNELLI, 200<br>TORINO 10135 ITALY | 1 |
| FIAT AUTO S.P.A. | MEMORANDUM OF UNDERSTANDING<br>START DATE: 12/3/1999 | 5716-00003583 | ISUZU MOTORS LIMITED<br>6-26-1 MINAMI-OI<br>SHINAGAWA-KU | 1 |
| FIAT AUTO SPA | TECHNICAL IP AGREEMENTS | 5716-00303777 | CORSE GIOVANNI AGNELLI 200, TURIN<br>10135 ITALY<br>ITALY | |
| FIAT AUTO SPA | | 5716-00301541 | CORSE GIOVANNI AGNELLI 200, TURIN<br>10135 ITALY<br>ITALY | |
| FIAT PARTOCIPAZIONI S.P.A. | BIELSKO BIALA JOINT VENTURE AGREEMENT | 5716-00003681 | FIAT-GM POWERTRAIN B.V.<br>ATTN: GENERAL COUNSEL<br>GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | 1 |
| FIAT-GM POWERTRAIN POLSKA SP.Z.O.O | BIELSKO-BIALA JOINT VENTURE SUPPLY AGREEMENT | 5716-00003682 | FIAT AUTO HOLDINGS B.V.<br>ATTN: GENERAL COUNSEL<br>HULLENBERGWAG 13<br>1101 BW | 1 |
| FORD MOTOR CO | TECHNICAL IP AGREEMENTS | 5716-00303810 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-7

Intellectual Property

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORD MOTOR COMPANY | MEMORANDUM OF UNDERSTANDING | 5716-00003519 | ATTN: CORPORATE SECRETARY 1 AMERICAN RD DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR COMPANY | FIRST AMENDED AND RESTATED JOINT TRANSMISSION DEVELOPMENT, SOURCING AND CROSS-SUPPLY AGREEMENT START DATE: 12/1/2004 | 5716-00003518 | FOR MOTOR COMPANY ATTN: CORPORATE SECRETARY 1 AMERICAN RD DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR COMPANY | NONDISCLOSURE AGREEMENT START DATE: 1/4/2007 | 5716-00003465 | ATTN: CORPORATE SECRETARY 1 AMERICAN RD DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR COMPANY | JOINT TRANSMISSION DEVELOPMENT, SOURCING AND CROSS-SUPPLY AGREEMENT | 5716-00003521 | ATTN: CORPORATE SECRETARY 1 AMERICAN RD DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR COMPANY | X23F VARIANT TRANSMISSION ADDENDUM TO THE JOINT TRANSMISSION DEVELOPMENT, SOURCING AND CROSS-SUPPLY AGREEMENT | 5716-00003520 | ATTN: CORPORATE SECRETARY 1 AMERICAN RD DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR COMPANY | SETTLEMENT AGREEMENT START DATE: 11/10/2006 | 5716-00003516 | ATTN: CORPORATE SECRETARY 1 AMERICAN RD DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR COMPANY | CONFIDENTIALITY AGREEMENT START DATE: 5/17/2006 | 5716-00003517 | ATTN: CORPORATE SECRETARY 1 AMERICAN RD DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR COMPANY | LOW EMISSION PAINT RESEARCH AND DEVELOPMENT PARTNERSHIP START DATE: 2/9/1993 | 5716-01056675 | FORD WORLD HEADQUARTERS THE AMERICAN ROAD DEARBORN, MI 48121 | 1 |
| FREUDENBERG FCCT KG | AGREEMENT | 5716-00013715 | FREUDENBERG-NOK GENERAL PARTNERSHIP 47690 E ANCHOR CT PLYMOUTH, MI 48170-2400 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | | 5716-00013716 | FREUDENBGER FCCCT KG HOHNERWEG 2-4 | 1 |
| FREUDENBURG NOK | GM CONTRACT ID: TCS19451 START DATE: 5/1/2008 | 5716-01213133 | HOHNERWEG 2-4 WEINHEIM,  D-69469 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-7

Intellectual Property

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL ELECTRIC CO., GE GLOBAL RESEARCH | PURCHASE ORDER: TCS80440 START DATE: 9/15/2005 | 5716-00000430 | 1 RESEARCH CIR PO BOX 8 SCHENECTADY, NY 12309-1027 | 1 |
| GENERAL MOTORS ISUZU DIESEL ENGINEERING, LTD. | LETTER START DATE: 1/4/2003 | 5716-00003575 | RESOURCES CONNECTION ATTN: GENERAL COUNSEL FILE #55221 LOS ANGELES, CA | 1 |
| GENERAL MOTORS STRASBOURG S.A. | TRADEMARK START DATE: 11/10/1971 | 5716-01056199 | 81, RUE DE LA ROCHELLE 67 STRASBOURG-NEUHOF, FRANCE NEUHOF, | |
| HARCO BRAKE SYSTEMS, INC. | COMPONENT SUPPLY AGREEMENT START DATE: 9/20/2007 | 5716-00003220 | HARCO MANUFACTURING GROUP, LLC LARRY G. HARRIS, PRESIDENT 707 HARCO DRIVE CLAYTON, OH 45315 | |
| HONEYWELL CONSUMER PRODUCTS GROUP | TRADEMARK START DATE: 7/1/2002 | 5716-01056249 | 39 OLD RIDGEBURY RD. DANBURY, CT 06810 | 1 |
| HONEYWELL TURBO TECHNOLOGIES | NON-DISCLOSURE AGREEMENT START DATE: 5/1/2007 | 5716-00003467 | 23326 HAWTHORNE BLVD STE 200 TORRANCE, CA 90505-3756 | 1 |
| INA BEARING COMPANY, INC. | GM CONTRACT ID: TCS80314 START DATE: 9/1/2005 | 5716-01213214 | 308 SPRING HILL FARM ROAD FORT MILL, SC 29715 | 1 |
| INA BEARING COMPANY, INC. | GM CONTRACT ID: TCS78846 START DATE: 7/1/2005 | 5716-01213213 | 308 SPRING HILL FARM ROAD FORT MILL, SC 29715 | 1 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | CONFIDENTIALITY AGREEMENT | 5716-00013593 | 640 N MCCARTHY BLVD MILPITAS, CA 95035-5113 | 1 |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | AMENDMENT NO. TO THE ISUZU MANUFACTURING SERVICES AGREEMENT | 5716-00003579 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA, INC. | MEMBERSHIP INTEREST PURCHASE AGREEMENT START DATE: 11/29/2002 | 5716-00003469 | ISUZU MOTORS AMERICA, INC VICE PRESIDENT, BUSINESS MANAGEMENT 16323 SHOEMAKER AVE CERRITOS, CA 90703-2244 | 1 |
| ISUZU MOTORS EUROPE LIMITED | SHARE PURCHASE AGREEMENT START DATE: 10/25/2002 | 5716-00003674 | ISUZU MOTORS LIMITED 6-26-1 MINAMI-OI SHINAGAWA-KU | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-7

Intellectual Property

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS EUROPE LIMITED | SHARE PURCHASE AGREEMENT START DATE: 10/25/2002 | 5716-00003588 | ISUZU MOTORS LIMITED ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE 6-26-1 MINAMI-OI SHINAGAWA-KU | 1 |
| ISUZU MOTORS LIMITED | LETTERS | 5716-00003570 | GM POWERTRAIN NED S. MCCLURG 777 JOSLYN AVE MAIL CODE 483-720-540 PONTIAC, MI 48340-2925 | 1 |
| ISUZU MOTORS LIMITED | LETTER-LIKE | 5716-00003585 | 6-26-1 MINAMI-OI SHINAGAWA-KU TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | NONDISCLOSURE AGREEMENT | 5716-00003568 | FIAT-GM POWERTRAIN B.V. ATTN: GENERAL COUNSEL GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | 1 |
| ISUZU MOTORS LIMITED | SHAREHOLDERS AGREEMENT START DATE: 11/30/2002 | 5716-00003669 | GENERAL MOTORS LIMITED GRIFFINE HOUSE OSBORNE RD. | 1 |
| ISUZU MOTORS LIMITED | INTELLECTUAL PROPERTY AGREEMENT | 5716-00003574 | GMI DIESEL ENGINEERING LIMITED 8 TSUCHIDANA | 1 |
| ISUZU MOTORS LIMITED | SHARE PURCHASE AGREEMENT START DATE: 11/30/2002 | 5716-00003580 | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE 6-26-1 MINAMI-OI SHINAGAWA-KU TOYKO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | MEMORANDUM OF UNDERSTANDING | 5716-00003581 | 6-26-1 MINAMI-OI SHINAGAWA-KU TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | LETTER-LIKE | 5716-00003576 | 6-26-1 MINAMI-OI SHINAGAWA-KU TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | DEVELOPMENT AGREEMENT | 5716-00003571 | 6-26-1 MINAMI-OI SHINAGAWA-KU TOKYO 140-8722 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-7**

**Intellectual Property**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LIMITED | AMENDMENT TWO TO THE SHAREHOLDERS AGREEMENT<br>START DATE: 6/6/2007 | 5716-00003671 | GENERAL MOTORS LIMITED<br>UK1 101 135 GRIFFIN HOUSE<br>OSBORNE RD. | 1 |
| ISUZU MOTORS LIMITED | DIESEL ENGINE TECHNOLOGY LICENSE AGREEMENT | 5716-00003564 | GM GLOBAL TECHNOLOGY OPERATIONS, INC.<br>300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | 1 |
| ISUZU MOTORS LIMITED | LETTER AGREEMENT | 5716-00003565 | 6-26-1 MINAMI-OI<br>SHINAGAWA-KU<br>TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | MEMORANDUM OF UNDERSTANDING | 5716-00003566 | 6-26-1 MINAMI-OI<br>SHINAGAWA-KU<br>TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | PURCHASE AGREEMENT | 5716-00003578 | 6-26-1 MINAMI-OI<br>SHINAGAWA-KU<br>TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | MEMORANDUM OF UNDERSTANDING | 5716-00003567 | 6-26-1 MINAMI-OI<br>SHINAGAWA-KU<br>TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | AMENDMENT TO THE SHAREHOLDERS AGREEMENT | 5716-00003670 | GENERAL MOTORS LIMITED<br>UK1 101 135 GRIFFIN HOUSE<br>OSBORNE RD. | 1 |
| ISUZU MOTORS LIMITED | TRADEMARK<br>START DATE: 9/29/2003 | 5716-01056267 | JAPAN<br>JAPAN | 1 |
| ISUZU MOTORS LIMITED | SETTLEMENT AGREEMENT<br>START DATE: 4/13/2007 | 5716-00003471 | 6-26-1 MINAMI-OI<br>SHINAGAWA-KU<br>TOYKO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | NON-DISCLOSURE AGREEMENT | 5716-00003555 | SHUNICHI TOKUNAGA<br>6-26-1 MINAMI-OI<br>SHINAGAWA-KU<br>TOYKO 140-8722 JAPAN | 1 |
| LEAR CORP. | GM CONTRACT ID: TCS25000<br>START DATE: 11/1/2008 | 5716-01213236 | 5500 ENTERPRISE CT<br>WARREN, MI 48092 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-7

Intellectual Property

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MB HYBRID LLC, CHRYSLER LLC (F/K/A DAIMLER CHRYSLER CORPORATION) AND BMW HYBRID TECHNOLOGY | COOPERATION AGREEMENT<br>GM CONTRACT ID: 15999338<br>START DATE: 12/31/2005 | 5716-01219771 | DONALD D. ANDERSON<br>CIMS 482-01-15, 800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| MB HYBRID LLC, CHRYSLER LLC (F/K/A DAIMLER CHRYSLER CORPORATION) AND BMW HYBRID TECHNOLOGY | DEVELOPMENT AGREEMENT-RWD LUXURY VEHICLE<br>GM CONTRACT ID: 15999341<br>START DATE: 12/31/2005 | 5716-01219774 | DONALD D. ANDERSON<br>CIMS 482-01-15, 800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| PENNZOIL QUAKER STATE CANADA INC. | TRADEMARK LICENSING FOR RESTORATION PARTS AND ACCESORIES<br>START DATE: 1/1/2002 | 5716-00014163 | RACHEL AGNEW<br>1101 BLAIR RD<br>BURLINGTON ON L7M 1T3 CANADA | 1 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | UNIVSERSITY AGREEMENT | 5716-01219350 | NOT AVAILABL<br>ANN ARBOR, MI 48109 | 1 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | LICENSE OPTION | 5716-01219437 | ANN ARBOR, MI 48109 | 1 |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | UMBRELLA CONTRACT<br>START DATE: 10/27/2007 | 5716-00003622 | SAIC MOTOR CORPORATION LIMITED<br>25 BIBO ROAD<br>ZHANGJIANG HI TECH PARK | 2 |
| SHILOH INDUSTRIES, INC. | NON-DISCLOSURE AGREEMENT | 5716-00013600 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| SIEMENS AUTOMOTIVE | GM CONTRACT ID: TCSRX IC9<br>START DATE: 2/1/2009 | 5716-01213267 | WITTELSBACHERPLATZ 2<br>MUNICH, 80333 | 1 |
| THE COBALT GROUP, INC. | TRADEMARK<br>START DATE: 5/29/2003 | 5716-01056371 | 2200 1ST AVE S STE 400<br>SEATTLE, WA 98134-1452 | 1 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | INVOICE NUMBER 1049463<br>START DATE: 10/1/2008 | 5716-00003822 | 3003 S STATE ST<br>3089 WOLVERINE TOWER<br>ANN ARBOR, MI 48109-1271 | 1 |
| TOYOTA JIDOSHA KABUSHIKI KAISHA | TRADEMARK<br>START DATE: 6/23/1999 | 5716-01056384 | 1, TOYOTA-CHO, TOYOTA-SHI<br>AICHI-KEN, JAPAN | 1 |
| TOYOTA JIDOSHA KABUSHIKI KAISHA | TADEMARK<br>START DATE: 12/2/2003 | 5716-01056383 | 1, TOYOTA-CHO, TOYOTA-SHI<br>AICHI-KEN, JAPAN 10423 | 1 |
| TOYOTA MOTOR CORPORATION | FUEL CELL NDA | 5716-01219347 | 1 TOYOTA-CHO<br>TOYOTA-CHI<br>AICHI 471-8571 JAPAN | 1 |
| TOYOTA MOTOR CORPORATION | TRADEMARK<br>START DATE: 3/6/2002 | 5716-01056385 | 1, TOYOTA-CHO, TOYOTA-SHI<br>AICHI-KEN, 471, JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-7**

**Intellectual Property**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIVERSITY OF MICHIGAN | REGULAR MEMBERSHIP AGREEMENT ENGINEERING RESEARCH CENTER FOR RECONFIGURABLE MANUFACTURING SYSTEMS START DATE: 8/1/2008 | 5716-00003823 | 1015 LS&A BUILDING ANN ARBOR, MI 48109 | 1 |
| UNIVERSITY OF MICHIGAN | GM CONTRACT ID: TCS26480 START DATE: 3/1/2009 | 5716-01213157 | 503 THOMPSON ST ANN ARBOR, MI 48109 | 1 |

**TOTAL NUMBER OF CONTRACTS:  90**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-8

Information Technology

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP IN.C | RIM DEPLOYMENT<br>START DATE: 6/7/2006 | 5716-00305609 | 1950 HASSELL RD<br>HOFFMAN ESTATES, IL 60169-6308 | 1 |
| AUTOMATIC DATA PROCESSING INC | GM CONTRACT ID: 01S55983<br>START DATE: 4/29/2008 | 5716-00050850 | 1950 HASSELL RD<br>HOFFMAN ESTATES, IL 60169-6308 | 1 |
| AUTOMATIC DATA PROCESSING INC | GM CONTRACT ID: 01S51885<br>START DATE: 8/3/2006 | 5716-00050849 | 1950 HASSELL RD<br>HOFFMAN ESTATES, IL 60169-6308 | 1 |
| AUTOMATIC DATA PROCESSING INC | GM CONTRACT ID: GMS21330<br>START DATE: 1/10/2008 | 5716-00050851 | 1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| CENTURY PRODUCTS COMPANY | CENTURY<br>START DATE: 7/6/1992 | 5716-00304606 | NOT AVAILABLE | |
| CISCO (DOCUMENTS IN KOREAN, CANNOT TRANSLATE) | CISCO KOREA MLA.PDF | 5716-00299667 | 170 W TASMAN DR<br>SAN JOSE, CA 95134 | 1 |
| CISCO SYSTEMS CAPITAL CORPORATION | MASTER LEASE AGREEMENT<br>START DATE: 2/28/2006 | 5716-00014637 | OPERATIONS MANAGER<br>170 W TASMAN DR<br>SAN JOSE, CA 95134-1700 | 1 |
| DELL FINANCIAL SERVICES | LEASING CONTRACT | 5716-00014234 | MOLLY MONAGHAN<br>11203 RANCH ROAD 2222 APT 301<br>AUSTIN, TX 78730-1012 | 1 |
| DELL FINANCIAL SERVICES CANADA LIMITED | TSR AGREEMENT, TRANSACTION SPECIFIC REQUIREMENTS FOR CANADA<br>START DATE: 2/23/2006 | 5716-00014600 | PHAROS FINANCIAL SERVICES L.P.<br>300 CRESCENT CT STE 1380<br>DALLAS, TX 75201-1813 | 1 |
| DELL FINANCIAL SERVICES CANADA LIMITED | DELL CANADA MLA.PDF<br>START DATE: 9/22/2005 | 5716-00299660 | 155 GORDON BAKER RD<br>STE 501<br>NORTH YORK, ON M2H 3N5 | 1 |
| DELL FINANCIAL SERVICES LP | GM CONTRACT ID: TCM05017<br>START DATE: 5/15/2006 | 5716-00035659 | 1 DELL WAY<br>ROUND ROCK, TX 78682-7000 | 1 |
| DELL FINANCIAL SERVICES LP | GM CONTRACT ID: TCM05008<br>START DATE: 2/8/2006 | 5716-00055342 | 1 DELL WAY<br>ROUND ROCK, TX 78682-7000 | 1 |
| DELL FINANCIAL SERVICES LP | GM CONTRACT ID: TCM05017<br>START DATE: 5/15/2006 | 5716-00035658 | 1 DELL WAY<br>ROUND ROCK, TX 78682-7000 | 1 |
| DELL FINANCIAL SERVICES LP | GM CONTRACT ID: GMM05121<br>START DATE: 12/22/2008 | 5716-00040578 | 1 DELL WAY<br>ROUND ROCK, TX 78682-7000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-8**

**Information Technology**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELL FINANCIAL SERVICES LP | GM CONTRACT ID: TCS89142<br>START DATE: 3/23/2006 | 5716-00055345 | 1 DELL WAY<br>ROUND ROCK, TX 78682-7000 | 1 |
| DELL FINANCIAL SERVICES LP | GM CONTRACT ID: TCM05011<br>START DATE: 4/19/2006 | 5716-00055343 | 1 DELL WAY<br>ROUND ROCK, TX 78682-7000 | 1 |
| EDS | GMT 900 TEST DEVELOPMENT TCS98350<br>GM CONTRACT ID: 293.0<br>START DATE: 6/7/2006 | 5716-00299843 | DONNA DUNN<br>500 RENAISSANCE CENTER<br>DETROIT, MI 48243 | 1 |
| ELECTRONIC DATA SYSTEMS CORP | GM CONTRACT ID: GMS14039<br>START DATE: 5/23/2007 | 5716-00057288 | 4300 S SAGINAW ST<br>FLINT, MI 48507-2653 | 1 |
| ORACLE | AMENDMENT<br>GM CONTRACT ID: 412.0<br>START DATE: 8/31/2006 | 5716-00299898 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | 2 |
| ORACLE | ORACLE TERM LICENSE SCHEDULE<br>GM CONTRACT ID: 741.0<br>START DATE: 8/31/2006 | 5716-00299896 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | 2 |
| ORACLE CORP | GM CONTRACT ID: TCS26242<br>START DATE: 3/2/2009 | 5716-00080827 | 12320 ORACLE BLVD<br>COLORADO SPRINGS, CO 80921-3660 | 2 |
| ORACLE CORP | GM CONTRACT ID: TCS25925<br>START DATE: 2/11/2009 | 5716-00080826 | 12320 ORACLE BLVD<br>COLORADO SPRINGS, CO 80921-3660 | 2 |
| ORACLE CORP | GM CONTRACT ID: GMS05998<br>START DATE: 8/31/2006 | 5716-00035592 | 12320 ORACLE BLVD<br>COLORADO SPRINGS, CO 80921-3660 | 2 |
| ORACLE CORP | GM CONTRACT ID: GMS29431<br>START DATE: 8/27/2008 | 5716-00114045 | 3290 W BIG BEAVER RD STE 300<br>TROY, MI 48084-2910 | 2 |
| ORACLE CORP | GM CONTRACT ID: GMS26259<br>START DATE: 5/16/2008 | 5716-00096403 | 3290 W BIG BEAVER RD STE 300<br>TROY, MI 48084-2910 | 2 |
| ORACLE CORPORATION | SW LIC AGREEMENT FOR SIEBEL PRODUCTS USED IN GSSM/VSSM<br>START DATE: 6/29/2001 | 5716-01225901 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | SW LIC AGREEMENT FOR PEOPLESOFT HR SOFTWARE PRODUCTS<br>START DATE: 9/22/2004 | 5716-01225898 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | OBLIX SW LIC AGREEMENT<br>START DATE: 1/20/2005 | 5716-01225899 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-8**

**Information Technology**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ORACLE CORPORATION | IS&S - GRS DOWNLOAD<br>GM CONTRACT ID: 1648-206<br>START DATE: 4/1/2009 | 5716-00297266 | 10 TWIN DOLPHIN DR<br>REDWOOD CITY, CA 94065-1035 | 2 |
| ORACLE CORPORATION | IS&S - GRS DOWNLOAD<br>GM CONTRACT ID: 1973-1199<br>START DATE: 4/1/2009 | 5716-00297264 | 10 TWIN DOLPHIN DR<br>REDWOOD CITY, CA 94065-1035 | 2 |
| ORACLE CORPORATION | GLOBAL LOGISTICS TECHNOLOGIES, INC SWAGREEMENT<br>START DATE: 11/19/2002 | 5716-01225900 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | IS&S - GRS DOWNLOAD<br>GM CONTRACT ID: 1973-1198<br>START DATE: 4/1/2009 | 5716-00297265 | 10 TWIN DOLPHIN DR<br>REDWOOD CITY, CA 94065-1035 | 2 |
| ORACLE CORPORATION | SOFTWARE LICENSE AGREEMENT | 5716-00014868 | ATTN: GENERAL COUNSEL<br>500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | 2 |
| ORACLE CORPORATION | ORDERING DOCUMENT PURSUANT TO THE ORACLE/ GM<br>SOFTWARE LICENSE AGREEMENT; APPLIES ONLY TO DATABASE<br>LICENSES AND PRICING FOR OTHER TECHNOLOGY PRODUCTS | 5716-01225906 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | ORACLE SW LIC AGREEMENT FOR DATABASE AND OTHER<br>PRODUCTS USED THROUGHOUT GM GLOBALLY<br>START DATE: 5/31/2001 | 5716-01225873 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | SW LIC AGREEMENT FOR HYPERION PRODUCTS USED FOR<br>FINANCIAL MGT/ REPORTING<br>START DATE: 12/22/2002 | 5716-01225902 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | ADDITIONAL AMENDMENT FOR SPEICIAL PRICING BID FOR<br>ONSTAR | 5716-01225908 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | ORDERING DOCUMENT PURSUANT TO THE ORACLE/ GM<br>SOFTWARE LICENSE AGREEMENT; APPLIES TO PEOPLESOFT<br>LICENSES AND PRICING FOR PURCHASE OF ENTERPRISE<br>LEARNING MGT AND OTHER RELATED PRODUCTS<br>START DATE: 11/30/2006 | 5716-01225907 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | START DATE: 5/31/2001 | 5716-00300153 | NOT AVAILABLE | 2 |
| ORACLE CORPORATION | SW LIC AGREEMENT FOR BEA MIDDLEWARE PRODUCTS USED<br>ON APPLICATION DEVELOPMENT<br>START DATE: 2/14/2003 | 5716-01225903 | 500 ORACLE PKWY<br>REDMOND CITY, CA 94065 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-8

Information Technology

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ORACLE CORPORATION | ADDITIONAL AMENDMENT FOR ENTERPRISE USE OF BEA PRODUCTS USED IN MANUFACTURING PLANTS START DATE: 10/25/2005 | 5716-01225904 | 500 ORACLE PKWY REDMOND CITY, CA 94065 | 2 |
| ORACLE CORPORATION | ADDITIONAL AMENDMENT TO REVISE PRICES OF BEA PRODUCTS START DATE: 7/17/2007 | 5716-01225905 | 500 ORACLE PKWY REDMOND CITY, CA 94065 | 2 |
| ORACLE USA, INC. | STELLENT, INC. AND ORACLE USA, INC. START DATE: 2/4/2008 | 5716-00014950 | 1910 ORACLE WAY RESTON, VA 20190-4733 | 2 |
| ORACLE USA, INC. | ORDERING DOCUMENT | 5716-00014867 | 1001 SUNSET BLVD ROCKLIN, CA 95765-3702 | 2 |
| PHAROS FINANCIAL SERVICES L.P. C/O DELL FINANCIAL SERVICES L.P. | MASTER LEASE AGREEMENT START DATE: 9/22/2005 | 5716-00014607 | GENERAL COUNSEL 12234 N. IH-35 ROUND ROCK, TX 48753 | 1 |
| REALTIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | AMENDMENT NO. 001 TO MASTER LEASE AGREEMENT START DATE: 3/10/2004 | 5716-00014626 | DRYADES SAVINGS BANK, F.S.B. 233 CARONDELET ST NEW ORLEANS, LA 70130-3002 | 1 |
| RELATIONAL FUNDING CANADA CORP. | IBM CANADA ADDENDUM.PDF START DATE: 6/1/2004 | 5716-00300170 | LEE ROSZCZYNSKI 18000 W. NINE MILE ROAD SOUTHFIELD, MI 48075 | 1 |
| RELATIONAL FUNDING CANADA CORP. | RELATIONAL CANADA MLA.PDF START DATE: 6/1/2004 | 5716-00300012 | LEE ROSZCZYNSKI 18000 W. NINE MILE ROAD SOUTHFIELD, MI 48075 | 1 |
| RELATIONAL FUNDING CORPORATION | RELATIONAL US MLA.PDF START DATE: 3/10/2004 | 5716-00300014 | LEE ROSZCZYNSKI 18000 W. NINE MILE ROAD SOUTHFIELD, MI 48075 | 1 |
| RELATIONAL FUNDING CORPORATION | RELATIONAL US MLA AMENDED.PDF START DATE: 7/18/2005 | 5716-00300013 | LEE ROSZCZYNSKI 18000 W. NINE MILE ROAD SOUTHFIELD, MI 48075 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05058 START DATE: 12/21/2006 | 5716-00074067 | 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05047 START DATE: 11/18/2006 | 5716-00074059 | 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05049 START DATE: 12/8/2006 | 5716-00074060 | 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008-3120 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-8

Information Technology

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RELATIONAL LLC | GM CONTRACT ID: TCM05050<br>START DATE: 12/11/2006 | 5716-00074061 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05051<br>START DATE: 12/11/2006 | 5716-00074062 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05054<br>START DATE: 12/21/2006 | 5716-00074064 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05088<br>START DATE: 10/16/2007 | 5716-00074085 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05056<br>START DATE: 12/21/2006 | 5716-00074066 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05087<br>START DATE: 10/16/2007 | 5716-00074084 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05059<br>START DATE: 12/21/2006 | 5716-00074068 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05061<br>START DATE: 1/16/2007 | 5716-00074069 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05062<br>START DATE: 1/17/2007 | 5716-00074070 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: 01M05006<br>START DATE: 4/21/2006 | 5716-00103098 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS78999<br>START DATE: 8/12/2005 | 5716-00090621 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05048<br>START DATE: 12/8/2006 | 5716-00092882 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05055<br>START DATE: 12/21/2006 | 5716-00074065 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS76836<br>START DATE: 6/16/2005 | 5716-00074102 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05072<br>START DATE: 5/22/2007 | 5716-00035606 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-8

Information Technology

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RELATIONAL LLC | LEASING CONTRACT | 5716-00014225 | LEON STEINBERG<br>1200 MAC ARTHUR BLVD<br>MAHWAH, NJ 07430 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05025<br>START DATE: 11/3/2006 | 5716-00074036 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS70074<br>START DATE: 1/25/2005 | 5716-00082913 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05034<br>START DATE: 11/6/2006 | 5716-00036315 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05091<br>START DATE: 11/14/2007 | 5716-00036403 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: 01M05002<br>START DATE: 4/21/2006 | 5716-00037524 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS76248<br>START DATE: 6/3/2005 | 5716-00074097 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05057<br>START DATE: 12/21/2006 | 5716-00089522 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS76835<br>START DATE: 6/16/2005 | 5716-00074100 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: 01M05000<br>START DATE: 4/21/2006 | 5716-00103096 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS78628<br>START DATE: 8/4/2005 | 5716-00074103 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS78807<br>START DATE: 8/9/2005 | 5716-00074104 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS78812<br>START DATE: 8/9/2005 | 5716-00074105 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS82319<br>START DATE: 10/20/2005 | 5716-00074108 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS82900<br>START DATE: 11/2/2005 | 5716-00074110 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-8

Information Technology

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RELATIONAL LLC | GM CONTRACT ID: TTM05095<br>START DATE: 12/12/2007 | 5716-00074111 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: WAM05071<br>START DATE: 3/13/2007 | 5716-00074112 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS71583<br>START DATE: 2/23/2005 | 5716-00118727 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS71583<br>START DATE: 2/23/2005 | 5716-00118728 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS76833<br>START DATE: 6/16/2005 | 5716-00074099 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05093<br>START DATE: 11/14/2007 | 5716-00074088 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05038<br>START DATE: 11/12/2006 | 5716-00074051 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05040<br>START DATE: 11/15/2006 | 5716-00074053 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05041<br>START DATE: 11/15/2006 | 5716-00074054 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05043<br>START DATE: 11/18/2006 | 5716-00074055 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05046<br>START DATE: 11/18/2006 | 5716-00074058 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05080<br>START DATE: 7/20/2007 | 5716-00074081 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05081<br>START DATE: 7/20/2007 | 5716-00074082 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05082<br>START DATE: 8/3/2007 | 5716-00074083 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: GMS90468<br>START DATE: 12/22/2004 | 5716-00089384 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-8**

**Information Technology**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RELATIONAL LLC | GM CONTRACT ID: TCM05037<br>START DATE: 11/6/2006 | 5716-00074049 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05092<br>START DATE: 11/14/2007 | 5716-00074087 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05098<br>START DATE: 12/19/2007 | 5716-00074091 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05096<br>START DATE: 12/12/2007 | 5716-00074089 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05097<br>START DATE: 12/12/2007 | 5716-00074090 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT: GMM05099<br>START DATE: 1/16/2008 | 5716-00074029 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS67075<br>START DATE: 11/10/2004 | 5716-00074093 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05013<br>START DATE: 5/3/2006 | 5716-00074034 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS76240<br>START DATE: 6/3/2005 | 5716-00074095 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05039<br>START DATE: 11/12/2006 | 5716-00081190 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05044<br>START DATE: 11/18/2006 | 5716-00081406 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05023<br>START DATE: 10/13/2006 | 5716-00088743 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCS73436<br>START DATE: 4/1/2005 | 5716-00088744 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05090<br>START DATE: 11/14/2007 | 5716-00074086 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05065<br>START DATE: 1/17/2007 | 5716-00074073 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-8**

**Information Technology**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RELATIONAL LLC | GM CONTRACT ID: ORM05084<br>START DATE: 9/6/2007 | 5716-00074030 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05001<br>START DATE: 1/27/2006 | 5716-00074033 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05022<br>START DATE: 8/21/2006 | 5716-00074035 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05027<br>START DATE: 11/6/2006 | 5716-00074037 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05028<br>START DATE: 11/6/2006 | 5716-00074038 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05029<br>START DATE: 11/6/2006 | 5716-00074040 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05030<br>START DATE: 11/6/2006 | 5716-00074041 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05031<br>START DATE: 11/6/2006 | 5716-00074042 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05036<br>START DATE: 11/6/2006 | 5716-00074048 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05063<br>START DATE: 1/17/2007 | 5716-00074071 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05032<br>START DATE: 11/6/2006 | 5716-00074043 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05035<br>START DATE: 11/6/2006 | 5716-00074047 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: WAS85208<br>START DATE: 10/26/2005 | 5716-00090296 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05033<br>START DATE: 11/6/2006 | 5716-00074045 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05067<br>START DATE: 1/31/2007 | 5716-00074074 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-8

Information Technology

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RELATIONAL LLC | GM CONTRACT ID: TCM05076<br>START DATE: 6/7/2007 | 5716-00074080 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05075<br>START DATE: 6/7/2007 | 5716-00074079 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05074<br>START DATE: 6/7/2007 | 5716-00074078 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05073<br>START DATE: 5/29/2007 | 5716-00074077 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL LLC | GM CONTRACT ID: TCM05070<br>START DATE: 3/2/2007 | 5716-00074076 | 3701 ALGONQUIN RD STE 600<br>ROLLING MEADOWS, IL 60008-3120 | 1 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | AMENDMENT NO. 001 TO MASTER LEASE AGREEMENT<br>START DATE: 3/10/2004 | 5716-00014628 | DRYADES SAVINGS BANK F.S.B.<br>233 CARONDELET ST<br>NEW ORLEANS, LA 70130-3002 | 1 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | AMENDMENT NO. 001 TO MASTER LEASE AGREEMENT<br>START DATE: 3/10/2004 | 5716-00014624 | DRYADES SAVINGS BANK, F.S.B.<br>233 CARONDELET ST<br>NEW ORLEANS, LA 70130-3002 | 1 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | AMENDMENT NO. 001 TO MASTER LEASE AGREEMENT<br>START DATE: 3/10/2004 | 5716-00014625 | DRYADES SAVINGS BANK, F.S.B.<br>233 CARONDELET ST<br>NEW ORLEANS, LA 70130-3002 | 1 |
| SAP AMERICA, INC | START DATE: 3/31/2003 | 5716-00299584 | 3999 W CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | 1 |
| SAP AMERICA, INC. | APPENDIX 65 TO MASTER AGREEMENT | 5716-00014921 | 3999 W CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 | 1 |
| SAP AMERICA, INC. | SOFTWARE END-USER LICENSE AGREEMENT | 5716-00014920 | 3999 W CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 | 1 |
| SAP AMERICA, INC. | APPENDIX 66 TO MASTER AGREEMENT | 5716-00014922 | 3999 W CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 | 1 |
| SIEBEL SYSTEMS, INC | START DATE: 6/29/2001 | 5716-00299360 | NOT AVAILABLE | 2 |
| SIEBEL SYSTEMS, INC. | SOFTWARE LICENSE AGREEMENT | 5716-00014931 | ATTN: VP, LEGAL AFFAIRS<br>2207 BRIDGEPOINTE PARKWAY<br>FOSTER CITY, CA 94404 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-8**

**Information Technology**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPX CORP | GM CONTRACT ID: 01S55830<br>START DATE: 4/9/2008 | 5716-00097043 | 5775 ENTERPRISE CT<br>WARREN, MI 48092-3463 | 1 |
| SUN MICROSYSTEMS AB | LOCALLEASE_SUNSWEDEN_SAAB.PDF<br>START DATE: 3/7/2007 | 5716-00299760 | 1000 TOWN CTR STE 1700<br>SOUTHFIELD, MI 48075 | 1 |
| SUN MICROSYSTEMS BELGIUM NV | SUN BELGIUM MLA.PDF<br>START DATE: 12/5/2006 | 5716-00299363 | LOZENBERG 15<br>ZAVENTEM, 1932 | 1 |
| SUN MICROSYSTEMS DE MEXICO, S.A. DE C.V. | SUN MEXICO MLA.PDF<br>START DATE: 1/1/2007 | 5716-00299367 | PLAZA REFORMA<br>PROLONGACION REFORMA NO. 600-210<br>COL. PENA BLANCA SANTA FE, D.F. 1210 | 1 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | LEASING CONTRACT | 5716-00014231 | STEVEN MILLER<br>1000 TOWN CTR STE 1700<br>SOUTHFIELD, MI 48075-1233 | 1 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | MASTER LEASE AGREEMENT<br>START DATE: 6/8/2006 | 5716-00014632 | GLOBAL FINANCIAL SERVICES<br>GENERAL COUNSEL<br>500 ELDORADO BLVD<br>BROOMFIELD, CO 80021-3408 | 1 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | MASTER LEASE AGREEMENT<br>START DATE: 6/8/2006 | 5716-00014638 | GLOBAL FINANCIAL SERVICES<br>GENERAL COUNSEL<br>500 ELDORADO BLVD<br>BROOMFIELD, CO 80021-3408 | 1 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | SUN US MLA.PDF<br>START DATE: 6/8/2006 | 5716-00299735 | 1000 TOWN CTR STE 1700<br>SOUTHFIELD, MI 48075 | 1 |
| SUN MICROSYSTEMS GMBH | SUN GERMANY MLA.PDF<br>START DATE: 11/30/2006 | 5716-00299366 | SONNENALLEE 1<br>KIRCHHEIM BEI MUNCHEN, 85551 | 1 |
| SUN MICROSYSTEMS INC | GM CONTRACT ID: TCS24010<br>START DATE: 10/17/2008 | 5716-00121202 | 500 ELDORADO BLVD<br>BROOMFIELD, CO 80021-3408 | 1 |
| SUN MICROSYSTEMS LTD | SUN UK MLA.PDF<br>START DATE: 12/4/2006 | 5716-00299734 | UNIVERSITY OF WARWICK SCIENCE PARK<br>MILLBURN HILL RD.<br>COVENTRY, CV4 7HS | 1 |
| SUN MICROSYSTEMS NEDERLAND B.V. | SUN NETHERLANDS MLA ADDENDUM.PDF<br>START DATE: 3/30/2007 | 5716-00299733 | SATURNUS 1<br>AMERSFOORT, ME 3824 | 1 |
| SUN MICROSYSTEMS OF CANADA INC. | SUN CANADA MLA.PDF<br>START DATE: 10/1/2006 | 5716-00299365 | 27 ALLSTATE PARKWAY<br>7TH FLOOR<br>MARKHAM, ON L3R 5R7 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-8**

**Information Technology**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUN MICROSYSTEMS OF CANADA INC. | SUN CANADA LCA.PDF<br>START DATE: 10/1/2006 | 5716-00299364 | 27 ALLSTATE PARKWAY<br>7TH FLOOR<br>MARKHAM, ON L3R 5R7 | 1 |
| SUN MICROSYSTEMS, INC | START DATE: 4/26/2005 | 5716-00299592 | 4150 NETWORK CIR<br>SANTA CLARA, CA 95054 | 1 |
| SUN MICROSYSTEMS, INC. | SOFTWARE LICENSE AGREEMENT<br>START DATE: 5/10/2004 | 5716-00014957 | GENERAL COUNSEL<br>4150 NETWORK CIR<br>SANTA CLARA, CA 95054-1778 | 1 |
| SUN MICROSYSTEMS, INC. | AMENDMENT #2 TO THE SOFTWARE LICENSE AGREEMENT<br>START DATE: 5/10/2004 | 5716-00014955 | 4150 NETWORK CIR<br>SANTA CLARA, CA 95054-1778 | 1 |
| SUN MICROSYSTEMS, INC. | AMENDMENT NUMBER ONE TO THE SOFTWARE LICENSE AGREEMENT<br>START DATE: 5/10/2004 | 5716-00014954 | 4150 NETWORK CIR<br>SANTA CLARA, CA 95054-1778 | 1 |
| SUN MICROSYSTEMS, INC. | AMENDMENT NUMBER FOUR TO THE SOFTWARE LICENSE AGREEMENT BETWEEN SUN MICROSYSTEMS, INC. AND GENERAL MOTORS CORPORATION<br>START DATE: 5/10/2004 | 5716-00014953 | 4150 NETWORK CIR<br>SANTA CLARA, CA 95054-1778 | 1 |
| SUN MICROSYSTEMS, INC. | START DATE: 6/1/2006 | 5716-00299368 | 4150 NETWORK CIR<br>SANTA CLARA, CA 95054 | 1 |
| TELESAT CANADA | GM CONTRACT ID: GMB07287<br>START DATE: 1/1/2005 | 5716-00095211 | 1601 TELESAT CRT<br>GLOUCESTER , ON K1B 5 | |
| TELESAT CANADA | GM CONTRACT ID: GMB07287<br>START DATE: 1/1/2005 | 5716-00095210 | 1601 TELESAT CRT<br>GLOUCESTER , ON K1B 5 | |
| TELESAT CANADA | GM CONTRACT ID: GMB07287<br>START DATE: 1/1/2005 | 5716-00095209 | 1601 TELESAT CRT<br>GLOUCESTER , ON K1B 5 | |
| TELESAT CANADA | GM CONTRACT ID: GMB07287<br>START DATE: 1/1/2005 | 5716-00095208 | 1601 TELESAT CRT<br>GLOUCESTER , ON K1B 5 | |
| TELESAT CANADA | GM CONTRACT ID: GMB07475<br>START DATE: 3/1/2006 | 5716-00095212 | 1601 TELESAT CRT<br>GLOUCESTER , ON K1B 5 | |
| VERIZON AIRFONE INC | GM CONTRACT ID: GMS95634<br>START DATE: 8/11/2005 | 5716-00116808 | 2809 BUTTERFIELD RD STE 200<br>OAK BROOK, IL 60523-1164 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-8**

**Information Technology**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|

**TOTAL NUMBER OF CONTRACTS:  168**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| 290 PRATT STREET LLC | RELEASE/SETTLEMENT AGREEMENT GM CONTRACT ID: 16570192 START DATE: 6/19/2008 | 5716-01225750 | PULLMAN & COMLEY LLC 90 STATE HOUSE SQUARE HARTFORD, CT 06103 | |
| AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP | FEE AGREEMENT GM CONTRACT ID: 16553892 | 5716-01220387 | ATTN: JAY RAPPAPORT, ESQ. 757 THIRD AVENUE NEW YORK, NY 10017 | |
| ACE AMERICAN INSURANCE CO | GM CONTRACT ID: 16509305 START DATE: 8/17/2005 | 5716-01219874 | NOT AVAILABLE | |
| ADP | LABOR TIME GUIDE AGREEMENTS | 5716-00302823 | STEVE OWEN 1051 SE SUNNYSIDE ROAD CLACKAMAS, OR 97015 | 1 |
| AEC ACQUISITIONS | SAAB SCANIA START DATE: 12/1/1993 | 5716-01210893 | PO BOX 420 INDIANAPOLIS, IN 46206-0420 | |
| AEC ACQUISTION CORP | ASSET PURCHASE AGREEMENT | 5716-01220405 | AEC ACQUISTION CORP PO BOX 420 INDIANAPOLIS, IN 46206-0420 | |
| AKTIEBOLAGET VOLVO | HEAVY DUTY TRUCK JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM TO MANUFACTURE/DISTRIBUTE HEAVY TRUCKS START DATE: 12/9/1986 | 5716-01226299 | AKTIEBOLAGET VOLVO S-405 08 GOTHERNBURG, | |
| AKTIEBOLAGET VOLVOVOLVO LASTVAGNAR ABVOLVO NORTH AMERICA CORPORATIONVOLVO GM HEAVY TRUCK CORPORATION | HEAVY DUTY TRUCK JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM TO MANUFACTURE/DISTRIBUTE HEAVY TRUCKS START DATE: 12/9/1986 | 5716-01226295 | AKTIEBOLAGET VOLVO  VOLVO LASTVAGNAR AB  VOLVO NORTH AMERICA CORPORATION  VOLVO GM HEAVY TRUCK CORPORATION AKTIEBOLAGET VOLVO  VOLVO LASTVAGNAR AB  VOLVO NORTH AMERICA CORPORATION  VOLVO GM HEAVY TRUCK CORPORATION ROCKLEIGH INDUSTRIAL PARK  P.O. BOX D-1 | |
| ANAHEIM CHEVROLET | GM CONTRACT ID: 14489085 | 5716-01217534 | SIEVING MICHAEL M LAW OFFICES OF 350 UNIVERSITY AVE STE 105 SACRAMENTO, CA 95825 | |
| ARQUETTE, ALEXIS | GM CONTRACT ID: 16479169 | 5716-01217658 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARROWOOD INDEMNITY COMPANY (F/K/A ROYAL INDEMNITY COMPANY), ARROWPOINT CAPITAL CORP., ET AL. | CLAIMS SETTLEMENT AGREEMENT GM CONTRACT ID: N/A START DATE: 7/16/2008 | 5716-00304001 | ARROWOOD INDEMNITY COMPANY (F/K/A ROYAL INDEMNITY COMPANY) ARROWPOINT CAPITAL CORP., ET AL. JAMES F. MEEHAN, ESQ. GENERAL COUNSEL 3600 ARCO CORPORATE DRIVE CHARLOTTE, NC 28273 | |
| ARROWOOD INDEMNITY COMPANY (F/K/A ROYAL INDEMNITY COMPANY), ARROWPOINT CAPITAL CORP., ET AL. | CLAIMS SETTLEMENT AGREEMENT | 5716-00305872 | ARROWOOD INDEMNITY COMPANY (F/K/A ROYAL INDEMNITY COMPANY) ARROWPOINT CAPITAL CORP., ET AL. JAMES F. MEEHAN, ESQ. GENERAL COUNSEL 3600 ARCO CORPORATE DRIVE CHARLOTTE, NC 28273 | |
| BALNIUS, AL | GM CONTRACT ID: 16456845 | 5716-01217539 | GEOFFREY M JOHNSON SCOTT & SCOTT LLC 33 RIVER STREET CHAGRIN FALLS, OH 44022 | |
| BALNIUS, AL | GM CONTRACT ID: 16456845 | 5716-01217538 | DAVID SCOTT SCOTT & SCOTT LLC PO BOX 192 108 NORWICH AVE COLCHESTER, CT 06415 | |
| BALNIUS, AL | RELEASE/SETTLEMENT AGREEMENT GM CONTRACT ID: 16573119 START DATE: 1/28/2008 | 5716-01225732 | 108 NORWICH AVE PO BOX 192 COLCHESTER, CT 06415-2541 | |
| BALNIUS, AL | GM CONTRACT ID: 16456845 | 5716-01217540 | STEVE W BERMAN ANDREW M VOLK HAGENS BERMAN SOBOL SHAPIRO LLP 1301 5TH AVE STE 2900 SEATTLE, WA 98101 | |
| BENEDICT, EDWIN BRUCE | GM CONTRACT ID: 16479169 | 5716-01217659 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| BENEDICT, ELIZABETH | GM CONTRACT ID: 16479169 | 5716-01217660 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| BENEDICT, HELEN | GM CONTRACT ID: 16479169 | 5716-01217661 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BENEDICT, JAZMINE | GM CONTRACT ID: 16479169 | 5716-01217662 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| BENEDICT, KAWEHRAS | GM CONTRACT ID: 16479169 | 5716-01217663 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| BENEDICT, LUZ | GM CONTRACT ID: 16479169 | 5716-01217664 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| BENEDICT, SARAH | GM CONTRACT ID: 16479169 | 5716-01217665 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| BENEDICT, VICKY | GM CONTRACT ID: 16479169 | 5716-01217825 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| BERO, DAWN A | GM CONTRACT ID: 16479169 | 5716-01217826 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| BERO, SHAWNA A | GM CONTRACT ID: 16479169 | 5716-01217827 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| BLANKS, BOB | PRODUCT LITIGATION<br>GM CONTRACT ID: 16587474 | 5716-01226977 | KING WILEY & WILLIAMS<br>1824 THIRD AVENUE SOUTH   P O BOX 1688<br>JASPER, AL 35502 | 2 |
| BLUE BIRD BODY COMPANY | SUPPLY AGREEMENT | 5716-01220206 | BLUE BIRD BODY COMPANY<br>402 BLUE BIRD BLVD.<br>P.O. BOX 937<br>FORT VALLEY, GA 31030 | |
| BOUTH, SHARON | GM CONTRACT ID: 16456847 | 5716-01217542 | SCHIFFRIN BARROWAY TOPAZ & KESSLER LLP<br>280 KING OF PRUSSIA RD<br>RADNOR, PA 19087 | |
| BOUTH, SHARON | GM CONTRACT ID: 16456847 | 5716-01217541 | STEPHEN F WASINGER PLC<br>100 BEACON CENTRE 26862 WOODWARD AVENUE<br>ROYAL OAK, MI 48067 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOWMAN AND BROOKE | MARIA MAGDALENA MORALES V. GENERAL MOTORS CORPORATION, ET AL. 278TH DISTRICT COURT, WALKER COUNTY, TX. DOCKET NO.: 24097 START DATE: 2/26/2008 | 5716-00000238 | THOMAS M. KLINE, ESQ. 2901 NOTH CENTRAL AVE SUITE 1600 PHOENIX, AZ 85012 | |
| BOWMAN AND BROOKE LLP | FEE AGREEMENT GM CONTRACT ID: 16553893 | 5716-01220389 | ATTN: ROSHAN RAJKUMAR 150 SOUTH FIFTH STREET SUITE 3000 FIFTH STREET TOWER MINNEAPOLIS, MN 55402 | |
| BOWMAN AND BROOKE LLP | NEW SUIT LETTER GM CONTRACT ID: 16555896 | 5716-01220183 | ATTN: THOMAS P. BRANIGAN, ESQ. 50 W BIG BEAVER RD STE 600 TROY, MI 48084-5293 | |
| BOWMAN AND BROOKE LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GERERAL MOTORS START DATE: 8/8/2008 | 5716-00000263 | FRED J. FRESARD 50 W BIG BEAVER RD STE 600 TROY, MI 48084-5293 | |
| BOWMAN AND BROOKE LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 8/13/2008 | 5716-00000396 | FRED J. FRESARD 50 W BIG BEAVER RD STE 600 TROY, MI 48084-5293 | |
| BOWMAN AND BROOKE LLP | NEW SUIT LETTER GM CONTRACT ID: 16555910 | 5716-01220251 | ATTN: THOMAS P. BRANIGAN, ESQ. 50 W BIG BEAVER RD STE 600 TROY, MI 48084-5293 | |
| BOWMAN AND BROOKE, LLP | WEST REGION ROLLOVER AND NATIONAL SEAT BELT RETAINER START DATE: 10/1/2007 | 5716-00000205 | VINCENT GALVIN, JR., ESQ. 1741 TECHNOLOGY DR STE 200 SAN JOSE, CA 95110-1364 | |
| BROAD FINANCIAL GROUP LLC | GM CONTRACT ID: 10783154 | 5716-01219890 | MCALPINE & MCALPINE P.C. 2000 N WOODWARD , SUITE 105 BLOOMFIELD HILLS, MI 48304 | |
| BROAD FINANCIAL GROUP LLC | GM CONTRACT ID: 13645222 | 5716-01219318 | MCALPINE & MCALPINE P.C. 2000 N WOODWARD , SUITE 105 BLOOMFIELD HILLS, MI 48304 | |
| BROAD INDUSTIRAL CORPORATION | GM CONTRACT ID: 13645222 | 5716-01219319 | MCALPINE & MCALPINE P.C. 2000 N WOODWARD , SUITE 105 BLOOMFIELD HILLS, MI 48304 | |
| BROAD INDUSTIRAL CORPORATION | GM CONTRACT ID: 10783154 | 5716-01219891 | MCALPINE & MCALPINE P.C. 2000 N WOODWARD , SUITE 105 BLOOMFIELD HILLS, MI 48304 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BROAD RACK STRUCTURES INC | GM CONTRACT ID: 10783154 | 5716-01219893 | MCALPINE & MCALPINE P.C.<br>2000 N WOODWARD , SUITE 105<br>BLOOMFIELD HILLS, MI 48304 | |
| BROAD RACK STRUCTURES INC | GM CONTRACT ID: 13645222 | 5716-01219321 | MCALPINE & MCALPINE P.C.<br>2000 N WOODWARD , SUITE 105<br>BLOOMFIELD HILLS, MI 48304 | |
| BROAD VOGT & CONANT INC | GM CONTRACT ID: 13645222 | 5716-01219322 | MCALPINE & MCALPINE P.C.<br>2000 N WOODWARD , SUITE 105<br>BLOOMFIELD HILLS, MI 48304 | |
| BROAD VOGT & CONANT INC | GM CONTRACT ID: 10783154 | 5716-01219894 | MCALPINE & MCALPINE P.C.<br>2000 N WOODWARD , SUITE 105<br>BLOOMFIELD HILLS, MI 48304 | |
| BROAD, JOHN W | GM CONTRACT ID: 10783154 | 5716-01219892 | MCALPINE & MCALPINE P.C.<br>2000 N WOODWARD , SUITE 105<br>BLOOMFIELD HILLS, MI 48304 | |
| BROAD, JOHN W | GM CONTRACT ID: 13645222 | 5716-01219320 | MCALPINE & MCALPINE P.C.<br>2000 N WOODWARD , SUITE 105<br>BLOOMFIELD HILLS, MI 48304 | |
| BURNS, THERESA | GM CONTRACT ID: 16479169 | 5716-01217828 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| BUTTERFIELD, HENRY P | RELEASE/SETTLEMENT AGREEMENT<br>GM CONTRACT ID: 16570280<br>START DATE: 10/6/2008 | 5716-01225730 | PEARSON SIMON SOTER WARSHAW &<br>PENNY LLP; STARR ROBERT L LAW OFFICE<br>OF<br>15165 VENTURA BOULEVARD<br>SHERMAN OAKS, CA 91403 | |
| CALLIER & GARZA | FEE AGREEMENT<br>GM CONTRACT ID: 16553894 | 5716-01220390 | ATTN:  BERNIE GARZA, ESQ.<br>4900 WOODWAY DR STE 700<br>HOUSTON, TX 77056-1838 | |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | FEE AGREEMENT<br>GM CONTRACT ID: 16553895 | 5716-01220391 | ATTN:  HOLLY POLGLASE, ESQ.<br>ONE CONSTITUTION PLAZA<br>BOSTON, MA 02129 | |
| CARPENTER & LIPPS, LLP | MIDWEST REGION RETAINER AGREEMENT FOR GM PRODUCT<br>LIABILITY PROPERTY DAMAGE LITIGATION<br>START DATE: 7/1/2007 | 5716-00000210 | MICHAEL H. CARPENTER, ESQ.<br>280 PLAZA<br>280 NORTH HIGH STREET, SUITE 1300<br>COLUMBUS, OH 43215-2550 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARPENTER & LIPPS, LLP | GM FILE NO.: 503424. LYSLE SITES V. GENERAL MOTORS CORPORATION ET AL., CIRCUIT COURT, GRANT COUNTY, WV. DOCKET NO.: 05C67 START DATE: 11/10/2005 | 5716-00000302 | MICHAEL H. CARPENTER, ESQ. 280 NORTH HIGH STREET 280 PLAZA - SUITE 1300 COLUMBUS, OH 43215 | |
| CARPENTER LIPPS & LELAND LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERL MOTORS START DATE: 3/28/2008 | 5716-00000275 | TIMOTHY R. BRICKER 280 N HIGH ST STE 1300 280 NORTH HIGH ST. COLUMBUS, OH 43215-7515 | |
| CARPENTER LIPPS & LELAND LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 8/18/2008 | 5716-00000268 | MICHAEL H. CARPENTER 280 N HIGH ST STE 1300 280 NORTH HIGH ST. COLUMBUS, OH 43215-7515 | |
| CASHIOLA, ANTHONY J | GM CONTRACT ID: 16484907 | 5716-01217546 | BARRETT LAW OFFICES PO BOX 987 LEXINGTON, MS 39095 | |
| CHASCO SYSTEMS, INC. | NOTHWITHSTANDING ASSET PURCHASE AGREEMENT, GM TAKES RESPONSIBILITY FOR ALL PRE-CLOSING LIABILITIES START DATE: 9/1/1998 | 5716-01226293 | CHASCO SYSTEMS, INC. 2711 N. HASKELL AVENUE LB #26 SUITE 2070 DALLAS, TX 75204 | |
| CHASCO SYSTEMS, INC. | SALE OF HOT COIL ASSETS TO CHASCO SYSTEMS START DATE: 9/1/1998 | 5716-01226274 | CHASCO SYSTEMS, INC. 2711 N. HASKELL AVENUE LB #26 SUITE 2070 DALLAS, TX 75204 | |
| CHASCO SYSTEMS, INC. | LEASE OF INTELLECTUAL PROPERTY TO CHASCO FOR PRODUCTION OF HOT COIL SPRINGS START DATE: 9/1/1998 | 5716-01226276 | CHASCO SYSTEMS, INC. 2711 N. HASKELL AVENUE LB #26 SUITE 2070 DALLAS, TX 75204 | |
| CHASCO SYSTEMS, INC. | LEASE OF LIVONIA FACILITY START DATE: 9/1/1998 | 5716-01226275 | CHASCO SYSTEMS, INC. 2711 N. HASKELL AVENUE LB #26 SUITE 2070 DALLAS, TX 75204 | |
| CHRYSLER LLC | TECHNICAL IP AGREEMENTS | 5716-00303768 | 800 CHRYSLER DRIVE, AUBURN HILLS AUBURN HILLS, MI 48326 | 1 |
| CLEAR WITH COMPUTERS INC | GM CONTRACT ID: 16509348 | 5716-01217552 | TODD A NOTEBOOM LEONARD STREET AND DEINARD PA 150 S 5TH ST STE 2300 MINNEAPOLIS, MN 55402 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COLE SCOTT & KISSANE PA | FEE AGREEMENT<br>GM CONTRACT ID: 16553896 | 5716-01220477 | ATTN: HENRY SALAS, ESQ.<br>9150 S DADELAND BLVD STE 1400<br>MIAMI, FL 33156-7855 | |
| COOK, JULIUS J | GM CONTRACT ID: 16479169 | 5716-01217829 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| DAVID, BETTY A | GM CONTRACT ID: 16479169 | 5716-01217830 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| DAVID, KAHAWANION | GM CONTRACT ID: 16479169 | 5716-01217831 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| DEGARZA, MARCELA TORRES | PRODUCT LITIGATION<br>GM CONTRACT ID: 16590688 | 5716-01226993 | EDWARDS LAW FIRM<br>802 NORTH CARANCAHUA - SUITE 1400 - P<br>O BOX 480<br>CORPUS CHRISTI, TX 78403 | |
| DEGONZALEZ, MARIA ANGELICA GARZA | PRODUCT LITIGATION<br>GM CONTRACT ID: 16590688 | 5716-01226994 | EDWARDS LAW FIRM<br>802 NORTH CARANCAHUA - SUITE 1400 - P<br>O BOX 480<br>CORPUS CHRISTI, TX 78403 | |
| DEKA INTERNATIONAL SA LUXEMBOURG | GM CONTRACT ID: 16456853 | 5716-01217543 | ELWOOD SIMON & ASSOCIATES<br>355 S OLD WOODWARD AVE STE 250<br>BIRMINGHAM, MI 48009 | |
| DEKA INVESTMENT GMBH | GM CONTRACT ID: 16456853 | 5716-01217544 | ELWOOD SIMON & ASSOCIATES<br>355 S OLD WOODWARD AVE STE 250<br>BIRMINGHAM, MI 48009 | |
| DELPHI | GM CONTRACT ID: 13276845<br>START DATE: 2/14/2006 | 5716-01219414 | 5725 DELPHI DR<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOBILE SYSTEMS LLC | GM CONTRACT ID: 10736120 | 5716-01206668 | 5725 DELPHI DR<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | DELPHI<br>START DATE: 12/10/1998 | 5716-01056688 | 5725 DELPHI DR<br>DELPHI AUTOMOTIVE SYSTEMS<br>CORPORATION - ATTN: GENE<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | DELPHI<br>START DATE: 12/16/1998 | 5716-01056712 | 5725 DELPHI DR<br>CHIEF TAX OFFICER - DELPHI AUTOMOTIVE SYSTEMS LLC<br>TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION, DELCO ELECTRONICS CORPORATION, AND DELPHI TECHNOLOGIES, INC. | DELPHI | 5716-01056685 | 5725 DELPHI DR<br>DELPHI TECHNOLOGIES, INC., LEGAL STAFF<br>TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 11124238<br>START DATE: 4/29/2005 | 5716-01219309 | 5725 DELPHI DR<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 10593616 | 5716-01201095 | 5725 DELPHI DR<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | | 5716-00301366 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | | 5716-00301364 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | | 5716-00301363 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | | 5716-00301362 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | | 5716-00301361 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | TECHNICAL IP AGREEMENTS | 5716-00303803 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | TECHNICAL IP AGREEMENTS | 5716-00303805 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | TECHNICAL IP AGREEMENTS | 5716-00303809 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO<br>TROY, MI 48098 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS, INC. | TECHNICAL IP AGREEMENTS | 5716-00303807 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | TECHNICAL IP AGREEMENTS | 5716-00303808 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO TROY, MI 48098 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | TECHNICAL IP AGREEMENTS | 5716-00303806 | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO TROY, MI 48098 | 1 |
| DELPHI CORPORATION | LETTER AGREEMENT | 5716-00003296 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION | GM/DELPHI BATTERY FACILITATION AGREEMENT - TRANSACTION SUMMARY START DATE: 3/21/2005 | 5716-00003294 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION | LETTER AGREEMENT | 5716-00003299 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION | LETTER TO TRANSFER EXISITING AGREEMENT START DATE: 8/10/2004 | 5716-00003295 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION | SUPPLY AGREEMENT LETTER START DATE: 6/30/2005 | 5716-00003297 | JOHNSON CONTROLS, INC GENERAL COUNSEL 5757 N GREEN BAY AVE PO BOX 591 MILWAUKEE, WI 53209-4408 | 1 |
| DELPHI CORPORATION | TRANSACTION FACILITATION AGREEMENT | 5716-00003335 | SEAN P. CORCORAN, ESQ. 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION | FIRST AMENDMENT TO PARTIAL TEMPORARY ACCELERATED PAYMENT AGREEMENT START DATE: 1/30/2009 | 5716-00002849 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | | 5716-00304094 | 5725 DELPHI DR TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | | 5716-00304091 | 5725 DELPHI DR<br>TROY, MI 48098 | 1 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | | 5716-00304095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | | 5716-00304096 | 5727 DELPHI DRIVE<br>TROY, MI 48098 | 1 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | | 5716-00304092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | | 5716-00304093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI SAGINAW STEERING SYSTEMS DIVISION | JOINT VENTURE AGREEMENT<br>START DATE: 3/18/1997 | 5716-00003205 | NSK LTD.<br>GENERAL MANAGER AUTOMOTIVE<br>PRODUCTS DIVISION HEADQUATERS<br>NISSEI BUILDING 6-3<br>OHSAKI 1-CHOME | 1 |
| DELPHI TECHNOLOGIES, INC. | DELPHI<br>START DATE: 12/4/1998 | 5716-01056702 | PO BOX 33114<br>DELPHI TECHNOLOGIES, INC., LEGAL<br>STAFF - ATTN: PAT<br>DETROIT, MI 48232-5114 | 1 |
| DELPHI TECHNOLOGIES, INC. | DELPHI<br>START DATE: 12/4/1998 | 5716-01056700 | PO BOX 33114<br>DELPHI TECHNOLOGIES, INC., LEGAL<br>STAFF - ATTN: PAT<br>DETROIT, MI 48232-5114 | 1 |
| DELPHI TECHNOLOGIES, INC. | DELPHI<br>START DATE: 12/4/1998 | 5716-01056698 | PO BOX 33114<br>DELPHI TECHNOLOGIES, INC., LEGAL<br>STAFF - ATTN: PAT<br>DETROIT, MI 48232-5114 | 1 |
| DELPHI TECHNOLOGIES, INC. | DELPHI<br>START DATE: 12/4/1998 | 5716-01056699 | PO BOX 33114<br>DELPHI TECHNOLOGIES, INC., LEGAL<br>STAFF - ATTN: PAT<br>DETROIT, MI 48232-5114 | 1 |
| DELPHIA ELECTRONICS & SAFETY ($01)) | NON DISCLOSURE AGREEMENTS | 5716-00300529 | WILLIAM WHITLOCK<br>1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHIA ELECTRONICS & SAFETY ($D4 AND $01)) | NON DISCLOSURE AGREEMENTS | 5716-00303292 | WILLIAM WHITLOCK 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHIA ELECTRONICS & SAFETY ($DB AND $18)) | NON DISCLOSURE AGREEMENTS | 5716-00300527 | WILLIAM WHITLOCK 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHIA ELECTRONICS & SAFETY (7C) | NON DISCLOSURE AGREEMENTS | 5716-00303289 | JUGAL VIJAYVARGIYA 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DENSO INTERNATIONAL ($9F) | NON DISCLOSURE AGREEMENTS | 5716-00303279 | SILVIU PALA 24777 DENSO DR SOUTHFIELD, MI 48033-5244 | 1 |
| DICKINSON WRIGHT PLLC | FEE AGREEMENT GM CONTRACT ID: 16553885 | 5716-01220392 | ATTN:  SCOTT JANSSEN, ESQ. 225 W WASHINGTON ST STE 400 CHICAGO, IL 60606-3814 | |
| DRA, INC. | SALE OF ASSETS OF HEAVY DUTY STARTER MOTOR AND LIGHT DUTY STARTER MOTOR BUSINESS UNITS TO PROVIDE POST-CLOSING WASTEWATER AND STORMWATER MANAGEMENT SERVICES START DATE: 7/31/1994 | 5716-01225729 | DRA, INC. ATTN: CHIEF FINANCIAL OFFICER  COPY TO:  DECHERT PRICE & RHOADS ATTN: G. DANIEL O'DONNELL, ESQ. 2405 COLUMBUS AVE.     4000 BELL ATLANTIC TOWER 1717 ARCH STREET ANDERSON    PHILADELPHIA   , IN | |
| DRA, INC.DR INTERNATIONAL, INC. | SALE OF ASSETS OF HEAVY DUTY STARTER MOTOR AND LIGHT DUTY STARTER MOTOR BUSINESS UNITS START DATE: 7/13/1994 | 5716-01225728 | DRA, INC. ATTN: CHIEF FINANCIAL OFFICER  DR INTERNATIONAL, INC. ATTN: HAROLD K. SPERLICH  IN EITHER CASE COPY TO:  DECHERT PRICE & RHOADS ATTN: G. DANIEL O'DONNELL, ESQ. 2405 COLUMBUS AVE.    275 REX BOULEVARD    4000 BELL ATLANTIC TOWER 1717 ARCH | |
| DUANE MORRIS LLP | FEE AGREEMENT GM CONTRACT ID: 16553897 | 5716-01220258 | ATTN:  SHARON  CAFFREY, ESQ. 30 S 17TH ST PHILADELPHIA, PA 19103-4001 | |
| DUANE MORRIS LLP | FEE AGREEMENT GM CONTRACT ID: 16553898 | 5716-01220393 | ATTN:  SHARON  CAFFREY, ESQ. 30 S 17TH ST PHILADELPHIA, PA 19103-4001 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DYKEMA GOSSETT PLLC | NEW SUIT LETTER<br>GM CONTRACT ID: 16558945 | 5716-01220189 | ATTN: MICHAEL P. COONEY, ESQ.<br>400 RENAISSANCE CTR<br>DETROIT, MI 48243-1607 | |
| DYKEMA GOSSETT PLLC | FEE AGREEMENT<br>GM CONTRACT ID: 165539001 | 5716-01220257 | ATTN:  TODD GATTONI, ESQ.<br>400 RENAISSANCE CTR<br>DETROIT, MI 48243-1607 | |
| DYKEMA GOSSETT PLLC | FEE AGREEMENT<br>GM CONTRACT ID: 16553899 | 5716-01220394 | ATTN:  TODD GATTONI, ESQ.<br>400 RENAISSANCE CTR<br>DETROIT, MI 48243-1607 | |
| DYKEMA GOSSETT PLLC | FEE AGREEMENT<br>GM CONTRACT ID: 16553900 | 5716-01220204 | ATTN:  TODD GATTONI, ESQ.<br>400 RENAISSANCE CTR<br>DETROIT, MI 48243-1607 | |
| DYKEMA GOSSETT PLLC | NEW SUIT LETTER<br>GM CONTRACT ID: 16558948 | 5716-01220278 | ATTN: MICHAEL P. COONEY, ESQ.<br>400 RENAISSANCE CTR<br>DETROIT, MI 48243-1607 | |
| DYKEMA GOSSETT PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 10/29/2007 | 5716-00000272 | MICHAEL P. COONEY<br>400 RENAISSANCE CTR<br>DETROIT, MI 48243-1607 | |
| DYKEMA GOSSETT, LLP | WEST/UPPER MIDWEST REGION AIRBAG AND FIRE RETAINER<br>START DATE: 5/1/2008 | 5716-00000203 | DEREK S. WHITEFIELD, ESQ.<br>333 S GRAND AVE STE 2100<br>LOS ANGELES, CA 90071-1525 | |
| DYKEMA GOSSETT, LLP | WILLIAM BRAYLARK, JR. (GM FILE NO. 653836) V. GENERAL MOTORS CORPORATION, ET AL.<br>START DATE: 9/3/2008 | 5716-00000311 | DEREK S. WHITEFIELD, ESQ.<br>333 S GRAND AVE STE 2100<br>LOS ANGELES, CA 90071-1525 | |
| DYKEMA GOSSETT, PLLC | GM FILE NO.: 631752. ARTHUR MCCANT V. GENERAL MOTORS CORPORATION, ET AL. CIRCUIT COURT, MACOMBE COUNTY, MI. DOCKET NO.: 8488NI<br>START DATE: 12/5/2008 | 5716-00000307 | BRITTANY M. SCHULTZ, ESQ.<br>400 RENAISSANCE CTR<br>DETROIT, MI 48243-1607 | |
| DYKEMA GOSSETT, PLLC | GM FILE NO.: 653653. HAROLD E. WALKER, JR. V. GENERAL MOTORS CORPORATION, ET AL. U.S. DISTRICT COURT, SOUTHERN DISTRICT OF MS, HATTISBURG DIVISION, MS. DOCKET NO.: 208CV15KSMTP<br>START DATE: 5/28/2008 | 5716-00000303 | MICHAEL P. COONEY, ESQ.<br>400 RENAISSANCE CTR<br>DETROIT, MI 48243-1607 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DYKEMA GOSSETT, PLLC | GM FILE NO.: 505872, CYNTHIA BECKER V. GENERAL MOTORS CORPORATION, ET AL. DISTRICT COURT, OKLAHOMA CITY, OK. DOCKET NO.: CI200710775 START DATE: 3/12/2008 | 5716-00000282 | MICHALE P. COONEY, ESQ. 400 RENAISSANCE DETROIT, MI 48243 | |
| DYKEMA GOSSETT, PLLC | GM FILE NO.: 636906. GRIFF CAMPELL V GENERAL MOTORS CORPORATION, ET AL. SUPERIOR COURT, NEW CASTLE COUNTY, DELAWARE. DOCKET NO.: 08C09112 START DATE: 10/20/2008 | 5716-00000285 | MICHAEL P. COONEY 400 RENAISSANCE DETROIT, MI 48243 | |
| DYKEMA GOSSETT, PLLC | GM FILE NO.: 640799 START DATE: 12/17/2007 | 5716-00000299 | MICHAEL P. COONEY, ESQ. 400 RENAISSANCE CTR DETROIT, MI 48243-1607 | |
| DYKEMA GOSSETT, PLLC | GM FILE NO.: 625727. BARBARA & PAUL GRIFFITH V. GENERAL MOTORS CORPORATION, ET AL. COMMON PLEAS COURT, CUYAHOGA COUNTY, OHIO. DOCKET NO.: CV 08676460. START DATE: 12/5/2008 | 5716-00000289 | MICHAEL P. COOMEY, ESQ. 400 RENAISSANCE CTR DETROIT, MI 48243-1607 | |
| EATON CORP | DATA STREAM AGREEMENTS | 5716-00302815 | MATTHEW STARKS 13100 E MICHIGAN AVE GALESBURG, MI 49053-9201 | 1 |
| ECKERT SEAMANS CHERIN & MELLOTT | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 12/31/2007 | 5716-00000397 | EDWARD A. GRAY 600 GRANT ST FL 44 PITTSBURGH, PA 15219-2713 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | NEW SUIT LETTER | 5716-01220184 | ATTN: EDWARD A. GRAY, ESQ. 50 SOUTH 16TH STREET 22ND FLOOR TWO LIBERTY PLACE PHILADELPHIA, PA 19102 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | NEW SUIT LETTER GM CONTRACT ID: 16555905 | 5716-01220192 | ATTN: EDWARD A. GRAY, ESQ. 50 SOUTH 16TH STREET 22ND FLOOR TWO LIBERTY PLACE PHILADELPHIA, PA 19102 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | FEE AGREEMENT GM CONTRACT ID: 16553888 | 5716-01220395 | ATTN: DENNIS MCEWEN, ESQ. 600 GRANT ST FL 44 PITTSBURGH, PA 15219-2713 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | FEE AGREEMENT GM CONTRACT ID: 165538902 | 5716-01220263 | ATTN: DENNIS MCEWEN, ESQ. 600 GRANT ST FL 44 PITTSBURGH, PA 15219-2713 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ECKERT SEAMANS CHERIN & MELLOTT LLC | NEW SUIT LETTER<br>GM CONTRACT ID: 16555926 | 5716-01220372 | ATTN: EDWARD A. GRAY, ESQ.<br>50 SOUTH 16TH STREET<br>22ND FLOOR TWO LIBERTY PLACE<br>PHILADELPHIA, PA 19102 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | NEW SUIT LETTER<br>GM CONTRACT ID: 16555918 | 5716-01220283 | ATTN: EDWARD A. GRAY, ESQ.<br>50 SOUTH 16TH STREET<br>22ND FLOOR TWO LIBERTY PLACE<br>PHILADELPHIA, PA 19102 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | NEW SUIT LETTER<br>GM CONTRACT ID: 16555919 | 5716-01220284 | ATTN: EDWARD A. GRAY, ESQ.<br>50 SOUTH 16TH STREET<br>22ND FLOOR TWO LIBERTY PLACE<br>PHILADELPHIA, PA 19102 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | FEE AGREEMENT<br>GM CONTRACT ID: 16553887 | 5716-01220261 | ATTN:  DENNIS MCEWEN, ESQ.<br>600 GRANT ST FL 44<br>PITTSBURGH, PA 15219-2713 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | NEW SUIT LETTER<br>GM CONTRACT ID: 16555900 | 5716-01220187 | ATTN: EDWARD A. GRAY, ESQ.<br>50 SOUTH 16TH STREET<br>22ND FLOOR TWO LIBERTY PLACE<br>PHILADELPHIA, PA 19102 | |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | GM FILE NO.: 501043. LISA SMART V. GENERAL MOTORS CORPORATION, ET AL. SUPERIOR COURT, HANCOCK COUNTY, ME.<br>START DATE: 3/27/2008 | 5716-00000320 | EDWARD A. GRAY, ESQ.<br>2 LIBERTY PL<br>50 SOUTH 16TH STREET, 22ND FLOOR<br>PHILADELPHIA, PA 19192-0004 | |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | GM FILE NO.: 639161. PAUL ALI, JR. V. GENERAL MOTORS CORPORATION, ET AL. SUPERIOR COURT, TOLLAND COUNTY, CT.<br>START DATE: 2/14/2008 | 5716-00000281 | EDWARD GRAY, ESQ.<br>2 LIBERTY PL<br>50 SOUTH 16TH STREET, 22ND FLOOR<br>PHILADELPHIA, PA 19192-0004 | |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | KAREN MANNARINO V. GENERAL MOTORS CORPORATION, ET AL. SUPREME COURT, NASSAU, NEW YORK. DOCKET NO.: 07021902<br>START DATE: 12/18/2007 | 5716-00000235 | EDWARD A. GRAY, ESQ.<br>2 LIBERTY PL<br>50 SOUTH 16TH STREET, 22ND FLOOR<br>PHILADELPHIA, PA 19192-0004 | |
| ECKERT, SEAMANS,CHERIN & MELLOTT, LLC | NORTHEAST REGION ROLLOVER, AIR BAG AND ONE-THIRD PENNSYLVANIA GEOGRAPHIC LITIGATION RETAINER<br>START DATE: 11/1/2008 | 5716-00000202 | EDWARD A. GRAY, ESQ.<br>2 LIBERTY PL<br>50 SOUTH 16TH STREET, 22ND FLOOR<br>PHILADELPHIA, PA 19192-0004 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELDRIDGE COOPER STEICHEN & LEACH PLCC | NEW SUIT LETTER<br>GM CONTRACT ID: 16555895 | 5716-01220182 | ATTN: MARY QUINN-COOPER, ESQ.<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLCC | NEW SUIT LETTER<br>GM CONTRACT ID: 16555902 | 5716-01220190 | ATTN: MARY QUINN-COOPER, ESQ.<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLCC | NEW SUIT LETTER<br>GM CONTRACT ID: 16555915 | 5716-01220279 | ATTN: MARY QUINN-COOPER, ESQ.<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 10/20/2008 | 5716-00000361 | MARY QUINN-COOPER<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 10/31/2007 | 5716-00000262 | MARY QUINN-COOPER<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 7/14/2008 | 5716-00000381 | MARY QUINN-COOPER<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 6/27/2008 | 5716-00000270 | MARY QUINN-COOPER<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 11/29/2007 | 5716-00000271 | MARY QUINN COOPER<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 12/26/2007 | 5716-00000372 | MARY QUINN-COOPER<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | PATRICK JETT V. GENERAL MOTORS CORPORATION, ET AL., CIRCUIT COURT, LINCOLN COUNTY, MISSOURI. DOCKET NO.: 08L6CC00181<br>START DATE: 11/26/2008 | 5716-00000216 | MARY QUINN-COOPER, ESQ.<br>110 W 7TH ST STE 200<br>TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 5/27/2008 | 5716-00000391 | MARY QUINN-COOPER<br>110 W. 7TH ST., SUITE 20<br>TULSA, OK 74119 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 6/24/2008 | 5716-00000243 | MARY QUINN 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH PPLC | LETTER CONFRIMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL START DATE: 10/15/2008 | 5716-00000239 | MARY QUINN 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC | RICKY M. DONLEY V. GENERAL MOTORS CORPORATION. US DISTRICT COURT-EASTERN DISTRICT, ARKANSAS. DOCKET NO.: 207CV00151 START DATE: 12/20/2007 | 5716-00000224 | MARY QUINN-COOPER, ESQ. 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC | GWENDOLYNNE SUE SCHMITZ V. GENERAL MOTORS CORPORATION, ET AL. DISTRICT COURT, CERRO GORDO COUNTY, IOWA. DOCKET NO.: LACV064495 START DATE: 7/10/2008 | 5716-00000217 | MARY QUINN-COOPER, ESQ. 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC | GM FILE NO.: 632424. MARIELA ALEMAN V. GENERAL MOTORS CORPORATION, ET AL. USDC-WD, OKLAHOMA. DOCKET NO.: CIV071450R START DATE: 1/16/2008 | 5716-00000325 | MARY QUINN-COOPER, ESQ. 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC | GM FILE NO.: 653394. EMILY D. WIGRYS V. GENERAL MOTORS CORPORATION, ET AL. U.S. DISTRICT COURT, SOUTHERN DISTRICT, HOUSTON DIVISION, TX. DOCKET NO.: 408CV01250 START DATE: 9/30/2008 | 5716-00000324 | MARY QUINN-COOPER, ESQ. 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC | GM FILE NO.: 654198. AUDREY CONN SIMMS V. GENERAL MOTORS CORPORATION, ET AL. U.S. DISTRICT COURT, MARSHALL COUNTY, TX. DOCKET NO.: 208CV00200 START DATE: 8/1/2008 | 5716-00000319 | MARY QUINN-COOPER, ESQ. 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC | GM FILE NO.: 467622. CHARLOTTE PAYNE V. GENERAL MOTORS CORPORATION, ET AL. CIRCUIT COURT, BATES COUNTY, MO. DOCKET NO.: 08BSCC00051 START DATE: 8/6/2008 | 5716-00000317 | MARY QUINN-COOPER, ESQ. 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PPLC | DANIEL MORENO BARBOSA . GENERAL MOTORS CORPORATION. US DISTRICT COURT - EASTERN DISCTRICT, TEXAS. DOCKET NO.: 507CV175 START DATE: 12/11/2007 | 5716-00000222 | MARY QUINN-COOPER, ESQ. 110 W 7TH ST STE 200 TULSA, OK 74119-1009 | |
| ESIS, INC. | ADDENDUM CLAIMS ADMINISTRATION SERVICE AGREEMENT START DATE: 1/1/2008 | 5716-01227028 | DAVID PATTERSON 525 W. MONROE CHICAGO, IL 60661 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1997 | 5716-01227012 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1998 | 5716-01227014 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS ADMINISTRATION SERVICES RENEWAL ADDENDUM<br>START DATE: 1/1/2009 | 5716-01227029 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | GM CANADA ADDENDUM TO SERVICE RENEWAL ADDENDUM<br>START DATE: 1/1/2009 | 5716-01227030 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | ADDENDUM CLAIMS ADMINISTRATION SERVICE AGREEMENT<br>START DATE: 2/15/2009 | 5716-01227031 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1993 | 5716-01227006 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1998 | 5716-01227013 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT AUTO FIRST PARTY SERVICES<br>START DATE: 1/1/2005 | 5716-01227026 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/2001 | 5716-01227020 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/2002 | 5716-01227021 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/2002 | 5716-01227022 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/2003 | 5716-01227023 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1995 | 5716-01227008 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/2000 | 5716-01227018 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/2000 | 5716-01227017 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/2001 | 5716-01227019 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 1/1/2005 | 5716-01227025 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS  ADMINISTRATION SERVICE AGREEMENT<br>START DATE: 1/1/2006 | 5716-01227027 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1999 | 5716-01227016 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1994 | 5716-01227007 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1999 | 5716-01227015 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1996 | 5716-01227009 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1996 | 5716-01227010 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/1997 | 5716-01227011 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| ESIS, INC. | CLAIMS SERVICE AGREEMENT<br>START DATE: 9/1/2003 | 5716-01227024 | DAVID PATTERSON<br>525 W. MONROE<br>CHICAGO, IL 60661 | |
| FILICE BROWN EASSA & MCLEOD LLP | FEE AGREEMENT<br>GM CONTRACT ID: 16553903 | 5716-01220396 | ATTN: EUGENE BROWN, ESQ.<br>1999 HARRISON STREET<br>18TH FLOOR<br>OAKLAND, CA 94612 | |
| FIREPOND INC | RELEASE/SETTLEMENT AGREEMENT<br>GM CONTRACT ID: 16565222<br>START DATE: 12/7/2004 | 5716-01225592 | LEONARD STREET & DEINARD<br>150 SOUTH FIFTH ST , SUITE 2300<br>MINEAPOLIS, MN 55402 | |
| FIREPOND INC | GM CONTRACT ID: 16509347 | 5716-01217553 | WILLIAM M COWAN MATTHEW C HURLEY<br>MINTZ LEVIN COH FERRIS GLOVSKY AND<br>POPEO PC<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | |
| FIREPOND INC | RELEASE/SETTLEMENT AGREEMENT<br>GM CONTRACT ID: 16580148<br>START DATE: 12/7/2004 | 5716-01225596 | LEONARD STREET & DEINARD<br>150 SOUTH FIFTH ST , SUITE 2300<br>MINEAPOLIS, MN 55402 | |
| FIREPOND INC | RELEASE/SETTLEMENT AGREEMENT<br>GM CONTRACT ID: 16565223<br>START DATE: 12/7/2004 | 5716-01225593 | LEONARD STREET & DEINARD<br>150 SOUTH FIFTH ST , SUITE 2300<br>MINEAPOLIS, MN 55402 | |
| FIREPOND INC | RELEASE/SETTLEMENT AGREEMENT<br>GM CONTRACT ID: 16580147<br>START DATE: 12/7/2004 | 5716-01225595 | LEONARD STREET & DEINARD<br>150 SOUTH FIFTH ST , SUITE 2300<br>MINEAPOLIS, MN 55402 | |
| FLAT-GM POWERTRAIN B.V. | SHARE TRANSFER AGREEMENT | 5716-00015067 | ONSTAR CORPORATION<br>GENERAL COUNSEL<br>400 RENAISSANCE CTR<br>DETROIT, MI 48265-4000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FOLKSAM ASSET MANAGEMENT | GM CONTRACT ID: 16456853 | 5716-01217632 | MILBERG WEISS BERSHAD HYNES & LERACH LLP ONE PENNSYLVANIA PLAZA NEW YORK, NY 10119 | |
| FOLKSAM LIV | GM CONTRACT ID: 16456853 | 5716-01217633 | GRANT & EISENHOFER PA 485 LEXINGTON AVE FL 29 NEW YORK, NY 10017 | |
| FOLKSAM LO VARLDEN | GM CONTRACT ID: 16456853 | 5716-01217634 | GRANT & EISENHOFER PA 485 LEXINGTON AVE FL 29 NEW YORK, NY 10017 | |
| FOLKSAM SPAR VARLDSFONDEN | GM CONTRACT ID: 16456853 | 5716-01217638 | GRANT & EISENHOFER PA 485 LEXINGTON AVE FL 29 NEW YORK, NY 10017 | |
| FOLKSAMS AKTIEFOND USA | GM CONTRACT ID: 16456853 | 5716-01217635 | GRANT & EISENHOFER PA 485 LEXINGTON AVE FL 29 NEW YORK, NY 10017 | |
| FOLKSAMS FORVALTNINGSFOND | GM CONTRACT ID: 16456853 | 5716-01217636 | GRANT & EISENHOFER PA 485 LEXINGTON AVE FL 29 NEW YORK, NY 10017 | |
| FOLKSAMS IDROTTSFOND | GM CONTRACT ID: 16456853 | 5716-01217637 | GRANT & EISENHOFER PA 485 LEXINGTON AVE FL 29 NEW YORK, NY 10017 | |
| FOLKSAMS TJANSTEMANNAFOND VARLDEN | GM CONTRACT ID: 16456853 | 5716-01217639 | GRANT & EISENHOFER PA 485 LEXINGTON AVE FL 29 NEW YORK, NY 10017 | |
| FORD MOTOR COMPANY | PARTNERSHIP AGREEMENT START DATE: 11/30/1995 | 5716-01217861 | PO BOX 1899 THE AMERICAN ROAD DEARBORN, MI 48121 | 1 |
| FORD MOTOR COMPANY | PARTNERSHIP AGREEMENT START DATE: 11/30/1995 | 5716-01217677 | PO BOX 1899 THE AMERICAN ROAD DEARBORN, MI 48121 | 1 |
| FORD MOTOR COMPANY, CHRYSLER | OPERATING AGREEMENT FOR UNITED STATES COUNCIL FOR AUTOMATIVE RESEARCH | 5716-01217685 | 1 AMERICAN RD DEARBORN, MI 48121 | 1 |
| FORD MOTOR COMPANY, CHRYSLER | OPERATING AGREEMENT FOR UNITED STATES COUNCIL FOR AUTOMATIVE RESEARCH | 5716-01217590 | 1 AMERICAN RD DEARBORN, MI 48121 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORENADE LIV LIVFORSAKRING | GM CONTRACT ID: 16456853 | 5716-01217640 | GRANT & EISENHOFER PA<br>485 LEXINGTON AVE FL 29<br>NEW YORK, NY 10017 | |
| FORENADE LIV VARLDENFOND | GM CONTRACT ID: 16456853 | 5716-01217641 | GRANT & EISENHOFER PA<br>485 LEXINGTON AVE FL 29<br>NEW YORK, NY 10017 | |
| FOSTER CHEVROLET BUDDY LLC | GM CONTRACT ID: 14107324 | 5716-01217464 | DEAN BUNCH EVERETT BOYD JR<br>SUTHERLAND ASBILL & BRENNAN<br>3600 MACLAY BLVD S STE 202<br>TALLAHASSEE, FL 32312 | |
| FRANKLIN, RONALD | GENERAL LITIGATION<br>GM CONTRACT ID: 16590649 | 5716-01226996 | ETHAN VINSON<br>33900 SCHOOLCRAFT ROAD<br>LIVONIA, MI 48150 | |
| FUCILE & REISING LLP | FEE AGREEMENT<br>GM CONTRACT ID: 16553904 | 5716-01220397 | ATTN:  MARK FUCILE, ESQ.<br>115 NW 1ST AVENUE<br>PORTLAND, OR 97209 | |
| FUJI HEAVY INDUSTRIES LTD. | TECHNICAL IP AGREEMENTS | 5716-00300387 | SUBARU BLDG., 7-2 NISHI-SHINJUKU 1-CHOME<br>SHINJUKU-KU, TO 160-8 | |
| FUJI HEAVY INDUSTRIES LTD. | MASTER SERVICES AGREEMENT<br>START DATE: 4/7/2000 | 5716-00003212 | FUJI HEAVY INDUSTRIES LTD<br>GENERAL MANAGER OF LEGAL DEPARTMENT<br>SUBARU BUILDING<br>7-2, 1-CHOME, NISHI-SHINJUKU<br>SHINJUKU-KU, TO 160-8 | |
| FUJI HEAVY INDUSTRIES LTD. | MEMORANDUM OF UNDERSTANDING<br>START DATE: 2/23/2000 | 5716-00003231 | GENERAL MOTORS THAILAND LIMITED<br>WILLAIM BOTNICIS<br>111/1 MOO 4 EASTERN SEABOARD<br>INDUSTRIAL ESTATE<br>PLUAKDAENG, RA 21140 | |
| FUJI HEAVY INDUSTRIES LTD. | TERMINATION AGREEMENT OF THE JOINT DEVELOPMENT AND SUPPLY AGREEMENT BETWEEN SAAB AUTOMOBILE AB AND GENERAL MOTORS CORPORATION AND FUJI HEAVY INDUSTRIES LTD.<br>GM CONTRACT ID: 16581169<br>START DATE: 3/30/2007 | 5716-01226334 | FUJI HEAVY INDUSTRIES LTD.<br>1-7-2, NISHI-SHINJUKU<br>SHINJUKU-KU, TOKYO, | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GAITAN GROUP PLLC | FEE AGREEMENT<br>GM CONTRACT ID: 16553905 | 5716-01220398 | ATTN: JOSE GAITAN, ESQ.<br>3131 ELLIOTT AVE STE 700<br>SEATTLE, WA 98121-1047 | |
| GAITAN GROUP PLLC | FEE AGREEMENT<br>GM CONTRACT ID: 16553889 | 5716-01220260 | ATTN: JOSE GAITAN, ESQ.<br>3131 ELLIOTT AVE STE 700<br>SEATTLE, WA 98121-1047 | |
| GALLIANI, FRANCESCO | GM CONTRACT ID: 16456853 | 5716-01217642 | GRANT & EISENHOFER PA<br>485 LEXINGTON AVE FL 29<br>NEW YORK, NY 10017 | |
| GARDNER, LARRY W | GM CONTRACT ID: 16456853 | 5716-01217654 | ANN LUGBILL ESQ<br>3406 AUBURN AVENUE<br>CINCINNATI, OH 45219 | |
| GARROW, CHAD | GM CONTRACT ID: 16479169 | 5716-01217832 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| GARZA, ARMANDINA | PRODUCT LITIGATION<br>GM CONTRACT ID: 16590688 | 5716-01226995 | EDWARDS LAW FIRM<br>802 NORTH CARANCAHUA - SUITE 1400 - P<br>O BOX 480<br>CORPUS CHRISTI, TX 78403 | |
| GENERAL DYNAMICS | INDEMNIFICATION<br>START DATE: 10/14/2004 | 5716-01217560 | 2941 FAIRVIEW PARK DR STE 100<br>FALLS CHURCH, VA 22042-4513 | |
| GENERAL DYNAMICS CORPORATOIN | TECHNICAL IP AGREEMENTS | 5716-00300369 | 2941 FAIRVIEW PARK DR STE 100<br>FALLS CHURCH, VA 22042-4541 | |
| GENERAL DYNAMICS CORPORATOIN | | 5716-00301376 | 2941 FAIRVIEW PARK DRIVE, SUITE 100,<br>FALLS CHURCH<br>FALLS CHURCH, VA 22042 | |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | START DATE: 9/12/2005 | 5716-00305137 | 300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | START DATE: 10/4/2005 | 5716-00305138 | 300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | START DATE: 4/25/2006 | 5716-00305139 | 300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | START DATE: 7/9/2007 | 5716-00305140 | 5725 DELPHI DR.<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | START DATE: 1/26/2009 | 5716-00305142 | 5725 DELPHI DR. TROY, MI 48098-2815 | |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | START DATE: 6/27/2008 | 5716-00305141 | 5725 DELPHI DR. TROY, MI 48098-2815 | |
| GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. | AS DIRECTED BY GMC, GMM WILL PROVIDE TO GMC CERTAIN CONSULTING, ADMINISTRATIVE, AND OTHER RELATED SERVICES. START DATE: 1/1/2009 | 5716-01226951 | AV. EJÉRCITO NACIONAL NO. 843, COL. GRANADA, DEL. MIGUEL HIDALGO MÉXICO, D.F., DI 11520 | 2 |
| GENERAL MOTORS DEX-COOL/GASKET CASES, MASTER CLASS ACTION SETTLEMENT AGREEMENT COVERING ALL STATES EXCEPT THE STATE OF MISSOURI; SADOWSKI V GENERAL MOTORS, CASE NO. HG03091369; BERTINO V GENERAL MOTORS, CASE NO. CV025770 | SETTLEMENT AGREEMENT FOR LITIGATION INVOLVE INTAKE MANIFOLD GASKET LEAKS AND SIMILAR ENGINE COOLANT SYSTEM ISSUES GM CONTRACT ID: 16555889 START DATE: 3/0/2008 | 5716-01217867 | 601 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94108 | |
| GENERAL MOTORS GLOBAL TECHNOLOGY OPERATIONS AND GENERAL MOTORS CORPORATION - AND DELPHI TECHNOLOGIES INC. AND DELPHI CORPORATION | | 5716-00304090 | GENERAL MOTORS GLOBAL TECHNOLOGY OPERATIONS AND GENERAL MOTORS CORPORA | 1 |
| GEORGE, MARGARET | GM CONTRACT ID: 16479169 | 5716-01217833 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| GEORGE, MARK | GM CONTRACT ID: 16479169 | 5716-01217834 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| GEORGE, RACHEL | GM CONTRACT ID: 16479169 | 5716-01217835 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| GIBSON MCASKILL & CROSBY LLP | FEE AGREEMENT GM CONTRACT ID: 16553906 | 5716-01220467 | ATTN:  C. CHRISTOPHER BRIDGE, ESQ. 69 DELAWARE AVE RM 900 BUFFALO, NY 14202-3809 | |
| GIOVANNI | GM CONTRACT ID: 20375 START DATE: 2/25/2009 | 5716-00242261 | NOT AVAILABLE | 1 |
| GIOVANNI | GM CONTRACT ID: 19171 START DATE: 12/24/2008 | 5716-00239477 | NOT AVAILABLE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GLUCKSTERN, HENRY | GM CONTRACT ID: 16456853 | 5716-01217655 | GRANT & EISENHOFER PA<br>485 LEXINGTON AVE FL 29<br>NEW YORK, NY 10017 | |
| GM STRASBOURG | FACILITATES THE TRANSFER OF PERSONAL INFORMATION AMONG GM AFFILIATED ENTITIES ACROSS COUNTRY BORDERS. BINDS GM AFFILATED ENTITIES TO UNIFORM STANDARDS FOR CROSS-BORDER TRANSFERS AND PROCESSING OF PERSONAL INFORMATION, IN COMPLIANCE WITH PRIVACY LEGAL RE | 5716-01213928 | 81 RUE DE LA ROCHELLE<br>STEPHEN JENKINS<br>STRASBOURG, 67026 | |
| GREGORY R. OXFORD | DOCUMENT REMOVED FOR PRIVILEGE | 5716-00000403 | NOT AVAILABLE | |
| HANSON MAREK BOLKCOM & GREENE LTD | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 3/18/2008 | 5716-00000380 | MARY E. BOLKCOM<br>2200 RAND TOWER<br>527 MARQUETTE AVE.<br>MINNEAPOLIS, MN 55402 | |
| HANSON MAREK BOLKCOM & GREENE LTD | NEW SUIT LETTER<br>GM CONTRACT ID: 16555911 | 5716-01220253 | ATTN: MARY E. BOLKCOM, ESQ.<br>527 MARQUETTE AVENUE<br>2200 RAND TOWER<br>MINNEAPOLIS, MN 55402 | |
| HANSON MAREK BOLKCOM & GREENE LTD | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 12/4/2007 | 5716-00000244 | MARY E. BOLKCOM<br>2200 RAND TOWER<br>527 MARQUETTE AVE.<br>MINNEAPOLIS, MN 55402 | |
| HANSON, MAREK, BOLKCOM & GREENE LTD | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 3/18/2008 | 5716-00000384 | MARY E. BOLKCOM<br>2300 RAND TOWER<br>527 MARQUETTE AVE.<br>MINNEAPOLIS, MN 55402 | |
| HANSON, MAREK, BOLKCOM & GREENE, LTD | KRISTAN CAIN MONTOYA V. GENERAL MOTORS CORPORATION, ET AL. 197TH DISTRICT COURT, WALLACY COUNTY. DOCKET NO.: 2008CV0095A<br>START DATE: 5/6/2008 | 5716-00000237 | MARY E. BOLKCOM, ESQ<br>2200 RAND TOWER<br>527 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55402 | |
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | GM FILE NO.: 642928. FREDERICK L. KOTH V. GENERAL MOTORS CORPORATION, ET AL. COMMON PLEAS COURT, GEAUGA COUNTY, MN. DOCKET NO.: 08P000072<br>START DATE: 2/20/2008 | 5716-00000338 | MARY BOLCOM, ESQ.<br>2200 RAND TOWER<br>527 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55402 | |
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | GM FILE NO.: 640095. J. JONES V. GENERAL MOTORS CORPORATION, ET AL. SUPERIOR COURT, SACRAMENTO COUNTY, CA. DOCKET NO.: 07AS04603.<br>START DATE: 12/3/2007 | 5716-00000337 | KENT B. HANSON, ESQ.<br>2200 RAND TOWER<br>527 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55402 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | APRIL FULLER V. GENERAL MOTORS CORPORATION, ET AL. USDC-ED COURT, COUNTY, AK. DOCKET NO.: 407CV01083 START DATE: 7/17/2008 | 5716-00000226 | MARY E. BOLKCOM, ESQ. 2200 RAND TOWER 527 MARQUETTE AVENUE MINNEAPOLIS, MN 55402 | |
| HANSON, MAREK, BOLKCOM AND GREENE, LTD. | MIDWEST REGION ROLLOVER-NATIONAL BRAKES, TRANSMISSION, TOXIC RETAINER START DATE: 8/1/2008 | 5716-00000213 | KENT B. HANSON 2300 RAND TOWER 527 MARQUETTE AVENUE MINNEAPOLIS, MN 55402 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555921 | 5716-01220286 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16558942 | 5716-01220373 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 12/18/2007 | 5716-00000348 | DERON L. WADE 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555922 | 5716-01220368 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 12/11/2007 | 5716-00000265 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16558947 | 5716-01220252 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 12/20/2007 | 5716-00000340 | DERON L. WADE 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 8/7/2008 | 5716-00000273 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555904 | 5716-01220191 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 12/6/2007 | 5716-00000395 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555930 | 5716-01220377 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 4/3/2008 | 5716-00000367 | DERON L. WADE 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 8/13/2008 | 5716-00000365 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 1/18/2008 | 5716-00000364 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555927 | 5716-01220374 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555928 | 5716-01220375 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 8/18/2008 | 5716-00000355 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 3/7/2008 | 5716-00000351 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555925 | 5716-01220371 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 12/9/2008 | 5716-00000267 | JEFFREY J. COX 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 9/25/2007 | 5716-00000259 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16558946 | 5716-01220275 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS. START DATE: 8/15/2008 | 5716-00000254 | WENDY D. MAY 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS | 5716-00000256 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 4/4/2008 | 5716-00000257 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 7/16/2008 | 5716-00000260 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 11/8/2007 | 5716-00000251 | WENDY D. MAY 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 6/30/2008 | 5716-00000249 | WENDY D. MAY 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 7/29/2008 | 5716-00000264 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555912 | 5716-01220276 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER GM CONTRACT ID: 16555908 | 5716-01220249 | ATTN: KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16555898 | 5716-01220185 | ATTN: KYLE H. DREYER, ESQ.<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16555917 | 5716-01220281 | ATTN: KYLE H. DREYER, ESQ.<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 4/9/2008 | 5716-00000269 | KYLE H. DREYER<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16558940 | 5716-01220254 | ATTN: KYLE H. DREYER, ESQ.<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN, LLP | AMENDMENT TO THE NATIONAL SEAT RETAINER AGREEMENT<br>START DATE: 12/3/2008 | 5716-00000199 | KYLE H. DREYER, ESQ.<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE DACUS BARGER DREYER & KERN, LLP | NATIONAL SEAT PRODUCT LITIGATION RETAINER AGREEMENT<br>START DATE: 6/1/2007 | 5716-00000200 | KYLE H. DREYER, ESQ.<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE DACUS, BARGER, DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 9/26/2008 | 5716-00000375 | KYLE H. DREYER<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 12/17/2007 | 5716-00000383 | KYLE H. DREYER<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEGAL COUNSEL ON BEHALF OF GENERAL MOTORS.<br>START DATE: 1/29/2008 | 5716-00000242 | KYLE H. DREYER<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | LETTERING CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 4/4/2008 | 5716-00000245 | KYLE H. DREYER<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 8/27/2008 | 5716-00000385 | DERON L. WADE<br>6688 N CENTRAL EXPY STE 1000<br>DALLAS, TX 75206-3900 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 7/31/2008 | 5716-00000379 | DERON L. WADE 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 11/6/2008 | 5716-00000382 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 12/4/2007 | 5716-00000374 | KYLE H. DREYER 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 10/9/2008 | 5716-00000368 | DERON L. WADE 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 11/24/2008 | 5716-00000388 | KYLE H. DREYER 66688 N. CENTRAL EXPRESSWAY SUITE 1000 DALLAS, TX 75206 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 657052. ANTHONY LEO V. GENERAL MOTORS CORPORATION, ET AL. SUPERIOR COURT, VIRGIN ISLANDS. DOCKET NO.: 2692008 START DATE: 8/12/2008 | 5716-00000293 | J. KARL VIEHMAN, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | KORI KATHISHA LEAR V. GENERAL MOTORS CORPORATION. U.S. DISTRICT COURT, EASTERN DISTRICT, TEXAS. DOCKET NO.: 208CV360. START DATE: 10/15/2008 | 5716-00000234 | KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 629246, BARBARA MAE TAYLOR V. GENERAL MOTORS CORPORATION, ET AL., DISTRICT COURT, HARRIS COUNTY, TX. DOCKET NO.: 200808058. START DATE: 3/13/2008 | 5716-00000279 | KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 632888. STEVE ESQUEVEL ESPINOSA V. GENERAL MOTORS CORPORATION, ET AL. U.S. DISTRICT COURT, EASTERN DISTRICT, MARSHALL DIVISION, TX. DOCKET NO.: 207CV517TJW START DATE: 12/20/2007 | 5716-00000288 | J. KARL VIEHMAN, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 653599. MICHELLE DANIELS V. GENERAL MOTORS CORPORATION, ET AL. 95TH DISTRICT COURT, DALLAS COUNTY. DOCKET NO.: 085154. START DATE: 5/27/2008 | 5716-00000331 | KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 643153. RAY WALKER V. ONSTAR CORPORATION, ET AL. 129TH JUDICIAL DISTRICT COURT, HARRIS COUNTY, TX. DOCKET NO.: 200801985. START DATE: 2/4/2008 | 5716-00000304 | J. KARL VIEHMAN, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | TERRY CLINE V. GENERAL MOTORS CORPORATION. CIRCUIT COURT, HANCOCK COUNTY, WEST VIRGINIA. DOCKET NO.: 08C73R START DATE: 4/4/2008 | 5716-00000219 | WENDY D. MAY, ESQ 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 651457. LANNY BROWN V. GENERAL MOTORS CORPORATION, ET AL. 32ND DISTRICT COURT, NOLAN COUNTY, TX. DOCKET NO.: 18858. START DATE: 4/17/2008 | 5716-00000327 | DERON L. WADE, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 654326. RHONDA K. DAMAS V. GENERAL MOTORS CORPORATION, ET AL. 136TH DISTRICT COURT, JEFFERSON COUNTY. DOCKET NO.: D0181698 START DATE: 5/28/2008 | 5716-00000330 | KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 640424. JOHN LUSK V. GENERAL MOTORS CORPORATION, ET AL. 68TH DISTRICT COURT, DALLAS COUNTY, TX. DOCKET NO.: 0713172. START DATE: 12/10/2007 | 5716-00000294 | J. KARL VIEHMAN, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 645001, JUSTINO C. SALAZAR V. GENERAL MOTORS CORPORATION, ET AL. DISTRICT COURT, STEPHENS COUNTY, OK. DOCKET NO.: CJ2007515R START DATE: 3/13/2008 | 5716-00000301 | KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 661302. CHRISTOPHER FERNANDEZ V. GENERAL MOTORS CORPORATION, ET AL. 259TH DISTRICT COURT, JONES COUNTY. DOCKET NO.: 021761. START DATE: 10/13/2008 | 5716-00000332 | KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GLENN SAKCRISKA V. GENERAL MOTORS CORPORATION, ET AL. CIRVUIT COURT, WASHTENAW COUNTY, MI. DOCKET NO.: 07-1065-NP START DATE: 12/3/2007 | 5716-00000220 | WENDY D. MAY, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 656295. ADRIAN PULIDO V GENERAL MOTORS CORPORATION, ET AL. U.S. DISTRICT COURT, MARSHALL DIVISION, TX. DOCKET NO.: 208CV00245. START DATE: 6/26/2008 | 5716-00000300 | J. KARL VIEHMAN, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | FONDA GRAY V. GENERAL MOTORS CORPORATION, UNITED STATES DISTRICT COURT, TEXAS. DOCKET NO.:207CV492DF START DATE: 12/7/2007 | 5716-00000230 | KYLE H. DREYER, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | GM FILE NO.: 643144. AKEEM NEWTON V. GENERAL MOTORS CORPORATION, ET AL. U.S. DISTRICT COURT, EASTERN DISTRICT, MARSHALL DIVISION, TX. DOCKET NO.: 208CV00157. START DATE: 4/30/2008 | 5716-00000296 | J. KARL VIEHMAN, ESQ. 6688 N CENTRAL EXPY STE 1000 DALLAS, TX 75206-3900 | |
| HITACHI | | 5716-00301409 | 6-6 MARUNOUCHI, 1 CHOME CHIYODA-KU, TO 100-8 | |
| HONEYWELL INC | GM CONTRACT ID: 9683214 START DATE: 7/7/2005 | 5716-01219144 | MASON SCHILLING & MASON CO LPA 11340 MONTGOMERY RD STE 210 CINCINNATI, OH 45249 | 1 |
| HONEYWELL INTERNATIONAL | TECHNICAL IP AGREEMENTS | 5716-00303198 | HONEYWELL INTERNATIONAL, INC, 101 COLUMBIA, MORRISSTOWN MORRISTOWN, NJ 07962 | 1 |
| HONEYWELL INTERNATIONAL, INC. | TECHNICAL IP AGREEMENTS | 5716-00303844 | 101 COLUMBIA ROAD, MORRIS TOWNSHIP MORRISTOWN, NJ 07960 | 1 |
| IEGEE, | GM CONTRACT ID: 16479169 | 5716-01217836 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | TECHNICAL IP AGREEMENTS | 5716-00303843 | 13340 183RD STREET, CERRITOS CERRITOS, CA 90703 | 1 |
| ISUZU MOTORS LIMITED | IPR MAINTENANCE AGREEMENT START DATE: 2/14/2006 | 5716-00003293 | 6-26-1 MINAMI-OI SHINAGAWA-KU TOYKO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | MEMORANDUM OF UNDERSTANDING | 5716-00003263 | 22-10 MINAMI-OI 6-CHOME SHINAGAWA-KU TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | SHARE PURCHASE AGREEMENT START DATE: 11/30/2002 | 5716-00003223 | GMI DIESEL ENGINEERING LIMITED CHIEF EXECUTIVE OFFICER 8 TSUCHIDANA | 1 |
| ISUZU MOTORS LIMITED | IPR LICENSE AGREEMENT START DATE: 2/14/2006 | 5716-00003292 | 6-26-1 MINAMI-OI SHINAGAWA-KU TOYKO 140-8722 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LIMITED | MEMORANDUM OF UNDERSTANDING<br>START DATE: 8/15/2002 | 5716-00003230 | 26-1, MINAMI-OI 6-CHOME<br>SHINAGAWA-KU TOKYO 140-8722 JAPAN | 1 |
| ISUZU MOTORS LIMITED | CONFIDENTIALITY AGREEMENT<br>START DATE: 9/22/2004 | 5716-00003222 | 6-26-1 MINAMI-OI<br>SHINAGAWA-KU<br>TOYKO 140-8722 JAPAN | 1 |
| ISUZU MOTORS POLSKA(ISPOL) | TECHNICAL IP AGREEMENTS | 5716-00303797 | NOT AVAILABLE | 1 |
| ISUZU-GENRAL MOTORS AUSTRALIA LIMITED | GM TRADE NAME AGREEMENT<br>START DATE: 1/19/1989 | 5716-00003225 | PRESIDENT<br>750 LORIMER STREET<br>PORT MELBOURNE VICTORIA 3207<br>AUSTRALIA | 1 |
| JACOBS, BIANCA J | GM CONTRACT ID: 16479169 | 5716-01217848 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| JACOBS, JEAN | GM CONTRACT ID: 16479169 | 5716-01217849 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| JACOBS, MARY | GM CONTRACT ID: 16479169 | 5716-01217850 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| JACOBS, THERESA | GM CONTRACT ID: 16479169 | 5716-01217851 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| JENNER & BLOCK | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 4/17/2008 | 5716-00000359 | PHILIP L. HARRIS<br>ONE IBM PLAZA<br>330 NORTH WABASH<br>CHICAGO, IL 60611 | |
| JENNER & BLOCK | DOCUMENT REMOVED FOR PRIVILEGE | 5716-00000415 | ATTN: JOSEPH P. GROMACKI<br>330 N. WABASH AVENUE<br>CHICAGO, IL 60611 | |
| JENNER & BLOCK | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 5/2/2008 | 5716-00000274 | PHILIP L. HARRIS<br>ONE IBM PLAZA<br>330 NORTH WABASH<br>CHICAGO, IL 60611 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JENNER & BLOCK | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 6/9/2008 | 5716-00000278 | PHILIP L. HARRIS ONE IBM PLAZA 330 NORTH WABASH CHICAGO, IL 60611 | |
| JENNER & BLOCK LLP | FEE AGREEMENT GM CONTRACT ID: 16590650 START DATE: 4/24/2009 | 5716-01227004 | JOSEPH P. GROMACKI 330 N. WABASH AVENUE CHICAGO, IL 60611 | |
| JENNER & BLOCK LLP | FEE AGREEMENT GM CONTRACT ID: 16590651 START DATE: 5/19/2009 | 5716-01227005 | JOSEPH P. GROMACKI 330 N. WABASH AVENUE CHICAGO, IL 60611 | |
| JENNER & BLOCK, LLP | EAST REGION RETAINER AGREEMENT FOR GM PRODUCT LIABILITY PROPERTY DAMAGE LITIGATION START DATE: 7/1/2007 | 5716-00000209 | PHILIP L. HARRIS, ESQ. ONE IBM PLAZA 330 NORTH WABASH CHICAGO, IL 60611 | |
| KING & SPALDING | NEW SUIT LETTER GM CONTRACT ID: 16555906 | 5716-01220247 | ATTN: PHILLIP E. HOLLADAY, ESQ. 1180 PEACHTREE STREET NE ATLANTA, GA 30309 | |
| KING & SPALDING | JONATHAN HICKS V. GENERAL MOTORS CORPORATION. U.S. DISTRICT COURT-NORTHERN DISTRICT, GEORGIA. DOCKET NO.: 408CV127. START DATE: 9/2/2008 | 5716-00000231 | PHILLIP E. HOLLADAY, ESQ. 1180 PEACHTREE STREET, NE ATLANTA, GA 30309 | |
| KING & SPALDING | NEW SUIT LETTER GM CONTRACT ID: 16558944 | 5716-01220379 | ATTN: PHILLIP E. HOLLADAY, ESQ. 1180 PEACHTREE STREET NE ATLANTA, GA 30309 | |
| KING & SPALDING | JESSE JAMES DUKES V. GENERAL MOTORS CORPORATION, ET AL. STATE COURT, ROCKDALE COUNTY, GEORGIA. DOCKET NO.:2008SV2207 START DATE: 7/15/2008 | 5716-00000225 | W. RAY PERSONS, ESQ. 1180 PEACHTREE STREET, NE ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERL MOTORS START DATE: 1/29/2008 | 5716-00000386 | W. RAY PERSONS 1180 PEACHTREE ST., NE ATLANTA, GA 30309 | |
| KING & SPALDING | SOUTHEAST REGION LITIGATION RETAINER AGREEMENT START DATE: 6/1/2007 | 5716-00000207 | ROBERT HAYS, ESQ. 1180 PEACHTREE STREET ATLANTA, GA 30309 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KING & SPALDING | FEE AGREEMENT<br>GM CONTRACT ID: 16553909 | 5716-01220256 | ATTN: JAMESON CARROLL, ESQ.<br>1180 PEACHTREE STREET NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | FEE AGREEMENT<br>GM CONTRACT ID: 16553908 | 5716-01220255 | ATTN: JAMESON CARROLL, ESQ.<br>1180 PEACHTREE STREET NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 12/20/2007 | 5716-00000247 | L. FRANKLIN COAN<br>1180 PEACHTREE ST., NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | DEBRA KATHLEEN MASON V. GENERAL MOTORS CORPORATION, ET AL. CIRCUIT COURT, BROWARD COUNTY. DOCKET NO.: 085246613.<br>START DATE: 11/21/2008 | 5716-00000236 | PHILLIP E. HOLLADAY, ESQ.<br>1180 PEACHTREE STREET, NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | GM FILE NO.: 656550. MICHELLE GOODEN V. GENERAL MOTORS CORPORATION, ET AL. CIRCUIT COURT, JEFFERSON COUNTY, AL> DOCKET NO.: CV200890202300<br>START DATE: 7/10/2008 | 5716-00000334 | JAMESON B. CARROLL, ESQ.<br>1180 PEACHTREE STREET, NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 7/29/2008 | 5716-00000339 | PHILLIP E. HOLLADAY<br>1180 PEACHTREE ST., NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | NEW SUIT LETTER<br>GM CONTRACT ID: 16555932 | 5716-01220386 | ATTN: PHILLIP E. HOLLADAY, ESQ.<br>1180 PEACHTREE STREET NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 6/25/2008 | 5716-00000342 | PHILLIP E. HOLLADAY<br>1180 PEACHTREE ST., NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | FEE AGREEMENT<br>GM CONTRACT ID: 16553910 | 5716-01220469 | ATTN: JAMESON CARROLL, ESQ.<br>1180 PEACHTREE STREET NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 8/5/2008 | 5716-00000357 | PHILLIP E. HOLLADAY<br>1180 PEACHTREE ST. NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | NEW SUIT LETTER<br>GM CONTRACT ID: 16555929 | 5716-01220376 | ATTN: PHILLIP E. HOLLADAY, ESQ.<br>1180 PEACHTREE STREET NE<br>ATLANTA, GA 30309 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KING & SPALDING | FEE AGREEMENT<br>GM CONTRACT ID: 16553911 | 5716-01220468 | ATTN:  JAMESON CARROLL, ESQ.<br>1180 PEACHTREE STREET NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 1/18/2008 | 5716-00000343 | FRANKLIN L. COAN<br>1180 PEACHTREE ST., NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 8/26/2008 | 5716-00000350 | PHILLIP E. HOLLADAY<br>1180 PEACHTREE ST., NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 11/5/2008 | 5716-00000346 | PHILLIP E. HOLLADAY<br>1180 PEACHTREE ST., NE<br>ATLANTA, GA 30309 | |
| KING & SPALDING | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 3/3/2008 | 5716-00000345 | RAY W. PERSONS<br>1180 PEACHTREE ST., NE<br>ATLANTA, GA 30309 | |
| KING, FERYN | GM CONTRACT ID: 16479169 | 5716-01217852 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| KING, GORDON | GM CONTRACT ID: 16479169 | 5716-01217853 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| KOPPELMAN, MARK | GM CONTRACT ID: 16456853 | 5716-01217656 | GRANT & EISENHOFER PA<br>485 LEXINGTON AVE FL 29<br>NEW YORK, NY 10017 | |
| KUCHLER POLK SCHELL WEINER & RICHESON LLC | FEE AGREEMENT<br>GM CONTRACT ID: 16553912 | 5716-01220388 | ATTN:  JANIKA POLK, ESQ.<br>1615 POYDRAS ST STE 1300<br>NEW ORLEANS, LA 70112-1265 | |
| LAFRANCE, BRENDA | GM CONTRACT ID: 16479169 | 5716-01217854 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| LAFRANCE, BRETTANI | GM CONTRACT ID: 16479169 | 5716-01217855 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| LAFRANCE, DAWN | GM CONTRACT ID: 16479169 | 5716-01217856 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| LANKFORD & CRAWFORD LLP | FEE AGREEMENT<br>GM CONTRACT ID: 16553913 | 5716-01220194 | ATTN: PAUL LANKFORD, ESQ.<br>2 THEATRE SQ STE 240<br>ORINDA, CA 94563-3332 | |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | FEE AGREEMENT<br>GM CONTRACT ID: 16553915 | 5716-01220471 | ATTN: GERARD CEDRONE, ESQ.<br>190 N INDEPENDENCE MALL WEST<br>SUITE 500<br>PHILADELPHIA, PA 19106 | |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | FEE AGREEMENT<br>GM CONTRACT ID: 16553914 | 5716-01220470 | ATTN: GERARD CEDRONE, ESQ.<br>190 N INDEPENDENCE MALL WEST<br>SUITE 500<br>PHILADELPHIA, PA 19106 | |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 11/19/2007 | 5716-00000250 | FRANCIS J. GREY<br>190 N. INDEPENDENCE MALL WEST SUITE 500<br>PHILADELPHIA, PA 19106 | |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | FEE AGREEMENT<br>GM CONTRACT ID: 16553890 | 5716-01220203 | ATTN: GERARD CEDRONE, ESQ.<br>190 N INDEPENDENCE MALL WEST<br>SUITE 500<br>PHILADELPHIA, PA 19106 | |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | FEE AGREEMENT<br>GM CONTRACT ID: 165538921 | 5716-01220262 | ATTN: GERARD CEDRONE, ESQ.<br>190 N INDEPENDENCE MALL WEST<br>SUITE 500<br>PHILADELPHIA, PA 19106 | |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS | 5716-00000277 | JOSEPH E. O'NEIL<br>190 N. INDEPENDENCE MALL WEST SUITE 500<br>PHILADELPHIA, PA 19106 | |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | NORTHEAST REGION AIRBAG, FIRE AND TWO-THIRDS PENNSYLVANIA GEOGRAPHIC LITIGATION RETAINER AGREEMENT<br>START DATE: 12/1/2008 | 5716-00000201 | JOSEPH E. O'NEIL, ESQ. AND FRANCIS J. GREY, JR., ESQ.<br>190 INDEPENDENCE MALL WEST, SUITE 500<br>6TH AND RACE STREETS<br>PHILADELPHIA, PA 19106 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | GM FILE NO.: 652534. BETTY BURNSWORTH V. GENERAL MOTORS CORPORATION, ET AL. COMMON PLEAS COURT, FAYETTE COUNTY, PA. DOCKET NO.: 200801117 START DATE: 4/28/2008 | 5716-00000313 | FRANCIS J. GREY, JR., ESQ. 190 N. INDEPENDENCE MALL WEST SUITE 500 PHILADELPHIA, PA 19106 | |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | GM FILE NO.: 496600. MICHAEL HALL V. GENERAL MOTORS CORPORATION, ET AL. SUPREME COURT, ERIE COUNTY, NY. DOCKET NO.: 200710001 START DATE: 11/26/2007 | 5716-00000290 | FRANCIS J. GREY, JR., ESQ. 190 N. INDEPENDENCE MALL WEST SUITE 500 PHILADELPHIA, PA 19106 | |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | GM FILE NO.: 629064. ANNE MARIE FRANCHETTI V. GENERAL MOTORS CORPORATION, ET AL. COMMON PLEAS COURT, PHILADELPHIA COUNTY, PA. DOCKET NO.: 000866 START DATE: 12/4/2007 | 5716-00000333 | FRANCIS J. GREY, JR., ESQ. 190 N. INDEPENDENCE MALL WEST SUITE 500 PHILADELPHIA, PA 19106 | |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | GM FILE NO.: 654596. DARRELL BARNES V. GENERAL MOTORS CORPORATION, ET AL. CIRCUIT COURT, GREENE COUNTY, IN. DOCKET NO.: 28C010805CT224 START DATE: 6/23/2008 | 5716-00000309 | FRANCIS J. GREY, JR., ESQ. 190 N. INDEPENDENCE MALL WEST SUITE 500 PHILADELPHIA, PA 19106 | |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | GM FILE NO.: 656024. JEREMY A. GOLDEN V. GENERAL MOTORS CORPORATION, ET AL. COMMON PLEAS COURT, SANDUSKY COUNTY. DOCKET NO.: 08CV000609 START DATE: 7/11/2008 | 5716-00000315 | FRANCIS J. GREY, JR., ESQ. 190 N. INDEPENDENCE MALL WEST SUITE 500 PHILADELPHIA, PA 19106 | |
| LEAF, ANN Y | GM CONTRACT ID: 16479169 | 5716-01217857 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| LEAF, AUTUMN A | GM CONTRACT ID: 16479169 | 5716-01217858 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| LEAR CORPORATION | TECHNICAL IP AGREEMENTS | 5716-00300364 | C/O FRANK ANGILIERI, B&K PC, 1000 TOWN CENTER, SOUTHFIELD SOUTHFIELD, MI 48075 | 1 |
| LEAR CORPORATION | NON DISCLOSURE AGREEMENTS | 5716-00300531 | ROBERT STEWART 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORPORATION ($92) | NON DISCLOSURE AGREEMENTS | 5716-00303287 | MAGNA HAKIM 5200 AUTO CLUB DR DEARBORN, MI 48126-4212 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION (SA0) | NON DISCLOSURE AGREEMENTS | 5716-00303288 | MAGNA HAKIM 5200 AUTO CLUB DR DEARBORN, MI 48126-4212 | 1 |
| LECLAIR RYAN | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 3/19/2008 | 5716-00000248 | BRIAN K. TELFAIR PO BOX 2499 RICHMOND, VA 23218-2499 | |
| LECLAIR RYAN | GM FILE NO.: 645310. RONALD TYLUTKI, ET AL. V. GENERAL MOTORS CORPORATION, ET AL. SUPERIOR COURT, MIDDLESEX COUNTY, NEW JERSEY. DOCKET NO.: L142308. START DATE: 3/20/2008 | 5716-00000322 | BRIAN K. TELFAIR, ESQ. PO BOX 2499 RICHMOND, VA 23218-2499 | |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | GM CONTRACT ID: 13580089 | 5716-01219508 | 80 PARK PLAZA T-22 NEWARK, NJ 07102 | 1 |
| LOWES COMPANIES | GM CONTRACT ID: 9468511 START DATE: 12/11/2003 | 5716-01219814 | NOT AVAILABLE | 1 |
| MACIAS, JESUS | GM CONTRACT ID: 10734589 | 5716-01217458 | KENNEDY WILLIAM E LAW OFFICES OF 2797 PARK AVE STE 201 SANTA CLARA, CA 95050 | |
| MACIAS, JESUS | GM CONTRACT ID: 10734589 | 5716-01217460 | CHAVEZ & GERTLER ONE MARKET PLAZA STE 1475 SAN FRANCISCO, CA 94105 | |
| MACIAS, JESUS | GM CONTRACT ID: 10734589 | 5716-01217459 | KEMNITZER ANDERSON BARRON & OGILVIE 445 BUSH STREET 6TH FLOOR PACIFIC STATES BUILDING SAN FRANCISCO, CA 94108 | |
| MCGUIRE WOODS LLP | FEE AGREEMENT GM CONTRACT ID: 16553917 | 5716-01220200 | ATTN: SAM TARRY, ESQ. 901 EAST CARY STREET ONE JAMES CENTER RICHMOND, VA 23219 | |
| MCGUIRE WOODS LLP | FEE AGREEMENT GM CONTRACT ID: 16553918 | 5716-01220472 | ATTN: SAM TARRY, ESQ. 901 EAST CARY STREET ONE JAMES CENTER RICHMOND, VA 23219 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MCGUIRE WOODS LLP | FEE AGREEMENT<br>GM CONTRACT ID: 16553916 | 5716-01220201 | ATTN:  SAM TARRY, ESQ.<br>901 EAST CARY STREET<br>ONE JAMES CENTER<br>RICHMOND, VA 23219 | |
| MEDICARE PARTS A AND B | PRODUCT LITIGATION<br>GM CONTRACT ID: 16588339 | 5716-01226970 | RICHARD D. HUMPHREY US ATTORNEY'S OFFICE<br>P.O. BOX 1585<br>MADISON, WI 53701 | 2 |
| MISSOURI CLASS ACTION SETTLEMENT AGREEMENT, MICHAEL GUTZLER ET AL V GENERAL MOTORS CORPORATION, CASE NO. 03CV208786 | SETTLEMENT AGREEMENT FOR LITIGATION INVOLVE INTAKE MANIFOLD GASKET LEAKS AND SIMILAR ENGINE COOLANT SYSTEM ISSUES (MISSOURI ONLY)<br>GM CONTRACT ID: 16555893<br>START DATE: 3/26/2008 | 5716-01217868 | SHUGHART THOMSON & KILROY, P.C.<br>TWELVE WYANDOTTE PLAZA<br>120 WEST 12TH STREET<br>KANSAS CITY , MO 64105 | |
| MITCHELL, KERRY R | GM CONTRACT ID: 16479169 | 5716-01217859 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| MITCHELL, KORA | GM CONTRACT ID: 16479169 | 5716-01217466 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| MITCHELL, TINA | GM CONTRACT ID: 16479169 | 5716-01217467 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| MONSON, JOHN L | GM CONTRACT ID: 16484907 | 5716-01217547 | BALL W GORDON<br>550 W MAIN ST STE 750<br>KNOXVILLE, TN 37902 | |
| MOODY, CISSY E | PRODUCT LITIGATION<br>GM CONTRACT ID: 16587474 | 5716-01226978 | JAMES KING<br>P.O. BOX 1688<br>JASPER, AL 35502 | 2 |
| MOODY, WARREN S | PRODUCT LITIGATION<br>GM CONTRACT ID: 16587474 | 5716-01226963 | JAMES KING<br>P.O. BOX 1688<br>JASPER, AL 35502 | 2 |
| MOORE CHEVROLET TOM | GM CONTRACT ID: 14107324 | 5716-01217462 | DEAN BUNCH EVERETT BOYD JR<br>SUTHERLAND ASBILL & BRENNAN<br>3600 MACLAY BLVD S STE 202<br>TALLAHASSEE, FL 32312 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MORRIS PONTIAC GMC INC ROBERT | GM CONTRACT ID: 16136203 | 5716-01217537 | WHANN & ASSOCIATES<br>6300 FRANTZ RD<br>DUBLIN, OH 43017 | |
| NIXON PEABODY | FEE AGREEMENT<br>GM CONTRACT ID: 16553886 | 5716-01220475 | ATTN: RONALD LOPEZ, ESQ.<br>1 EMBARCADERO CTR FL 18<br>SAN FRANCISCO, CA 94111-3716 | |
| NIXON PEABODY LLP | FEE AGREEMENT<br>GM CONTRACT ID: 16553920 | 5716-01220474 | ATTN: RONALD LOPEZ, ESQ.<br>1 EMBARCADERO CTR FL 18<br>SAN FRANCISCO, CA 94111-3716 | |
| NIXON PEABODY LLP | FEE AGREEMENT<br>GM CONTRACT ID: 16553919 | 5716-01220473 | ATTN: RONALD LOPEZ, ESQ.<br>1 EMBARCADERO CTR FL 18<br>SAN FRANCISCO, CA 94111-3716 | |
| O'HAGAN SPENCER | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF GENERAL MOTORS<br>START DATE: 8/4/2008 | 5716-00000240 | CHRISTOPHER C. SPENCER<br>6806 PARAGON PL STE 200<br>RICHMOND, VA 23230-1824 | |
| O'HAGAN SPENCER | NEW SUIT LETTER<br>GM CONTRACT ID: 16555913 | 5716-01220277 | ATTN: CHRISTOPHER C. SPENCER ESQ.<br>6806 PARAGON PL STE 200<br>RICHMOND, VA 23230-1824 | |
| O'HAGAN SPENCER | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 9/22/2008 | 5716-00000358 | CHRISTOPHER C. SPENCER<br>6806 PARAGON PL STE 200<br>RICHMOND, VA 23230-1824 | |
| O'HAGAN SPENCER | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF GENERAL MOTORS.<br>START DATE: 11/10/2008 | 5716-00000241 | CHRISTOPHER C. SPENCER<br>6806 PARAGON PL STE 200<br>RICHMOND, VA 23230-1824 | |
| O'HAGAN SPENCER | NEW SUIT LETTER<br>GM CONTRACT ID: 16555924 | 5716-01220370 | ATTN: CHRISTOPHER C. SPENCER ESQ.<br>6806 PARAGON PL STE 200<br>RICHMOND, VA 23230-1824 | |
| O'HAGAN SPENCER | BENITO BAUTISTA GONZALEZ V. GENERAL MOTORS CORPORATION, ET AL. CIRCUIT COURT, PALM BEACH COUNTY, FLORIDA. DOCKET NO.: 502007CA016696<br>START DATE: 2/6/2008 | 5716-00000229 | CHRISTOPER C. SPENCER, ESQ.<br>6806 PARAGON PL STE 200<br>RICHMOND, VA 23230-1824 | |
| O'HAGAN SPENCER | NEW SUIT LETTER<br>GM CONTRACT ID: 16555894 | 5716-01220181 | ATTN: CHRISTOPHER C. SPENCER ESQ.<br>6806 PARAGON PL STE 200<br>RICHMOND, VA 23230-1824 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ORR, JOHN | GM CONTRACT ID: 16456853 | 5716-01217657 | GRANT & EISENHOFER PA<br>45 ROCKEFELLER CENTER 650 FIFTH AVENUE<br>NEW YORK, NY 10111 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16558943 | 5716-01220378 | ATTN: DAVID M. PRICHARD, ESQ.<br>10101 REUNION PLACE BLVD<br>SUITE 600 UNION SQUARE<br>SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16555916 | 5716-01220280 | ATTN: DAVID M. PRICHARD, ESQ.<br>10101 REUNION PLACE BLVD<br>SUITE 600 UNION SQUARE<br>SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16555907 | 5716-01220248 | ATTN: DAVID M. PRICHARD, ESQ.<br>10101 REUNION PLACE BLVD<br>SUITE 600 UNION SQUARE<br>SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16555923 | 5716-01220369 | ATTN: DAVID M. PRICHARD, ESQ.<br>10101 REUNION PLACE BLVD<br>SUITE 600 UNION SQUARE<br>SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16555901 | 5716-01220188 | ATTN: DAVID M. PRICHARD, ESQ.<br>10101 REUNION PLACE BLVD<br>SUITE 600 UNION SQUARE<br>SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16555909 | 5716-01220250 | ATTN: DAVID M. PRICHARD, ESQ.<br>10101 REUNION PLACE BLVD<br>SUITE 600 UNION SQUARE<br>SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | NEW SUIT LETTER<br>GM CONTRACT ID: 16555899 | 5716-01220186 | ATTN: DAVID M. PRICHARD, ESQ.<br>10101 REUNION PLACE BLVD<br>SUITE 600 UNION SQUARE<br>SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 4/10/2008 | 5716-00000356 | DAVID M. PRICHARD<br>UNION SQUARE, SUITE 600<br>10101 REUNION PLACE BLVD.<br>SAN ANTONIO, TX 78216 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 6/18/2008 | 5716-00000366 | DAVID M. PRICHARD UNION SQUARE SUITE 600 10101 REUNION PLACE BLVD. SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 1/30/2008 | 5716-00000344 | DAVID M. PRICHARD UNION SQUARE, SUITE 600 10101 REUNION PLACE BLVD. SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 3/25/2008 | 5716-00000398 | KEVIN M. YOUNG UNION SQUARE SUITE 600 10101 REUNION PLACE BLVD. SAN ANTONIO, TX 78216 | |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | TEXAS GEOGRAPHIC RETAINER START DATE: 8/1/2007 | 5716-00000206 | DAVID PRICHARD, ESQ. 10101 REUNION PL STE 600 SAN ANTONIO, TX 78216-4162 | |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG | PRICE; GM FILE 629192 START DATE: 7/11/2007 | 5716-00000318 | DWAYNE DAY 3401 ALLEN PKWY STE 100 HOUSTON, TX 77019-1857 | |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP | GM FILE NO.: 640390. JOANNE OROSCO GUZMAN V. GENERAL MOTORS CORPORATION, ET AL. COUNTY COURT AT LAW NO 6 COURT, EL PASO COUNTY, TX. DOCKET NO.: 20063643. START DATE: 12/3/2007 | 5716-00000335 | DAVID M. PRICHARD, ESQ. UNION SQUARE, SUITE 600 10101 REUNION PLACE BLVD. SAN ANTONIO, TX 78216 | |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 8/14/2008 | 5716-00000373 | DAVID M. PRICHARD UNION SQUARE, SUITE 600 10101 REUNION PLACE BLVD. SAN ANTONIO, TX 78216 | |
| RAM CONSTRUCTION SERVICES | GENERAL LITIGATION GM CONTRACT ID: 16586981 | 5716-01226965 | ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD 300 RIVER PLACE, SUITE 3000 DETROIT, MI 48207 | 2 |
| ROBINSON, BRENTA BOBB | PRODUCT LITIGATION GM CONTRACT ID: 16588342 | 5716-01226975 | GUILLORY & ASSOCIATES ROBERT K P O BOX 53478 LAFAYETTE, LA 70505 | 2 |
| ROETZEL AND ANDRESS | FEE AGREEMENT GM CONTRACT ID: 16553921 | 5716-01220476 | ATTN: SUSAN BOX, ESQ. 222 SOUTH MAIN STREET AKRON, OH 44308 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROLLS ROYCE CORPORATION | SETTLEMENT AGREEMENT CONCERNING ENVIRONMENTAL REMEDIATION OF A PROPERTY (MANUFACTURING FACILITY) TRANSFERRED IN THE SALE OF AGT. | 5716-01220404 | ROLLS ROYCE CORPORATION P.O. BOX 420 INDIANAPOLIS, IN 46206-0420 | |
| ROLLS ROYCE CORPORATION | JOINT DEFENSE AGREEMENT AGAINST FALSE CLAIMS ACT ARISING OUT OF SALE OF GENERATORS TO THE US NAVY. | 5716-01217558 | ROLLS-ROYCE CORPORATION P.O. BOX 420 INDIANAPOLIS, IN 46206-0420 | |
| ROTTIER, DANIEL A | PRODUCT LITIGATION GM CONTRACT ID: 16588339 | 5716-01226971 | HABUSH HABUSH DAVIS & ROTTIER S.C. 150 EAST GILMAN , SUITE 2000 MADISON, WI 53703 | 2 |
| RUMBERGER, KIRK, AND CALDWELL | RENEWAL OF RSSB DISCOVERY RETAINER START DATE: 1/1/2009 | 5716-00000211 | J. RICHARD CALDWELL, ESQ. 100 N TAMPA ST STE 2000 TAMPA, FL 33602-5853 | |
| SAAB AUTOMOBILE AB | JOINT DEVELOPMENT AND SUPPLY AGREEMENT START DATE: 12/27/2003 | 5716-00003258 | FUJI HEAVY INDUSTRIES LTD. ATTN: GENERAL MANAGER, ALLIANCE PROMOTION OFFICE SUBARU BUILDING 1-7-2, NISHI-SHINJUKU SHINJUKU-KU, TO 160-8 | 2 |
| SAAB AUTOMOBILE AB | TERMINATION AGREEMENT OF THE JOINT DEVELOPMENT AND SUPPLY AGREEMENT BETWEEN SAAB AUTOMOBILE AB AND GENERAL MOTORS CORPORATION AND FUJI HEAVY INDUSTRIES LTD. GM CONTRACT ID: 16581169 START DATE: 3/30/2007 | 5716-01226333 | SAAB AUTOMOBILE AB S-461 80 TROLHATTAN | 2 |
| SAAB SCANIA AB | SAAB SCANIA START DATE: 2/10/1990 | 5716-01210892 | SAAB SCANIA AB COMMERCIAL AIRCRAFT SECTOR PURCHASING DEPARTMENT ATTN: PURCHASING MANAGER, EN LINKOPING, S-581 | |
| SANCHEZ & DANIELS | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 8/25/2008 | 5716-00000360 | MANUEL D. SANCHEZ 333 W WACKER DR STE 500 CHICAGO, IL 60606-1225 | |
| SANCHEZ & DANIELS | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS START DATE: 8/21/2008 | 5716-00000363 | MANUEL D. SANCHEZ 333 W WACKER DR STE 500 CHICAGO, IL 60606-1225 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANCHEZ & DANIELS | FEE AGREEMENT<br>GM CONTRACT ID: 16553922 | 5716-01220478 | ATTN: MANNY SANCHEZ, ESQ.<br>333 W WACKER DR STE 500<br>CHICAGO, IL 60606-1225 | |
| SANDOVAL, JANNA | PRODUCT LITIGATION<br>GM CONTRACT ID: 16588052 | 5716-01226967 | GILBERT ARRAZOLO<br>715 TIJERAS AVE NW<br>ALBUQUERQUE, NM 87102 | 2 |
| SANDOVAL, JONATHON | PRODUCT LITIGATION<br>GM CONTRACT ID: 16588052 | 5716-01226968 | ARRAZOLO LAW PC<br>715 TIJERAS AVENUE NW<br>ALBUQUERQUE, NM 87102 | 2 |
| SANDOVAL, JONATHON | PRODUCT LITIGATION<br>GM CONTRACT ID: 16588052 | 5716-01226969 | RAGAN JAMES B PC<br>723 COLEMAN AVENUE<br>CORPUS CHRISTI, TX 78401 | 2 |
| SEDGWICK, DETERT, MORAN & ARNOLD, LLP | WEST REGION RETAINER AGREEMENT FOR GM PRODUCT LIABILITY PROPERTY DAMAGE LITIGATION<br>START DATE: 7/1/2007 | 5716-00000208 | DEBORAH E. LEWIS, ESQ.<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201-7367 | |
| SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS CORPORATION, CASE NO. CI-00-04255 | SETTLEMENT AGREEMENT IN PENNSYLVANIA CLASS ACTION RELATING TO 1989-1999 MARKETING INITIATIVE (ONE PERCENT)<br>GM CONTRACT ID: 16555892<br>START DATE: 12/15/2008 | 5716-01217866 | JOSEPH F. RODA, ESQ.<br>RODANAST, P.C.<br>801 ESTELLE DRIVE<br>LANCASTER, PA 17601 | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | NON-DISCLOSURE AGREEMENT | 5716-00003246 | GM INVESTMENTS CO. LTD.<br>THERESE RYAN<br>11TH FLOOR, JINMAO TOWER<br>88 CENTURY AVE | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | LETTER | 5716-00015018 | 489 WEIHAI RD.<br>SHANGAHI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHARROW, KANIETEHEWI | GM CONTRACT ID: 16479169 | 5716-01217468 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| SHARROW, KARONHIOTHA | GM CONTRACT ID: 16479169 | 5716-01217469 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| SHERWOOD AUTOMOTIVE GROUP INC | GM CONTRACT ID: 14489085 | 5716-01217535 | SIEVING MICHAEL M LAW OFFICES OF<br>350 UNIVERSITY AVE STE 105<br>SACRAMENTO, CA 95825 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SIMON, STEPHANIE M | PRODUCT LITIGATION<br>GM CONTRACT ID: 16588339 | 5716-01226972 | HABUSH HABUSH DAVIS & ROTTIER S.C.<br>150 EAST GILMAN , SUITE 2000<br>MADISON, WI 53703 | 2 |
| SIMON, SUSAN M | PRODUCT LITIGATION<br>GM CONTRACT ID: 16588339 | 5716-01226973 | HABUSH HABUSH DAVIS & ROTTIER S.C.<br>150 EAST GILMAN , SUITE 2000<br>MADISON, WI 53703 | 2 |
| SNELL & WILMER LLP | FEE AGREEMENT<br>GM CONTRACT ID: 16553923 | 5716-01220193 | ATTN: DAN LARSON, ESQ.<br>15 WEST S TEMPLE<br>SUITE 1200 GATEWAY TOWER WEST<br>SALT LAKE CITY, UT 84101 | |
| SPX CORP | DATA STREAM AGREEMENTS | 5716-00302820 | PAT PIERCE<br>655 EISENHOWER DR<br>OWATONNA, MN 55060-1100 | 1 |
| SPX CORP | TECH2/SWARE DISTRIBUTION AGREEMENTS | 5716-00303251 | PAT PIERCE<br>655 EISENHOWER DR<br>OWATONNA, MN 55060-1100 | 1 |
| SPX CORP | MDI AFTERMARKET DISTRIBUTION AGREEMENTS | 5716-00303254 | PAT PIERCE<br>655 EISENHOWER DR<br>OWATONNA, MN 55060-1100 | 1 |
| STATE OF WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | PRODUCT LITIGATION<br>GM CONTRACT ID: 16588339 | 5716-01226974 | JERRE L. ZIEBELMAN DANE COUNTY DEPT.<br>OF HUMAN SERVICES<br>1202 NORTHPORT DRIVE<br>MADISON, WI 53704 | 2 |
| STATE STREET BANK AND TRUST COMPANY | ENGAGEMENT AGREEMENT RE STATE STREET'S ACTING AS INVESTMENT MANAGER AND FIDUCIARY FOR THE GM COMMON STOCK FUND IN THE GM SAVINGS PLANS<br>START DATE: 6/30/2006 | 5716-01217530 | STATE STREET FINANCIAL CENTER, ONE LINCOLN STREET<br>BOSTON, MA 02111 | |
| STATE STREET BANK AND TRUST COMPANY | TRUST AGREEMENT FOR A TRUST THAT HOLDS PLAN ASSETS OF CERTAIN QUALIFIED DEFINED CONTRIBUTION PENSION PLANS OF GENERAL MOTORS CORPORATION. | 5716-01218373 | ONE LINCOLN STREET<br>BOSTON, MA 02111 | 1 |
| STATE STREET BANK AND TRUST COMPANY | INDEMNIFICATION AGREEMENT RELATING TO ENGAGEMENT AGREEMENT RE STATE STREET'S ACTING AS INVESTMENT MANAGER AND FIDUCIARY FOR THE GM COMMON STOCK FUND IN THE GM SAVINGS PLANS<br>START DATE: 6/30/2006 | 5716-01217531 | STATE STREET FINANCIAL CENTER, ONE LINCOLN STREET<br>BOSTON, MA 02111 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STEWART CHEVROLET INC GORDON | RELEASE/SETTLEMENT AGREEMENT | 5716-01217461 | STEWART CHEVROLET INC GORDON LEWIS LONGMAN & WALKER PA 125 S GADSDEN ST STE 300 TALLAHASSEE, FL 32301 | |
| STIPULATION OF SETTLEMENT: JASON ANDERSON V GENERAL MOTORS CORPORATION, CASE NO. JCCP4396 | SETTLEMENT AGREEMENT FOR LITIGATION INVOLVING 1999-2003 MY CHEVROLET SILVERADOS WHO HAVE PISTON OR PISTON PIN NOISE. GM CONTRACT ID: 16555891 START DATE: 5/13/2009 | 5716-01217869 | ELIZABETH C. PRITZKER GIRARD GIBBS LLP 601 CALIFORNIA ST. 14TH FLOOR SAN FRANCISCO, CA 94108 | |
| STIPULATION OF SETTLEMENT: KELLY CASTILLO, NICHOLE BROWN AND BARBARA GLISSON V GENERAL MOTORS CORPORATION, CASE NO. 2:07-CV-02142 WBS-GGH | SETTLEMENT AGREEMENT FOR LITIGATION INVOLVING 2002, 2003, 2004 OR 2005 MY SATURN VUE OR 2003, 2004 MY SATURN ION EQUIPPED WITH A CONTINUOUSLY VARIABLE VTI TRANSMISSON. GM CONTRACT ID: 16555890 START DATE: 6/3/2009 | 5716-01217801 | ROBERT W. SCHMIEDER II THE LAKIN LAW FIRM 300 EVANS AVENUE P.O. BOX 229 WOOD RIVER, IL 62095 | |
| TANSEY, FANNING, HAGGERTY, KELLY, CONVERY & TRACY | GM FILE NO.: 632954. MICHAEL A. FILIPPELLO, ET AL. V. GMC, ET AL. SUPERIOR COURT - NEW JERSEY - CAMDEN COUNTY -- CASE NO. CAM608908 START DATE: 1/30/2009 | 5716-00000306 | THOMAS M. KELLY, ESQ. PO BOX 5555 521 GREEN STREET WOODBRIDGE, NJ 07095-0997 | |
| TATUM, CARLA L | GM CONTRACT ID: 9043465 | 5716-01217456 | KELAHER CONNELL & CONNOR PA 1500 HIGHWAY 17 N STE 209 SURFSIDE BEACH, SC 29575 | |
| TATUM, ROBERT J | GM CONTRACT ID: 9043465 | 5716-01217457 | KELAHER CONNELL & CONNOR PA 1500 HIGHWAY 17 N STE 209 SURFSIDE BEACH, SC 29575 | |
| TBD | | 5716-00124515 | NOT AVAILABLE | 2 |
| THE GRAMS LAW FIRM PC | FEE AGREEMENT GM CONTRACT ID: 16553907 | 5716-01220259 | ATTN: DARRELL GRAMS, ESQ. 15303 DALLAS PKWY STE 700 ADDISON, TX 75001-4610 | |
| THOMPSON & KNIGHT LLP | FEE AGREEMENT GM CONTRACT ID: 16553924 | 5716-01220195 | ATTN: DAWN WRIGHT, ESQ. 1722 ROUTH STREET SUITE 1500 ONE ARTS PLAZA DALLAS, TX 75201 | |
| THOMPSON, ANNA | GM CONTRACT ID: 16479169 | 5716-01217470 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THOMPSON, DULSIE | GM CONTRACT ID: 16479169 | 5716-01217471 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| THOMPSON, ERIC | GM CONTRACT ID: 16479169 | 5716-01217472 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| THOMPSON, HARRY | GM CONTRACT ID: 16479169 | 5716-01217473 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| THOMPSON, JUDITH L | GM CONTRACT ID: 16479169 | 5716-01217474 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| THOMPSON, LORAN | GM CONTRACT ID: 16479169 | 5716-01217475 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| THOMPSON, OREN L | GM CONTRACT ID: 16479169 | 5716-01217476 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| THOMPSON, TINA | GM CONTRACT ID: 16479169 | 5716-01217477 | DREYER BOYAJIAN LLP<br>75 COLUMBIA ST<br>ALBANY, NY 12210 | |
| THOMSON REUTERS | SERVICE AGREEMENT<br>GM CONTRACT ID: 16590375<br>START DATE: 3/24/2006 | 5716-01227003 | NEIL PENFOLD 646-822-3147 TF-<br>CONTRACTMANAGEMENT@THOMSON.CO<br>M<br>3 TIMES SQUARE<br>NEW YORK, NY 10036 | |
| TOYOTA MOTOR CORPORATION | STOCK PURCHASE AGREEMENT<br>START DATE: 10/5/2005 | 5716-00003260 | 4309642 CANADA INC.<br>C/O GM CHINA INVESTMENTS CO., LTD<br>22ND/23RD FLOOR AURORA PLAZA<br>NO. 99 FUCHENG RD. | 1 |
| TOYOTA MOTOR CORPORATION | TECHNICAL IP AGREEMENTS | 5716-00303847 | 1. TOYOTA-CHO, TOYOTA, AICHI 471-8571,<br>JAPAN<br>JAPAN | 1 |
| TOYOTA MOTOR CORPORATION | AFFILIATION AGREEMENT (SUBSRCIPTION AGREEMENT)<br>START DATE: 5/9/1988 | 5716-00003261 | ATTN: PRESIDENT<br>1, TOYOTA-CHO, TOYOTA<br>AICHI 471 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA MOTOR CORPORATION | TECHNICAL IP AGREEMENTS | 5716-00303846 | 1. TOYOTA-CHO, TOYOTA, AICHI 471-8571, JAPAN<br>JAPAN | 1 |
| TOYOTA MOTOR CORPORATION / NEW UNITED MOTOR MANUFACTURING, INC. | MEMORANDUM OF UNDERSTANDING -- NUMMI<br>START DATE: 3/22/2006 | 5716-01210622 | 45500 FREMONT BLVD<br>FREMONT, CA 94538-6326 | |
| TURNER REID DUNCAN LOOMER & PATTON PC | NEW SUIT LETTER<br>GM CONTRACT ID: 16558941 | 5716-01220282 | ATTN: RODNEY E. LOOMER, ESQ.<br>PO BOX 4043<br>SPRINGFIELD, MO 65808-4043 | |
| TURNER REID DUNCAN LOOMER & PATTON PC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 1/24/2008 | 5716-00000261 | RODNEY E. LOOMER<br>PO BOX 4043<br>SPRINGFIELD, MO 65808-4043 | |
| TURNER, REID, DUNCAN, LOOMER & PATTON PC | LETTER CONFIRMING AGREEMENT TO APPEAR AND SERVE AS LEAD COUNSEL ON BEHALF OF GENERAL MOTORS<br>START DATE: 1/25/2008 | 5716-00000392 | RODNEY E. LOOMER<br>PO BOX 4043<br>SPRINGFIELD, MO 65808-4043 | |
| TURNER, REID, DUNCAN, LOOMER & PATTON, PC | GM FILE NO.: 644264. TERRY COLE, ET AL. V. GENERAK MOTORS CORPORATION AND SAPAUGH MOTORS, INC. CIRCUIT COURT, SCOTT COUNTY, MISSOURI. DOCKET NO.: 08SOCV02433<br>START DATE: 11/20/2008 | 5716-00000286 | RODNEY E. LOOMER, ESQ.<br>PO BOX 4043<br>SPRINGFIELD, MO 65808-4043 | |
| UNIVERSITY CHEVROLET LLC | RELEASE/SETTLEMENT AGREEMENT | 5716-01217463 | UNIVERSITY CHEVROLET LLC<br>DEAN BUNCH EVERETT BOYD JR<br>SUTHERLAND ASBILL & BRENNAN<br>3600 MACLAY BLVD S STE 202<br>TALLAHASSEE, FL 32312 | |
| URBAN SCIENCE APPLICATIONS, INC. | PRICING AGREEMENT FOR LITIGATION LEGAL ANALYSIS | 5716-00000405 | URBAN SCIENCE APPLICATIONS, INC.<br>ATTN: RICK JONES<br>200 RENAISSANCE CTR FL 18<br>DETROIT, MI 48243-1306 | |
| VOLVO GM CANADA HEAVY TRUCK CORPORATION | JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM - CANADIAN PORTION OF DEAL<br>START DATE: 12/31/1986 | 5716-01226298 | VOLVO GM CANADA HEAVY TRUCK CORPORATION<br>10 INDELL LANE<br>BRAMALEA, LGT 3 | |
| VOLVO GM HEAVY TRUCK CORPORATION | HEAVY DUTY TRUCK JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM TO MANUFACTURE/DISTRIBUTE HEAVY TRUCKS<br>START DATE: 12/9/1986 | 5716-01226302 | VOLVO GM HEAVY TRUCK CORPORATION<br>P.O. BOX D-1<br>GREENSBORO, NO 27402 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-9

Legal

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOLVO LASTVAGNAR AB | HEAVY DUTY TRUCK JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM TO MANUFACTURE/DISTRIBUTE HEAVY TRUCKS START DATE: 12/9/1986 | 5716-01226300 | VOLVO LASTVAGNAR AB S-405 08 GOTHERNBURG, | |
| VOLVO LASTVAGNAR AB VOLVO CANADIANS HOLDINGS, LTD. | JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM - CANADIAN PORTION OF DEAL START DATE: 12/31/1986 | 5716-01226297 | VOLVO LASTVAGNAR AB VOLVO CANADIAN HOLDINGS, LTD. 10 INDELL LANE BRAMALEA,  LGT 3 | |
| VOLVO LASTVAGNAR ABVOLVO LASTVAGNAR AB VOLVO CANADIANS HOLDINGS, LTD.VOLVO GM CANADA HEAVY TRUCK CORPORATION | JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM - CANADIAN PORTION OF DEAL START DATE: 12/31/1986 | 5716-01226294 | VOLVO LASTVAGNAR AB  VOLVO LASTVAGNAR AB VOLVO CANADIANS HOLDINGS, LTD.  VOLVO GM CANADA HEAVY TRUCK CORPORATION VOLVO LASTVAGNAR AB  VOLVO LASTVAGNAR AB VOLVO CANADIAN HOLDINGS, LTD. 10 INDELL LANE BRAMALEA   , ON LGT 3 | |
| VOLVO LASTVAGNER AB | JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM - CANADIAN PORTION OF DEAL START DATE: 12/31/1986 | 5716-01226296 | VOLVO LASTVAGNAR AB S-405 08 GOTHERNBURG, | |
| VOLVO NORTH AMERICA CORPORATION | HEAVY DUTY TRUCK JOINT VENTURE BETWEEN VOLVO TRUCK CORPORATION AND GM TO MANUFACTURE/DISTRIBUTE HEAVY TRUCKS START DATE: 12/9/1986 | 5716-01226301 | VOLVO NORTH AMERICA CORPORATION ROCKLEIGH INDUSTRIAL PARK ROCKLEIGH, NE 07647 | |
| WAROROKS, IETSISTOHK | GM CONTRACT ID: 16479169 | 5716-01217545 | DREYER BOYAJIAN LLP 75 COLUMBIA ST ALBANY, NY 12210 | |
| WEIL, GOTSHAL & MANGES LLP | DOCUMENT REMOVED FOR PRIVILEGE | 5716-00000412 | ATTN: HARVEY MILLER 767 FIFTH AVENUE NEW YORK, NY 10153 | |
| WESTERN WATERPROOFING COMPANY | GENERAL LITIGATION GM CONTRACT ID: 16586981 | 5716-01226966 | ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD 300 RIVER PLACE, SUITE 3000 DETROIT, MI 48207 | 2 |
| WHITE AND WILLIAMS LLP | FEE AGREEMENT GM CONTRACT ID: 16553925 | 5716-01220197 | ATTN:  CHRIS SINGEWALD, ESQ. 824 MARKET STREET SUITE 902 WILMINGTON, DE 19801 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WHITE CONSOLIDATED INDUSTRIES, INC. | AGREEMENT OF PURCHASE AND SALE OF FRIGIDAIR | 5716-01220205 | WHITE CONSOLIDATED INDUSTRIES, INC. ATTENTION:  VICE PRESIDENT - LAW 11770 BEREA RD CLEVELAND, OH 44111-1601 | |
| WHITE, JOSEPH A | GM CONTRACT ID: 16484907 | 5716-01217548 | ADAMS & REESE 4500 ONE SHELL SQUARE  PO BOX 14149 NEW ORLEANS, LA 70139 | |
| WHITE, JOSEPH A | GM CONTRACT ID: 16484907 | 5716-01217549 | PENDLEY PATRICK LAW OFFICES OF 58005 MERIAM ST PLAQUEMINE, LA 70764 | |
| WHITEFORD TAYLOR PRESTON | FEE AGREEMENT GM CONTRACT ID: 16553926 | 5716-01220198 | ATTN:  HARRY JOHNSON, ESQ. 7 SAINT PAUL ST BALTIMORE, MD 21202-1625 | |
| WHITLEY CHEVROLET INC ROGER | GM CONTRACT ID: 14107325 | 5716-01217465 | ADAMS & QUINTON PA CAMINO REAL CENTRE   7300 WEST CAMINO REAL BOCA RATON, FL 33433 | |
| WILKES, CLINT | PRODUCT LITIGATION GM CONTRACT ID: 16587474 | 5716-01226964 | KING WILEY & WILLIAMS 1824 THIRD AVENUE SOUTH  P O BOX 1688 JASPER, AL 35502 | 2 |
| WILLIAMS, BANAE DAVIA | PRODUCT LITIGATION GM CONTRACT ID: 16588342 | 5716-01226976 | GUILLORY & ASSOCIATES ROBERT K P O BOX 53478 LAFAYETTE, LA 70505 | 2 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | FEE AGREEMENT GM CONTRACT ID: 16553928 | 5716-01220202 | ATTN:  TORI LEVINE, ESQ. 1201 ELM ST 5000 RENAISSANCE TOWER DALLAS, TX 75270-2002 | |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | FEE AGREEMENT GM CONTRACT ID: 16553927 | 5716-01220199 | ATTN:  TORI LEVINE, ESQ. 901 MAIN ST SUITE 4800 BANK OF AMERICA PLAZA DALLAS, TX 75202-3707 | |
| WILSON PETTY KOSMO & TURNER | NEW SUIT LETTER GM CONTRACT ID: 16555920 | 5716-01220285 | ATTN: VICKIE E. TURNER, ESQ. 550 W C ST STE 1050 SAN DIEGO, CA 92101-3532 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-9**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILSON, PETTY, KOSMO & TURNER | GM FILE NO.: 658718, JESUS ZUBIADUT V. GENERAL MOTORS CORPORATION, ET AL. SUPERIOR COURT, SAN BERNARDINO COUNTY, CA. DOCKET NO.: CIVRS807654. START DATE: 8/27/2008 | 5716-00000305 | VICKIE E. TURNER, ESQ. 550 W C ST STE 1050 SAN DIEGO, CA 92101-3532 | |
| WILSON, PETTY, KOSMO & TURNER, LLP | WESTERN GEOGRAPHIC PL RETAINER PROGRAM START DATE: 9/1/2007 | 5716-00000204 | VICKIE E. TURNER, ESQ. 550 W C ST STE 1050 SAN DIEGO, CA 92101-3532 | |
| WINFIELD CITY BOARD OF EDUCATION | GM CONTRACT ID: 16484959 | 5716-01217550 | FITE DAVIS ATKINSON GUYTON AND BENTLEY P C PO BOX 157 HAMILTON, AL 35570 | |
| WRIGHT, CLOIS R | GM CONTRACT ID: 16484947 | 5716-01217551 | JOHNSON ALLEN W PO BOX 1162 AUGUSTA, GA 30903 | |
| YUKEVICH  CALFO & CAVANAUGH | FEE AGREEMENT GM CONTRACT ID: 16553929 | 5716-01220196 | ATTN:  JAMES YUKEVICH, ESQ. 601 S FIGUEROA STREET 38TH FLOOR LOS ANGELES, CA 90017 | |
| Z F FRIEDRICHSHAFEN, AG | TECHNICAL IP AGREEMENTS | 5716-00303197 | HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046 FRIEDRICHSHAFEN GERMANY | 1 |

**TOTAL NUMBER OF CONTRACTS:  526**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| 1077138 ONTARIO LTD | GM CONTRACT ID: OSB03649<br>START DATE: 12/1/1995 | 5716-00120222 | 896 BROCK RD UNIT 1<br>PICKERING , ON L1W 1 | |
| 1077138 ONTARIO LTD | GM CONTRACT ID: OSB03649<br>START DATE: 12/1/1995 | 5716-00120223 | 896 BROCK RD UNIT 1<br>PICKERING , ON L1W 1 | |
| 1077138 ONTARIO LTD | GM CONTRACT ID: OSB03649<br>START DATE: 12/1/1995 | 5716-00120235 | 896 BROCK RD UNIT 1<br>PICKERING , ON L1W 1 | |
| 1077138 ONTARIO LTD | GM CONTRACT ID: OSB03649<br>START DATE: 12/1/1995 | 5716-00120236 | 896 BROCK RD UNIT 1<br>PICKERING , ON L1W 1 | |
| 1077138 ONTARIO LTD | GM CONTRACT ID: MAB56405<br>START DATE: 11/14/2007 | 5716-00123090 | 896 BROCK RD UNIT 1<br>PICKERING , ON L1W 1 | |
| 1077138 ONTARIO LTD | GM CONTRACT ID: MAB56405<br>START DATE: 11/14/2007 | 5716-00123089 | 896 BROCK RD UNIT 1<br>PICKERING , ON L1W 1 | |
| A & M WHOLESALE HARDWARE SUPPL | GM CONTRACT ID: LNB00924<br>START DATE: 9/29/2003 | 5716-00047360 | 1414 CAMPBELL ST<br>PO BOX 1044<br>RAHWAY, NJ 07065-3213 | |
| A A RENTS INC | GM CONTRACT ID: MRS33764<br>START DATE: 7/29/2008 | 5716-00104570 | 1419 W 11TH ST<br>MARION, IN 46953-1436 | |
| A N L SPRING MANUFACTURING INC | GM CONTRACT ID: RMB02051<br>START DATE: 9/27/2007 | 5716-00039684 | 18307 WEAVER ST<br>DETROIT, MI 48228-1153 | |
| AAF MCQUAY INC | GM CONTRACT ID: TCB06033<br>START DATE: 1/1/2004 | 5716-00108491 | 10300 ORMSBY PARK PL STE 600<br>PO BOX 35690<br>LOUISVILLE, KY 40223-6168 | |
| ACCESS FLOOR SYSTEMS INC | GM CONTRACT ID: GMS29104<br>START DATE: 8/18/2008 | 5716-00108152 | PO BOX 1148<br>20349 HWY 36<br>ABITA SPRINGS, LA 70420-1148 | |
| ACCESS FLOOR SYSTEMS INC | GM CONTRACT ID: GMS29278<br>START DATE: 8/22/2008 | 5716-00108153 | PO BOX 1148<br>20349 HWY 36<br>ABITA SPRINGS, LA 70420-1148 | |
| ACCU CHEK INC | GM CONTRACT ID: TCS24090<br>START DATE: 10/22/2008 | 5716-00105657 | 8385 STATE ROAD 64<br>GEORGETOWN, IN 47122-9058 | |
| ACCURATE INDUSTRIAL MEASUREMEN | GM CONTRACT ID: TCS23102<br>START DATE: 9/16/2008 | 5716-00113013 | 25600 HENRY B JOY BLVD<br>HARRISON TOWNSHIP, MI 48045-1324 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACCU-TECH CORP | GM CONTRACT ID: CAS48603<br>START DATE: 1/22/2009 | 5716-00082940 | 11853 BELDEN CT<br>LIVONIA, MI 48150-1460 | |
| ACE CONTROLS INC | GM CONTRACT ID: PSB00856<br>START DATE: 3/20/2009 | 5716-00047363 | 23434 INDUSTRIAL PARK DR<br>PO BOX 70<br>FARMINGTON, MI 48335-2855 | |
| ACE CONTROLS INC | GM CONTRACT ID: TCB08912 | 5716-01099186 | 23434 INDUSTRIAL PARK DR<br>PO BOX 70<br>FARMINGTON, MI 48335-2855 | |
| ACE CONTROLS INC | GM CONTRACT ID: TAB01315 | 5716-01098848 | 23434 INDUSTRIAL PARK DR<br>PO BOX 70<br>FARMINGTON, MI 48335-2855 | |
| ACE ELECTRONICS OF MICHIGAN LL | GM CONTRACT ID: TCB07267<br>START DATE: 11/16/2007 | 5716-00090718 | 1239 CHICAGO RD<br>TROY, MI 48083-4231 | |
| ACE ELECTRONICS OF MICHIGAN LL | GM CONTRACT ID: ORS94155<br>START DATE: 9/3/2008 | 5716-00109978 | 1239 CHICAGO RD<br>TROY, MI 48083-4231 | |
| ACE PACKAGING SYSTEMS INC | GM CONTRACT ID: TCS13075<br>START DATE: 11/12/2007 | 5716-00088006 | PO BOX 720<br>7986 N TELEGRAPH RD<br>MONROE, MI 48161-0720 | |
| ACE PACKAGING SYSTEMS INC | GM CONTRACT ID: TCS12812<br>START DATE: 11/6/2007 | 5716-00088004 | PO BOX 720<br>7986 N TELEGRAPH RD<br>MONROE, MI 48161-0720 | |
| ACE-TEX ENTERPRISES LLC | GM CONTRACT ID: TCB08112<br>START DATE: 12/19/2007 | 5716-00039697 | 7601 CENTRAL ST<br>DETROIT, MI 48210-1038 | |
| ACE-TEX ENTERPRISES LLC | GM CONTRACT ID: TCB08112<br>START DATE: 12/19/2007 | 5716-00039698 | 7601 CENTRAL ST<br>DETROIT, MI 48210-1038 | |
| ACE-TEX ENTERPRISES LLC | WIPING MIXED COTTON SIZE 18"X18" COLOR WHITE   VARIES:APROX 50 LB CARTON<br>GM CONTRACT ID: TCB08822 | 5716-01099128 | 7601 CENTRAL ST<br>DETROIT, MI 48210-1038 | |
| ACFR INDUSTRIES INC | GM CONTRACT ID: WZS60959<br>START DATE: 11/20/2008 | 5716-00123848 | 263 PARK AVE<br>PO BOX 798<br>NEW HYDE PARK, NY 11040-5321 | |
| ACORN INDUSTRIAL PRODUCTS CO | GM CONTRACT ID: TCB08053<br>START DATE: 12/13/2007 | 5716-00046825 | 520 HERTZOG BLVD<br>KING OF PRUSSIA, PA 19406-2667 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACTION EQUIPMENT SALES CO INC | GM CONTRACT ID: TCB07196<br>START DATE: 11/15/2007 | 5716-00123418 | 5801 S HARDING ST<br>INDIANAPOLIS, IN 46217-9527 | |
| ACUMEN TECHNOLOGIES INC | GM CONTRACT ID: CAB01833<br>START DATE: 1/27/2005 | 5716-00090720 | 51445 CELESTE<br>SHELBY TOWNSHIP, MI 48315-2905 | |
| ACUMEN TECHNOLOGIES INC | GM CONTRACT ID: CAB01833<br>START DATE: 1/27/2005 | 5716-00090719 | 51445 CELESTE<br>SHELBY TOWNSHIP, MI 48315-2905 | |
| ACUMEN TECHNOLOGIES INC | GM CONTRACT ID: TCB09148 | 5716-01099407 | 51445 CELESTE<br>SHELBY TOWNSHIP, MI 48315-2905 | |
| ADAPTIVE TECHNOLOGIES CORP | GM CONTRACT ID: RMB02045<br>START DATE: 4/25/2007 | 5716-00047364 | 985 TROY CT<br>TROY, MI 48083-2728 | |
| ADAPTIVE TECHNOLOGIES CORP | GM CONTRACT ID: PBB00927<br>START DATE: 8/10/1998 | 5716-00114861 | 985 TROY CT<br>TROY, MI 48083-2728 | |
| ADVANCED ELASTOMERS CORP | GM CONTRACT ID: FHB00973<br>START DATE: 4/1/2002 | 5716-00090730 | 34481 INDUSTRIAL RD<br>LIVONIA, MI 48150-1307 | |
| ADVANCED ELASTOMERS CORP | GM CONTRACT ID: PSB00785<br>START DATE: 5/31/2006 | 5716-00039718 | 34481 INDUSTRIAL RD<br>LIVONIA, MI 48150-1307 | |
| ADVANCED FINISHING TECHNOLOGIE | GM CONTRACT ID: BCB78461<br>START DATE: 9/18/2006 | 5716-00083273 | 835 W RIVER CTR<br>COMSTOCK PARK, MI 49321 | |
| AERO FILTER INC | GM CONTRACT ID: TCB06032<br>START DATE: 1/1/2004 | 5716-00108497 | 1604 E AVIS DR<br>MADISON HEIGHTS, MI 48071-1501 | |
| AERO FILTER INC | GM CONTRACT ID: TCB09204 | 5716-01099460 | 1604 E AVIS DR<br>MADISON HEIGHTS, MI 48071-1501 | |
| AGGREKO INC | GM CONTRACT ID: TCS25025<br>START DATE: 12/8/2008 | 5716-00038319 | 8119 PARK PL<br>BRIGHTON, MI 48116-8522 | |
| AGGREKO LLC | GM CONTRACT ID: GMS32110<br>START DATE: 1/7/2009 | 5716-00081309 | 15600 JOHN F KENNEDY BLVD STE<br>HOUSTON, TX 77032 | |
| AIR PUMP COMPANY INC | GM CONTRACT ID: TCB08768<br>START DATE: 1/13/2009 | 5716-00114866 | PO BOX 806<br>6503 S LINDEN RD<br>GRAND BLANC, MI 48480-0806 | |
| AIR PUMP COMPANY INC | GM CONTRACT ID: TCB09002 | 5716-01099276 | PO BOX 806<br>6503 S LINDEN RD<br>GRAND BLANC, MI 48480-0806 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| AIR PUMP COMPANY INC | GM CONTRACT ID: RMB02107<br>START DATE: 1/13/2009 | 5716-00114865 | PO BOX 806<br>6503 S LINDEN RD<br>GRAND BLANC, MI 48480-0806 | |
| AIR SYSTEMS SALES INC | GM CONTRACT ID: FWS43588<br>START DATE: 3/12/2009 | 5716-00089753 | 4240 DELEMERE CT<br>ROYAL OAK, MI 48073-1808 | |
| AIR SYSTEMS SALES INC | GM CONTRACT ID: TCB07889<br>START DATE: 12/13/2007 | 5716-00039758 | 4240 DELEMERE CT<br>ROYAL OAK, MI 48073-1808 | |
| AIR SYSTEMS SALES INC | GM CONTRACT ID: TCB07889<br>START DATE: 12/13/2007 | 5716-00039757 | 4240 DELEMERE CT<br>ROYAL OAK, MI 48073-1808 | |
| AIRLINE HYDRAULICS CORP | GM CONTRACT ID: TCB07213<br>START DATE: 11/15/2007 | 5716-00039780 | 3557 PROGRESS DR<br>EXPRESSWAY 95 BUSINESS CENTER<br>BENSALEM, PA 19020-5807 | |
| AIRLINE HYDRAULICS CORP | GM CONTRACT ID: TAB01283<br>START DATE: 12/13/2007 | 5716-00039779 | 3557 PROGRESS DR<br>EXPRESSWAY 95 BUSINESS CENTER<br>BENSALEM, PA 19020-5807 | |
| AIRTECH CONTROLS CO | GM CONTRACT ID: TCB07216<br>START DATE: 11/15/2007 | 5716-00039783 | 30571 BECK RD<br>PO BOX 930345<br>WIXOM, MI 48393-2812 | |
| AIRTECH CONTROLS CO | GM CONTRACT ID: TCB07216<br>START DATE: 11/15/2007 | 5716-00039782 | 30571 BECK RD<br>PO BOX 930345<br>WIXOM, MI 48393-2812 | |
| AIRTECH CONTROLS CO | GM CONTRACT ID: GMS30642<br>START DATE: 10/10/2008 | 5716-00121750 | 30571 BECK RD<br>PO BOX 930345<br>WIXOM, MI 48393-2812 | |
| AIRTECH CONTROLS CO | GM CONTRACT ID: TCB07216<br>START DATE: 11/15/2007 | 5716-00039781 | 30571 BECK RD<br>PO BOX 930345<br>WIXOM, MI 48393-2812 | |
| AIRTECH CONTROLS CO | GM CONTRACT ID: TCB07216<br>START DATE: 11/15/2007 | 5716-00039784 | 30571 BECK RD<br>PO BOX 930345<br>WIXOM, MI 48393-2812 | |
| AIRTECH CONTROLS CO | GM CONTRACT ID: RMB01677<br>START DATE: 10/1/2003 | 5716-00090746 | 30571 BECK RD<br>PO BOX 930345<br>WIXOM, MI 48393-2812 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AIRTRONICS GAGE & MACHINE CO I | GM CONTRACT ID: BCS20088<br>START DATE: 3/30/2009 | 5716-00094262 | 516 SLADE AVE<br>ELGIN, IL 60120-3028 | |
| AK SNOW & ICE CONTROL INC | GM CONTRACT ID: GMS30904<br>START DATE: 10/20/2008 | 5716-00116422 | 19W115 17TH PL<br>PO BOX 15<br>LOMBARD, IL 60148-4951 | |
| ALBION INDUSTRIES INC | GM CONTRACT ID: TCB08084<br>START DATE: 12/13/2007 | 5716-00046830 | 800 N CLARK ST<br>PO BOX 569<br>ALBION, MI 49224-1455 | |
| ALBION INDUSTRIES INC | GM CONTRACT ID: TCB06996<br>START DATE: 2/20/2007 | 5716-00087046 | 800 N CLARK ST<br>PO BOX 569<br>ALBION, MI 49224-1455 | |
| ALBION INDUSTRIES INC | GM CONTRACT ID: TCB06996<br>START DATE: 2/20/2007 | 5716-00087047 | 800 N CLARK ST<br>PO BOX 569<br>ALBION, MI 49224-1455 | |
| ALBION INDUSTRIES INC | GM CONTRACT ID: TCB06996<br>START DATE: 2/20/2007 | 5716-00087045 | 800 N CLARK ST<br>PO BOX 569<br>ALBION, MI 49224-1455 | |
| ALBION INDUSTRIES INC | GM CONTRACT ID: ORS94665<br>START DATE: 11/27/2008 | 5716-00036693 | 800 N CLARK ST<br>PO BOX 569<br>ALBION, MI 49224-1455 | |
| ALEMITE LLC | GM CONTRACT ID: TCB09114 | 5716-01099374 | 1057 521 CORPORATE CTR DR STE<br>FORT MILL, SC 29707 | |
| ALL AMERICAN DOOR LLC | GM CONTRACT ID: GMS30413<br>START DATE: 10/2/2008 | 5716-00115267 | 4600 N SUPERIOR DR<br>MUNCIE, IN 47303-6429 | |
| ALL WORLD MACHINERY SUPPLY INC | GM CONTRACT ID: TCB07269<br>START DATE: 11/16/2007 | 5716-00090752 | 1301 W DIGGINS ST<br>HARVARD, IL 60033-2300 | |
| ALL WORLD MACHINERY SUPPLY INC | GM CONTRACT ID: TCB07269<br>START DATE: 11/16/2007 | 5716-00090753 | 1301 W DIGGINS ST<br>HARVARD, IL 60033-2300 | |
| ALLIANCE PLASTICS | GM CONTRACT ID: FXS17644<br>START DATE: 12/9/2008 | 5716-00081026 | 27275 HAGGERTY RD STE 500<br>NOVI, MI 48377-3635 | |
| ALLIED GENERAL SERVICES INC | GM CONTRACT ID: GMS32421<br>START DATE: 1/27/2009 | 5716-00081027 | 7600 IOWA ST<br>DETROIT, MI 48212-1430 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ALLIED-CALLAWAY EQUIPMENT CO I | GM CONTRACT ID: TCB07295<br>START DATE: 11/16/2007 | 5716-00046831 | 720 E 3RD ST<br>KANSAS CITY, MO 64106-1031 | |
| AMERICAN ELECTRIC POWER CO INC | GM CONTRACT ID: GMS30203<br>START DATE: 9/24/2008 | 5716-00112786 | 4504 S LINCOLN BLVD<br>MARION, IN 46953-5512 | |
| AMERICAN GEAR & ENGINEERING CO | GM CONTRACT ID: FPB01281<br>START DATE: 7/18/2007 | 5716-00047374 | 38200 ABRUZZI DR<br>WESTLAND, MI 48185-3280 | |
| AMERICAN GEAR & ENGINEERING CO | GM CONTRACT ID: RMB01250<br>START DATE: 10/3/1994 | 5716-00039855 | 38200 ABRUZZI DR<br>WESTLAND, MI 48185-3280 | |
| AMERICAN GEAR & ENGINEERING CO | GM CONTRACT ID: RMS31093<br>START DATE: 4/2/2009 | 5716-00095762 | 38200 ABRUZZI DR<br>WESTLAND, MI 48185-3280 | |
| AMERICAN HYDROSTATICS INC | GM CONTRACT ID: TCB07220<br>START DATE: 11/15/2007 | 5716-00046835 | 35550 MOUND RD<br>STERLING HEIGHTS, MI 48310-4722 | |
| AMERICAN HYDROSTATICS INC | GM CONTRACT ID: DTS03193<br>START DATE: 9/12/2008 | 5716-00116434 | 35550 MOUND RD<br>STERLING HEIGHTS, MI 48310-4722 | |
| AMERICAN SCALE & EQUIPMENT CO | GM CONTRACT ID: PFS19361<br>START DATE: 8/19/2008 | 5716-00107646 | 8839 KELSO DR STE D<br>BALTIMORE, MD 21221-3141 | |
| AMERICO CORPORATION | GM CONTRACT ID: PBB01009<br>START DATE: 6/8/2001 | 5716-00039859 | 25120 TROWBRIDGE ST<br>DEARBORN, MI 48124-2438 | |
| AMERICO CORPORATION | GM CONTRACT ID: FHB01002<br>START DATE: 1/1/2003 | 5716-00090763 | 25120 TROWBRIDGE ST<br>DEARBORN, MI 48124-2438 | |
| AMERICO CORPORATION | GM CONTRACT ID: PBB01289<br>START DATE: 11/14/2007 | 5716-00039860 | 25120 TROWBRIDGE ST<br>DEARBORN, MI 48124-2438 | |
| AMERICO CORPORATION | GM CONTRACT ID: RMB01593<br>START DATE: 6/26/2001 | 5716-00039861 | 25120 TROWBRIDGE ST<br>DEARBORN, MI 48124-2438 | |
| AMERICO CORPORATION | GM CONTRACT ID: TTB26537<br>START DATE: 10/15/1998 | 5716-00046838 | 25120 TROWBRIDGE ST<br>DEARBORN, MI 48124-2438 | |
| AMERISTEEL INC | GM CONTRACT ID: TCS24627<br>START DATE: 11/18/2008 | 5716-00035989 | 33900 DOREKA<br>FRASER, MI 48026-1611 | |
| AMERITRACK RAILROAD CONTRACTOR | GM CONTRACT ID: GMS29039<br>START DATE: 8/14/2008 | 5716-00110504 | 655 S PRAIRIE AVE<br>PO BOX 682<br>FRANKFORT, IN 46041-7441 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMIAD USA INC | GM CONTRACT ID: TCB06857<br>START DATE: 9/18/2006 | 5716-00047742 | 2220 CELSIUS AVE<br>PO BOX 5547<br>OXNARD, CA 93030-5181 | |
| AMPLE SUPPLY CO | GM CONTRACT ID: ORS94641<br>START DATE: 11/19/2008 | 5716-00123095 | 11914 OAK CREEK PKWY<br>HUNTLEY, IL 60142-6728 | |
| AMPLIFIER RESEARCH CORP | GM CONTRACT ID: TCS23118<br>START DATE: 9/16/2008 | 5716-00103358 | 160 SCHOOLHOUSE RD<br>SOUDERTON, PA 18964-2412 | |
| ANCHOR ABRASIVES | GM CONTRACT ID: LVB16751<br>START DATE: 8/3/2007 | 5716-00090775 | 7651 185TH ST<br>TINLEY PARK, IL 60477-6267 | |
| ANDERSON COOK INC | GM CONTRACT ID: HWS89124<br>START DATE: 8/18/2008 | 5716-00107134 | 44785 MACOMB INDUSTRIAL DR<br>CLINTON TOWNSHIP, MI 48036-1147 | |
| ANDERSON COOK INC | GM CONTRACT ID: HWB23633<br>START DATE: 7/29/2005 | 5716-00114869 | 44785 MACOMB INDUSTRIAL DR<br>CLINTON TOWNSHIP, MI 48036-1147 | |
| ANDERSON COOK INC | GM CONTRACT ID: HWB23632<br>START DATE: 7/29/2005 | 5716-00114868 | 44785 MACOMB INDUSTRIAL DR<br>CLINTON TOWNSHIP, MI 48036-1147 | |
| ANDERSONS INC, THE | GM CONTRACT ID: TAS40217<br>START DATE: 3/27/2009 | 5716-00090229 | 480 W DUSSELL DR<br>PO BOX 119<br>MAUMEE, OH 43537 | |
| ANDERSONS INC, THE | GM CONTRACT ID: TAS38414<br>START DATE: 8/22/2008 | 5716-00107841 | 480 W DUSSELL DR<br>PO BOX 119<br>MAUMEE, OH 43537 | |
| ANGUIL ENVIRONMENTAL SYSTEMS I | GM CONTRACT ID: CAS48353<br>START DATE: 11/7/2008 | 5716-00122330 | 8855 N 55TH ST<br>MILWAUKEE, WI 53223-2355 | |
| ANIXTER INC | GM CONTRACT ID: TCB08655<br>START DATE: 11/17/2008 | 5716-00087068 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: TCS21437<br>START DATE: 7/21/2008 | 5716-00103998 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: TCB08128<br>START DATE: 12/19/2007 | 5716-00047378 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: TCB08655<br>START DATE: 11/17/2008 | 5716-00087069 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ANIXTER INC | GM CONTRACT ID: MRS33730<br>START DATE: 7/22/2008 | 5716-00106458 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: MRS33806<br>START DATE: 8/11/2008 | 5716-00107482 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: MRS33991<br>START DATE: 9/5/2008 | 5716-00111135 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: MRS34009<br>START DATE: 9/9/2008 | 5716-00111139 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: MRS34001<br>START DATE: 9/8/2008 | 5716-00111138 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: MRS33993<br>START DATE: 9/5/2008 | 5716-00111137 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: MRS33992<br>START DATE: 9/5/2008 | 5716-00111136 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANIXTER INC | GM CONTRACT ID: MRS33990<br>START DATE: 9/5/2008 | 5716-00111134 | 1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| ANN ARBOR MACHINE CO | GM CONTRACT ID: TCS23716<br>START DATE: 10/7/2008 | 5716-00118954 | 2105 BISHOP CIR E<br>DEXTER, MI 48130-1565 | |
| APPLE RUBBER PRODUCTS INC | GM CONTRACT ID: TAB01275<br>START DATE: 8/2/2007 | 5716-00039869 | 310 ERIE ST<br>LANCASTER, NY 14086-9501 | |
| APPLIED-MICHIGAN LTD | GM CONTRACT ID: TCB07391<br>START DATE: 11/21/2007 | 5716-00039914 | 1150 N OUTER DR<br>PO BOX 14948<br>SAGINAW, MI 48601-6146 | |
| APPLIED-MICHIGAN LTD | GM CONTRACT ID: TCB07237<br>START DATE: 11/15/2007 | 5716-00039913 | 1150 N OUTER DR<br>PO BOX 14948<br>SAGINAW, MI 48601-6146 | |
| ARC KINETICS LLC | GM CONTRACT ID: TCB06286<br>START DATE: 9/30/2004 | 5716-00047620 | 12115 WOODBINE<br>REDFORD, MI 48239-2417 | |
| ARCHITECTURAL MESSAGING INC | GM CONTRACT ID: GMS28623<br>START DATE: 8/1/2008 | 5716-00107212 | 2710 TURPIN KNOLL CT<br>CINCINNATI, OH 45244-3861 | |
| ARGENT INTERNATIONAL INC | GM CONTRACT ID: LAS52971<br>START DATE: 11/25/2008 | 5716-00034836 | 41016 CONCEPT DR<br>PLYMOUTH, MI 48170-4252 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ASE INDUSTRIES INC | GM CONTRACT ID: TCB07319<br>START DATE: 11/16/2007 | 5716-00046848 | 23850 PINEWOOD ST<br>WARREN, MI 48091-4763 | |
| ASHLEY, KATHIE | GM CONTRACT ID: PNB00280<br>START DATE: 8/29/1995 | 5716-00039932 | 36 SOBER ST<br>ROUTE 56<br>NORFOLK, NY 13667-4147 | |
| ASTRO-MED INC | GM CONTRACT ID: 78B00138<br>START DATE: 2/12/2004 | 5716-00113202 | 600 E GREENWICH AVE<br>ASTRO MED INDUSTRIAL PARK<br>WEST WARWICK, RI 02893-7526 | |
| ATC INC | GM CONTRACT ID: PBS73646<br>START DATE: 10/6/2008 | 5716-00117563 | 4037 GUION LN<br>INDIANAPOLIS, IN 46268-2564 | 1 |
| ATCO INDUSTRIES INC | GM CONTRACT ID: ARB01045<br>START DATE: 1/22/2001 | 5716-00047380 | 7300 15 MILE RD<br>STERLING HEIGHTS, MI 48312-4515 | |
| ATEL EQUIPMENT CORPORATION | MOBILE EQUIPMENT LEASE | 5716-01218315 | ATEL EQUIPMENT CORPORATION<br>600 CALIFORNIA ST FL 6<br>SAN FRANCISCO, CA 94108 | |
| ATG PRECISION PRODUCTS LLC | GM CONTRACT ID: FHS15413<br>START DATE: 6/19/2008 | 5716-00104580 | 7545 N HAGGERTY RD<br>CANTON, MI 48187-2435 | |
| ATLAS FLUID COMPONENTS INC | GM CONTRACT ID: TCB07241<br>START DATE: 11/15/2007 | 5716-00046850 | 135 E ASCOT LN<br>PO BOX 4050<br>CUYAHOGA FALLS, OH 44223-3769 | |
| ATLAS THREAD GAGE INC | GM CONTRACT ID: RMS30629<br>START DATE: 1/15/2009 | 5716-00085509 | 30990 W 8 MILE RD<br>FARMINGTON HILLS, MI 48336-5323 | |
| ATLAS THREAD GAGE INC | GM CONTRACT ID: FHB01330<br>START DATE: 10/29/2007 | 5716-00090806 | 30990 W 8 MILE RD<br>FARMINGTON HILLS, MI 48336-5323 | |
| ATLAS THREAD GAGE INC | GM CONTRACT ID: RMB02097<br>START DATE: 6/7/2008 | 5716-00090807 | 30990 W 8 MILE RD<br>FARMINGTON HILLS, MI 48336-5323 | |
| AUTOLINK INTERNATIONAL INC | GM CONTRACT ID: TCB08625<br>START DATE: 10/31/2008 | 5716-00121554 | 12898 WESTMORE ST<br>LIVONIA, MI 48150-1648 | |
| AUTOLINK INTERNATIONAL INC | GM CONTRACT ID: ORS94682<br>START DATE: 12/2/2008 | 5716-00036423 | 12898 WESTMORE ST<br>LIVONIA, MI 48150-1648 | |
| AUTOLINK INTERNATIONAL INC | GM CONTRACT ID: TCB09103 | 5716-01099364 | 12898 WESTMORE ST<br>LIVONIA, MI 48150-1648 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AUTOLINK INTERNATIONAL INC | GM CONTRACT ID: TCB09164 | 5716-01099422 | 12898 WESTMORE ST<br>LIVONIA, MI 48150-1648 | |
| AUTOMATION ENGINEERING INC | GM CONTRACT ID: GMS27853<br>START DATE: 6/30/2008 | 5716-00104003 | 351 SCHUYLKILL RD STE 10<br>PMB 422<br>POTTSTOWN, PA 19465 | |
| AUTOMATION ENGINEERING INC | GM CONTRACT ID: GMS30927<br>START DATE: 10/20/2008 | 5716-00122338 | 351 SCHUYLKILL RD STE 10<br>PMB 422<br>POTTSTOWN, PA 19465 | |
| AUTOMATION ENGINEERING INC | GM CONTRACT ID: GMS28906<br>START DATE: 8/12/2008 | 5716-00107135 | 351 SCHUYLKILL RD STE 10<br>PMB 422<br>POTTSTOWN, PA 19465 | |
| AUTOPORT LIMITED | GM CONTRACT ID: GMS31544<br>START DATE: 11/25/2008 | 5716-00122991 | 1180 MAIN ROAD<br>PO BOX 9 STN MAIN MAIN ROAD<br>EASTERN PASSAGE , NS B3G 1 | |
| AUTOQUIP CORP | GM CONTRACT ID: TCB09152 | 5716-01099411 | 1058 W INDUSTRIAL RD<br>PO BOX 1058<br>GUTHRIE, OK 73044-6024 | |
| AUTOTECH TECHNOLOGIES LP | GM CONTRACT ID: TCB07274<br>START DATE: 11/16/2007 | 5716-00047381 | 4140 UTICA RIDGE RD<br>BETTENDORF, IA 52722-1632 | |
| AVDEL USA LLC | GM CONTRACT ID: ORS94645<br>START DATE: 11/19/2008 | 5716-00034689 | PO BOX 486<br>614 N CAROLINA HWY 200 S<br>STANFIELD, NC 28163-0486 | |
| BADER USA INC | GM CONTRACT ID: TCS25206<br>START DATE: 12/17/2008 | 5716-00037942 | 360 E MAPLE RD STE A<br>TROY, MI 48083-2707 | |
| BALOGH TAG INC | GM CONTRACT ID: TCB08676<br>START DATE: 11/18/2008 | 5716-00046858 | 7699 KENSINGTON CT<br>BRIGHTON, MI 48116-8561 | |
| BANNER ENGINEERING CORP | GM CONTRACT ID: TCB08130<br>START DATE: 12/19/2007 | 5716-00090835 | 9714 10TH AVE N<br>PO BOX 9414<br>MINNEAPOLIS, MN 55441-5019 | |
| BANNER ENGINEERING CORP | BANNER ENGR BRT-THG-1-100 REFLECTIVE        SYNTHETIC<br>RESIN 1.0000 IN W X 100.000 IN        LG ITEM NO BRT-THG-1-100<br>GM CONTRACT ID: TCB08652 | 5716-01099084 | 9714 10TH AVE N<br>PO BOX 9414<br>MINNEAPOLIS, MN 55441-5019 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BANNER ENGINEERING CORP | BANNER ENGR BRT-THG-1-100 REFLECTIVE          SYNTHETIC RESIN 1.0000 IN W X 100.000 IN          LG ITEM NO BRT-THG-1-100 GM CONTRACT ID: TCB08652 | 5716-01099085 | 9714 10TH AVE N PO BOX 9414 MINNEAPOLIS, MN 55441-5019 | |
| BARNES GROUP INC | GM CONTRACT ID: TCB08113 START DATE: 12/19/2007 | 5716-00040010 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCB08113 START DATE: 12/19/2007 | 5716-00040011 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811882 START DATE: 10/1/2003 | 5716-00090848 | 33280 GROESBECK HWY FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811882 START DATE: 10/1/2003 | 5716-00090847 | 33280 GROESBECK HWY FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCB06946 START DATE: 1/5/2007 | 5716-00040007 | 33280 GROESBECK HWY FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811882 START DATE: 10/1/2003 | 5716-00090846 | 33280 GROESBECK HWY FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811882 START DATE: 10/1/2003 | 5716-00090845 | 33280 GROESBECK HWY FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811882 START DATE: 10/1/2003 | 5716-00090844 | 33280 GROESBECK HWY FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811778 START DATE: 5/1/2003 | 5716-00090843 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811778 START DATE: 5/1/2003 | 5716-00090841 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCB08113 START DATE: 12/19/2007 | 5716-00040009 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCB08113 START DATE: 12/19/2007 | 5716-00040008 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811778 START DATE: 5/1/2003 | 5716-00090836 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811778 START DATE: 5/1/2003 | 5716-00090839 | 10367 BRECKSVILLE RD BRECKSVILLE, OH 44141-3335 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES GROUP INC | GM CONTRACT ID: TCB08113<br>START DATE: 12/19/2007 | 5716-00040014 | 10367 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCB08113<br>START DATE: 12/19/2007 | 5716-00040013 | 10367 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCB08113<br>START DATE: 12/19/2007 | 5716-00040012 | 10367 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCS20704<br>START DATE: 6/19/2008 | 5716-00123647 | 1440 W JOAN DE ARC AVE<br>PHOENIX, AZ 85029-1723 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: CAS47286<br>START DATE: 5/8/2008 | 5716-00098482 | 1705 INDIAN WOOD CIR STE 210<br>MAUMEE, OH 43537-4046 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: TCS26708<br>START DATE: 3/30/2009 | 5716-00089075 | 1440 W JOAN DE ARC AVE<br>PHOENIX, AZ 85029-1723 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811778<br>START DATE: 5/1/2003 | 5716-00090840 | 10367 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811778<br>START DATE: 5/1/2003 | 5716-00090838 | 10367 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811778<br>START DATE: 5/1/2003 | 5716-00090842 | 10367 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811824<br>START DATE: 7/1/2003 | 5716-00100731 | 33280 GROESBECK HWY<br>FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811824<br>START DATE: 7/1/2003 | 5716-00100728 | 33280 GROESBECK HWY<br>FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811824<br>START DATE: 7/1/2003 | 5716-00100729 | 33280 GROESBECK HWY<br>FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811824<br>START DATE: 7/1/2003 | 5716-00100730 | 33280 GROESBECK HWY<br>FRASER, MI 48026-1597 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: RD811778<br>START DATE: 5/1/2003 | 5716-00090837 | 10367 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-3335 | 1 |
| BARNES GROUP INC | GM CONTRACT ID: MRS34005<br>START DATE: 9/9/2008 | 5716-00111147 | 1705 INDIAN WOOD CIR STE 210<br>MAUMEE, OH 43537-4046 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARNES INTERNATIONAL INC | GM CONTRACT ID: WAB11691<br>START DATE: 8/21/2006 | 5716-00090849 | 814 CHESTNUT ST<br>PO BOX 1203<br>ROCKFORD, IL 61102-2242 | |
| BARNES INTERNATIONAL INC | GM CONTRACT ID: TCB09219 | 5716-01099475 | 814 CHESTNUT ST<br>PO BOX 1203<br>ROCKFORD, IL 61102-2242 | |
| BARRY SALES ENGINEERING INC | GM CONTRACT ID: TCB07277<br>START DATE: 11/16/2007 | 5716-00047386 | 116 N KIRKWOOD RD<br>SAINT LOUIS, MO 63122-4302 | |
| BARRY SALES ENGINEERING INC | GM CONTRACT ID: FXB01245<br>START DATE: 2/20/2006 | 5716-00090859 | 8234 ROBINSON ST<br>SHAWNEE MISSION, KS 66204-3626 | |
| BARRY SALES ENGINEERING INC | GM CONTRACT ID: FXB01245<br>START DATE: 2/20/2006 | 5716-00090858 | 8234 ROBINSON ST<br>SHAWNEE MISSION, KS 66204-3626 | |
| BARRY SALES ENGINEERING INC | GM CONTRACT ID: FXB01245<br>START DATE: 2/20/2006 | 5716-00090857 | 8234 ROBINSON ST<br>SHAWNEE MISSION, KS 66204-3626 | |
| BAY CONTROLS INC | GM CONTRACT ID: DTB01083<br>START DATE: 12/8/2006 | 5716-00040019 | 6528 WEATHERFIELD CT<br>MAUMEE, OH 43537-9468 | |
| BAY CONTROLS INC | GM CONTRACT ID: GMS29713<br>START DATE: 9/9/2008 | 5716-00110880 | 6528 WEATHERFIELD CT<br>MAUMEE, OH 43537-9468 | |
| BAY CORRUGATED CONTAINER INC | GM CONTRACT ID: 01B01119<br>START DATE: 8/1/2006 | 5716-00047693 | 1655 W 7TH ST<br>PO BOX 667<br>MONROE, MI 48161-1686 | |
| BCI | GM CONTRACT ID: FHB01302<br>START DATE: 1/23/2007 | 5716-00090860 | 6125 E EXECUTIVE DR<br>PO BOX 85718<br>WESTLAND, MI 48185-1932 | |
| BCI | GM CONTRACT ID: HWB23289<br>START DATE: 6/19/1998 | 5716-00047351 | 6125 E EXECUTIVE DR<br>PO BOX 85718<br>WESTLAND, MI 48185-1932 | |
| BEHCO INC | GM CONTRACT ID: TCB07246<br>START DATE: 11/15/2007 | 5716-00040053 | 32613 FOLSOM RD<br>FARMINGTON HILLS, MI 48336-4424 | |
| BEHCO INC | GM CONTRACT ID: TCB07246<br>START DATE: 11/15/2007 | 5716-00040052 | 32613 FOLSOM RD<br>FARMINGTON HILLS, MI 48336-4424 | |
| BEHCO INC | GM CONTRACT ID: TCB07246<br>START DATE: 11/15/2007 | 5716-00040051 | 32613 FOLSOM RD<br>FARMINGTON HILLS, MI 48336-4424 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHCO INC | GM CONTRACT ID: TCB07246<br>START DATE: 11/15/2007 | 5716-00040049 | 32613 FOLSOM RD<br>FARMINGTON HILLS, MI 48336-4424 | |
| BEHCO INC | GM CONTRACT ID: TCB07246<br>START DATE: 11/15/2007 | 5716-00040050 | 32613 FOLSOM RD<br>FARMINGTON HILLS, MI 48336-4424 | |
| BEHCO INC | GM CONTRACT ID: TCB09173 | 5716-01099431 | 32613 FOLSOM RD<br>FARMINGTON HILLS, MI 48336-4424 | |
| BEKO TECHNOLOGIES CORP | GM CONTRACT ID: GMB07646<br>START DATE: 1/9/2007 | 5716-00114872 | 236 RACEWAY DR STE 1<br>MOORESVILLE, NC 28117-6518 | |
| BELL PACKAGING CORP | GM CONTRACT ID: GRB31015<br>START DATE: 5/1/1997 | 5716-00040054 | 2000 BEVERLY AVE SW<br>GRAND RAPIDS, MI 49519-1719 | |
| BENECKE-KALIKO AG | GM CONTRACT ID: TCS20767<br>START DATE: 6/20/2008 | 5716-00109384 | BENECKEALLEE 40<br>POSTFACH 709<br>HANNOVER,  NS 3 | |
| BERRINGTON PUMPS & SYSTEMS INC | GM CONTRACT ID: CAB01909<br>START DATE: 2/16/2009 | 5716-00047309 | 1316 LEAR INDUSTRIAL PKWY<br>AVON, OH 44011-1368 | |
| BERRY MANUFACTURING INC | GM CONTRACT ID: HWB23272<br>START DATE: 3/1/1998 | 5716-00114873 | 31181 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2027 | |
| BGR INC | GM CONTRACT ID: 09S00860<br>START DATE: 00/00/00 | 5716-00052320 | 6392 GANO RD<br>WEST CHESTER, OH 45069-4809 | |
| BIEWER, JOHN A CO INC | GM CONTRACT ID: 01S57240<br>START DATE: 12/8/2008 | 5716-00124077 | 300 OAK ST<br>PO BOX 497<br>SAINT CLAIR, MI 48079-5118 | |
| BIJUR LUBRICATING CORP | GM CONTRACT ID: TCB08939 | 5716-01099213 | 808 AVIATION PKWY STE 1400<br>MORRISVILLE, NC 27560-6600 | |
| BLACK BOX CORP | GM CONTRACT ID: RMB01971<br>START DATE: 2/10/2006 | 5716-00047391 | 1000 PARK DR<br>LAWRENCE, PA 15055-1018 | |
| BLACK, HR CO INC | GM CONTRACT ID: TCB05063<br>START DATE: 8/15/2000 | 5716-00047625 | 6050 15 MILE RD<br>STERLING HEIGHTS, MI 48312-4500 | |
| BLACKBURN, DON & CO INC | GM CONTRACT ID: TCB07286<br>START DATE: 11/16/2007 | 5716-00047392 | 13335 FARMINGTON RD<br>LIVONIA, MI 48150-4204 | |
| BLUE MARBLE ENVIRONMENTAL, INC | LETTER TO MR. JOHN W. PERONTI<br>START DATE: 1/27/2009 | 5716-00001147 | 2658 WHITMAN DR<br>WILMINGTON, DE 19808-3712 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOOMER CO | GM CONTRACT ID: TCS20880<br>START DATE: 6/24/2008 | 5716-00104009 | 1940 E FOREST AVE<br>DETROIT, MI 48207-1119 | |
| BOOTH, GEORGE E CO INC | GM CONTRACT ID: TCB07271<br>START DATE: 11/16/2007 | 5716-00040166 | 8202 W 10TH ST<br>INDIANAPOLIS, IN 46214-2432 | |
| BORRIES MARKING SYSTEMS LP | GM CONTRACT ID: TCB07222<br>START DATE: 11/15/2007 | 5716-00123421 | 3744 PLAZA DR STE 1C<br>ANN ARBOR, MI 48108-1665 | |
| BOWER TOOL & MANUFACTURING INC | 900620-238  C1/160 - MEAN MASTER 900620 DET238 -    CHROME &<br>REGRIND DIMENSIONS                    ANY QUESTIONS CONTACT<br>HAITHAM SAID @ 734-732-2294<br>GM CONTRACT ID: RMS31352 | 5716-01098685 | 27481 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2201 | |
| BOWER TOOL & MANUFACTURING INC | GM CONTRACT ID: RMS29728<br>START DATE: 7/31/2008 | 5716-00108196 | 27481 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2201 | |
| BRAZEN & GREER MASONRY INC | GM CONTRACT ID: WFS06459<br>START DATE: 3/6/2007 | 5716-00124299 | 39201 AMRHEIN RD<br>LIVONIA, MI 48150-5018 | |
| BREHOB CORP | GM CONTRACT ID: GMS31326<br>START DATE: 11/12/2008 | 5716-00036495 | 1441 COMBERMERE DR<br>TROY, MI 48083-2745 | |
| BREHOB CORP | GM CONTRACT ID: GMS31327<br>START DATE: 11/12/2008 | 5716-00081487 | 1441 COMBERMERE DR<br>TROY, MI 48083-2745 | |
| BRINEY SALES CO INC | GM CONTRACT ID: TCB09017 | 5716-01099291 | 727 SKINNER ST<br>BAD AXE, MI 48413-9489 | |
| BRISBOIS, J TOOL SALES & SERVI | GM CONTRACT ID: LVS26190<br>START DATE: 3/31/2009 | 5716-00090992 | 15040 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | |
| BRISBOIS, J TOOL SALES & SERVI | GM CONTRACT ID: TCS23563<br>START DATE: 10/1/2008 | 5716-00117733 | 15040 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | |
| BRISBOIS, J TOOL SALES & SERVI | T632493T-R  DRILL REPAIR                    RUSSELL VAUGHAN<br>734 891-1254                DELIVER TO: GM POWERTRAIN<br>GM CONTRACT ID: LVS26204 | 5716-01101161 | 15040 CLEAT ST<br>PLYMOUTH, MI 48170-6014 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113266 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB07890<br>START DATE: 12/13/2007 | 5716-00040204 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BROOKS, E J CO | GM CONTRACT ID: TCB07890<br>START DATE: 12/13/2007 | 5716-00040205 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113267 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113259 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113260 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113261 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113263 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113264 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113265 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BROOKS, E J CO | GM CONTRACT ID: TCB08602<br>START DATE: 10/24/2008 | 5716-00113262 | 8 MICROLAB RD<br>PO BOX 475<br>LIVINGSTON, NJ 07039-1602 | |
| BRUSKE ENTERPRISES INC | GM CONTRACT ID: JAB00748<br>START DATE: 8/31/2004 | 5716-00040207 | 7447 DUVAN DR<br>PO BOX 669<br>TINLEY PARK, IL 60477-3714 | |
| BUDZAR INDUSTRIES INC | GM CONTRACT ID: TCB06118<br>START DATE: 4/1/2004 | 5716-00047696 | 38241 WILLOUGHBY PKWY<br>WILLOUGHBY, OH 44094-7582 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091022 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091023 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091024 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091025 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: FXS16873<br>START DATE: 8/7/2008 | 5716-00104592 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091020 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091012 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091016 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091013 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091018 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091015 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091017 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091014 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091019 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091011 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB07034<br>START DATE: 3/28/2007 | 5716-00091021 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURNHAM, DF & CO | GM CONTRACT ID: PSB00854<br>START DATE: 3/4/2009 | 5716-00047393 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB09042 | 5716-01099313 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB09195 | 5716-01099451 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB09081 | 5716-01099343 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BURNHAM, DF & CO | GM CONTRACT ID: TCB09147 | 5716-01099406 | 40750 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| BYK USA INC | GM CONTRACT ID: WMS08109<br>START DATE: 2/20/2008 | 5716-00118795 | 9104 GUILFORD RD<br>RIVER PARK 2<br>COLUMBIA, MD 21046 | |
| BYRNE PLYWOOD CO INC | GM CONTRACT ID: TCB09053 | 5716-01099324 | 2400 COLE ST<br>PO BOX 504<br>BIRMINGHAM, MI 48009-7083 | |
| C4 CAPITAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2452GEH<br>START DATE: 7/1/2001 | 5716-01218115 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPITAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2589GEH<br>START DATE: 10/1/2001 | 5716-01218511 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPITAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2621GEH<br>START DATE: 12/1/2001 | 5716-01218190 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPITAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2382GEH<br>START DATE: 5/1/2001 | 5716-01218186 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPITAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2561GEH<br>START DATE: 9/1/2001 | 5716-01218512 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPITAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2329GEH<br>START DATE: 4/1/2001 | 5716-01218513 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2146GEH<br>START DATE: 7/1/2000 | 5716-01218354 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2315GEH<br>START DATE: 8/1/2001 | 5716-01218078 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2451GEH<br>START DATE: 7/1/2001 | 5716-01218477 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2328GEH<br>START DATE: 7/1/2001 | 5716-01218076 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2450GEH<br>START DATE: 7/1/2001 | 5716-01218478 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2658GEH<br>START DATE: 1/1/2002 | 5716-01218479 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2615GEH<br>START DATE: 12/1/2002 | 5716-01218775 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2143GEH<br>START DATE: 5/1/2000 | 5716-01218934 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2141GEH<br>START DATE: 4/1/2000 | 5716-01218933 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2502GEH<br>START DATE: 8/1/2001 | 5716-01218083 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2400GEH<br>START DATE: 5/1/2001 | 5716-01218481 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1252FAC<br>START DATE: 7/1/1999 | 5716-01218322 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1487FAC<br>START DATE: 2/1/2000 | 5716-01218321 | PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>AURORA, CO 80014 | |
| C4 CAPTIAL CORPORATION | MOBILE EQUIPMENT LEASE | 5716-01218319 | C4 CAPTIAL CORPORATION<br>PATMCURRAN@C4CAPITAL.COM<br>2557 OUR LAND ACRES<br>MILFORD, MI 48381 | |
| CAMBUSTION LTD | GM CONTRACT ID: TCB08791<br>START DATE: 2/5/2009 | 5716-00044267 | THE PADDOCKS CHERRY HINTON RD<br>CAMBRIDGE,   CB1 8 | |
| CANON USA INC | GM CONTRACT ID: TCB05992<br>START DATE: 10/8/2003 | 5716-00100838 | PO BOX 4004<br>CAROL STREAM, IL 60197-4004 | 1 |
| CAP COLLET & TOOL COMPANY INC | GM CONTRACT ID: TCB07128<br>START DATE: 9/6/2007 | 5716-00047856 | 4082 6TH ST<br>PO BOX 569<br>WYANDOTTE, MI 48192-7104 | |
| CAP COLLET & TOOL COMPANY INC | GM CONTRACT ID: FHB01012<br>START DATE: 9/30/2003 | 5716-00047397 | 4082 6TH ST<br>PO BOX 569<br>WYANDOTTE, MI 48192-7104 | |
| CAP COLLET & TOOL COMPANY INC | GM CONTRACT ID: WAB11480<br>START DATE: 11/10/2003 | 5716-00114876 | 4082 6TH ST<br>PO BOX 569<br>WYANDOTTE, MI 48192-7104 | |
| CAP COLLET & TOOL COMPANY INC | GM CONTRACT ID: HWB23694<br>START DATE: 2/22/2006 | 5716-00114875 | 4082 6TH ST<br>PO BOX 569<br>WYANDOTTE, MI 48192-7104 | |
| CAPITAL EQUIPMENT MANAGEMENT INC. | LETTER AGREEMENT | 5716-01217714 | NOT AVAILABLE | |
| CAPITAL EQUIPMENT MANAGEMENT INC. | FIRST AMENDMENT TO SUBLEASE | 5716-01217713 | NOT AVAILABLE | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040283 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040282 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040280 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040284 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: RMB02091<br>START DATE: 3/7/2008 | 5716-00088454 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040279 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07282<br>START DATE: 11/16/2007 | 5716-00040278 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040286 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040285 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040287 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07336<br>START DATE: 11/16/2007 | 5716-00040281 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB08952 | 5716-01099226 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB09213 | 5716-01099469 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: PBB01318 | 5716-01101347 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CAPRI INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB09011 | 5716-01099285 | 2200 FRONT ST<br>TOLEDO, OH 43605-1232 | |
| CARB-A-TRON TOOL CO | GM CONTRACT ID: TCB09187 | 5716-01099444 | 720 MCKAY ST<br>JACKSON, MI 49202-3127 | |
| CARLISLE PLASTICS CO INC | GM CONTRACT ID: TCB07307<br>START DATE: 11/16/2007 | 5716-00046877 | 320 OHIO ST<br>PO BOX 146<br>NEW CARLISLE, OH 45344-1630 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARRIER VIBRATING EQUIPMENT IN | GM CONTRACT ID: TCB08058<br>START DATE: 12/13/2007 | 5716-00040327 | 3400 FERN VALLEY RD<br>PO BOX 37070<br>LOUISVILLE, KY 40213-3530 | |
| CASHCO INC | GM CONTRACT ID: FXS16955<br>START DATE: 8/21/2008 | 5716-00106922 | 607 W 15TH ST<br>PO BOX 6<br>ELLSWORTH, KS 67439-1624 | |
| CBC INDUSTRIES INC | GM CONTRACT ID: TCB08933 | 5716-01099207 | 7141 PARAMOUNT BLVD<br>PICO RIVERA, CA 90660-3769 | |
| CDS ELECTRONIC DESIGN INC | GM CONTRACT ID: TCS24517<br>START DATE: 11/11/2008 | 5716-00123974 | 1630 HEMPSTEAD DR<br>TROY, MI 48083-2667 | |
| CDS ELECTRONIC DESIGN INC | GM CONTRACT ID: TCS20172<br>START DATE: 6/4/2008 | 5716-00110174 | 1630 HEMPSTEAD DR<br>TROY, MI 48083-2667 | |
| CEM SPECIALISTS INC | GM CONTRACT ID: GMS30944<br>START DATE: 10/21/2008 | 5716-00122358 | 1100 DEARNESS DR UNIT 11<br>LONDON , ON N6E 1 | |
| CEM SPECIALISTS INC | GM CONTRACT ID: GMS30928<br>START DATE: 10/20/2008 | 5716-00122356 | 1100 DEARNESS DR UNIT 11<br>LONDON , ON N6E 1 | |
| CENTRAL ADVERTISING CO | GM CONTRACT ID: 01S57052<br>START DATE: 10/28/2008 | 5716-00117740 | 2726 N GRAND RIVER AVE<br>LANSING, MI 48906-3804 | |
| CENTURY-SUN METAL TREATING | GM CONTRACT ID: PXB00131<br>START DATE: 11/1/1994 | 5716-00046880 | 2411 W AERO PARK CT<br>TRAVERSE CITY, MI 49686-9102 | |
| CHAMBERLAIN GROUP INC, THE | GM CONTRACT ID: TCB09224 | 5716-01099479 | 845 N LARCH AVE<br>ELMHURST, IL 60126-1114 | |
| CHAVANT INC | GM CONTRACT ID: TCB08790<br>START DATE: 2/5/2009 | 5716-00046882 | 5043 INDUSTRIAL RD<br>WALL TOWNSHIP, NJ 07727-3651 | |
| CHICAGO INDUSTRIAL PUMP CO INC | GM CONTRACT ID: TCB09237 | 5716-01099492 | 822 SCHNEIDER DR<br>SOUTH ELGIN, IL 60177-2641 | |
| CIMA AVS INC | GM CONTRACT ID: PEB02532<br>START DATE: 4/15/2005 | 5716-00047402 | 1650 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77043-3115 | |
| CIMA AVS INC | GM CONTRACT ID: TCB07320<br>START DATE: 11/16/2007 | 5716-00040417 | 1650 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77043-3115 | |
| CIMA AVS INC | GM CONTRACT ID: TCB07320<br>START DATE: 11/16/2007 | 5716-00040418 | 1650 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77043-3115 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 335CIT<br>START DATE: 8/1/2001 | 5716-01218406 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 476CIT<br>START DATE: 1/1/2002 | 5716-01218244 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 175CIT<br>START DATE: 3/1/2001 | 5716-01218245 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 20CCIT<br>START DATE: 8/1/2002 | 5716-01218002 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 88CIT<br>START DATE: 7/1/2000 | 5716-01218404 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 444CIT<br>START DATE: 10/1/2001 | 5716-01218242 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 247CIT<br>START DATE: 1/1/2001 | 5716-01218405 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 663CIT<br>START DATE: 1/1/2003 | 5716-01218243 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 411ACIT<br>START DATE: 12/1/2001 | 5716-01218246 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 122CIT<br>START DATE: 12/1/2000 | 5716-01217885 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 715CIT<br>START DATE: 2/1/2003 | 5716-01219007 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 696CIT<br>START DATE: 1/1/2003 | 5716-01219008 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 403CIT<br>START DATE: 9/1/2001 | 5716-01219009 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 747CIT<br>START DATE: 2/1/2004 | 5716-01217914 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 290CIT<br>START DATE: 3/1/2001 | 5716-01217884 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 450CIT<br>START DATE: 11/1/2001 | 5716-01219006 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 26CCIT<br>START DATE: 5/1/2002 | 5716-01218000 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 18CCIT<br>START DATE: 9/1/2002 | 5716-01218003 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 35CCIT<br>START DATE: 12/1/2002 | 5716-01218001 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 150CIT<br>START DATE: 11/1/2000 | 5716-01218407 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 104CIT<br>START DATE: 11/1/2000 | 5716-01218957 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 297CIT<br>START DATE: 4/1/2001 | 5716-01218956 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 487CIT START DATE: 1/1/2002 | 5716-01218955 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 424CIT START DATE: 10/1/2001 | 5716-01218954 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 47CIT START DATE: 10/1/2000 | 5716-01218953 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 21CCIT START DATE: 9/1/2002 | 5716-01218004 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 23CCIT START DATE: 9/1/2002 | 5716-01218005 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 759CIT START DATE: 11/1/2003 | 5716-01218007 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 295CIT START DATE: 5/1/2001 | 5716-01218958 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 331CIT START DATE: 6/1/2001 | 5716-01217904 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 89CIT START DATE: 7/1/2000 | 5716-01218987 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 357CIT START DATE: 5/1/2001 | 5716-01219010 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 224CIT START DATE: 5/1/2001 | 5716-01219011 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 674CIT<br>START DATE: 1/1/2003 | 5716-01219012 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 22CIT<br>START DATE: 8/1/2000 | 5716-01219013 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 35CIT<br>START DATE: 8/1/2000 | 5716-01219040 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 637CIT<br>START DATE: 9/1/2002 | 5716-01217910 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 624CIT<br>START DATE: 11/1/2002 | 5716-01217909 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 626CIT<br>START DATE: 8/1/2002 | 5716-01217908 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 627CIT<br>START DATE: 8/1/2002 | 5716-01217907 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 340CIT<br>START DATE: 5/1/2001 | 5716-01219015 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 461CIT<br>START DATE: 12/1/2001 | 5716-01217905 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 766CIT<br>START DATE: 12/1/2003 | 5716-01218984 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 418CIT<br>START DATE: 1/1/2002 | 5716-01218011 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 332CIT<br>START DATE: 5/1/2001 | 5716-01218010 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 330CIT<br>START DATE: 5/1/2001 | 5716-01218009 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 758CIT<br>START DATE: 1/1/2004 | 5716-01218828 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 708CIT<br>START DATE: 1/1/2002 | 5716-01218827 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 264CIT<br>START DATE: 2/1/2001 | 5716-01218826 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 263CIT<br>START DATE: 2/1/2001 | 5716-01218825 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 319CIT<br>START DATE: 4/1/2001 | 5716-01217886 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 271CIT<br>START DATE: 3/1/2001 | 5716-01218824 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 45CCIT<br>START DATE: 7/1/2003 | 5716-01218399 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 760CIT<br>START DATE: 12/1/2003 | 5716-01217906 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 179CIT<br>START DATE: 10/1/2001 | 5716-01218291 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 108CIT<br>START DATE: 9/1/2000 | 5716-01218248 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 82CIT<br>START DATE: 7/1/2000 | 5716-01218249 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 725CIT<br>START DATE: 11/1/2003 | 5716-01218250 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 428CIT<br>START DATE: 11/1/2001 | 5716-01218251 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 431CIT<br>START DATE: 1/1/2002 | 5716-01218252 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 405CIT<br>START DATE: 10/1/2001 | 5716-01218253 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 123CIT<br>START DATE: 1/1/2001 | 5716-01218254 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 11CCIT<br>START DATE: 11/1/2000 | 5716-01218267 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 325CIT<br>START DATE: 5/1/2001 | 5716-01218012 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 382CIT<br>START DATE: 8/1/2001 | 5716-01219016 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 652CIT<br>START DATE: 8/1/2003 | 5716-01218986 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 285CIT<br>START DATE: 4/1/2001 | 5716-01218966 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 710CIT<br>START DATE: 1/1/2003 | 5716-01218985 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 199CIT<br>START DATE: 11/1/2000 | 5716-01218292 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 240CIT<br>START DATE: 3/1/2001 | 5716-01218293 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 180CIT<br>START DATE: 11/1/2000 | 5716-01218294 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 191CIT<br>START DATE: 1/1/2001 | 5716-01218295 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 61CIT<br>START DATE: 9/1/2000 | 5716-01218296 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 272CIT<br>START DATE: 3/1/2001 | 5716-01218297 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 757CIT<br>START DATE: 1/1/2004 | 5716-01218298 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 750CIT<br>START DATE: 1/1/2004 | 5716-01217913 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 739CIT<br>START DATE: 2/1/2004 | 5716-01217912 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 693CIT START DATE: 11/1/2002 | 5716-01217911 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 727CIT START DATE: 12/1/2003 | 5716-01218247 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 87CIT START DATE: 9/1/2000 | 5716-01219014 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 731CIT START DATE: 9/1/2003 | 5716-01218015 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 41CCIT START DATE: 9/1/2003 | 5716-01217926 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 79CIT START DATE: 7/1/2000 | 5716-01218019 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 47CCIT START DATE: 9/1/2003 | 5716-01217929 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 718CIT START DATE: 2/1/2003 | 5716-01218018 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 215CIT START DATE: 11/1/2000 | 5716-01218411 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 334CIT START DATE: 10/1/2001 | 5716-01218412 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 217CIT START DATE: 11/1/2000 | 5716-01218415 | STELLA.ROSE@MCQUARIE PO BOX 2017 BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|----------|-----------------|-----------------|-------------|----------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 96CIT<br>START DATE: 12/1/2000 | 5716-01218417 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 416CIT<br>START DATE: 11/1/2001 | 5716-01218418 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 443CIT<br>START DATE: 10/1/2001 | 5716-01218419 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 460CIT<br>START DATE: 1/1/2002 | 5716-01218021 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 433CIT<br>START DATE: 9/1/2001 | 5716-01218016 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2CCIT<br>START DATE: 11/1/2000 | 5716-01217930 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 354CIT<br>START DATE: 6/1/2001 | 5716-01218014 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 324CIT<br>START DATE: 5/1/2001 | 5716-01218013 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 55CCIT<br>START DATE: 7/1/2004 | 5716-01217928 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 254CIT<br>START DATE: 5/1/2001 | 5716-01219041 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 705CIT<br>START DATE: 2/1/2003 | 5716-01219042 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 414CIT<br>START DATE: 11/1/2001 | 5716-01219043 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 338CIT<br>START DATE: 4/1/2001 | 5716-01219044 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 383CIT<br>START DATE: 8/1/2001 | 5716-01219045 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 764CIT<br>START DATE: 1/1/2004 | 5716-01219046 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 762CIT<br>START DATE: 11/1/2003 | 5716-01218968 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 717CIT<br>START DATE: 2/1/2003 | 5716-01218017 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 729CIT<br>START DATE: 8/1/2003 | 5716-01218982 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 323CIT<br>START DATE: 5/1/2001 | 5716-01217919 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 395CIT<br>START DATE: 8/1/2001 | 5716-01217921 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 427CIT<br>START DATE: 10/1/2001 | 5716-01217922 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 716CIT<br>START DATE: 10/1/2003 | 5716-01217918 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 36CCIT<br>START DATE: 1/1/2003 | 5716-01217923 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 197CIT<br>START DATE: 12/1/2000 | 5716-01217917 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 251CIT<br>START DATE: 4/1/2001 | 5716-01217937 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 36CIT<br>START DATE: 7/1/2000 | 5716-01217916 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2ACIT<br>START DATE: 1/1/2001 | 5716-01217915 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 724CIT<br>START DATE: 7/1/2003 | 5716-01217945 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 438CIT<br>START DATE: 10/1/2001 | 5716-01218020 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 507CIT<br>START DATE: 1/1/2002 | 5716-01217943 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 10CCIT<br>START DATE: 11/1/2000 | 5716-01217931 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 58CIT<br>START DATE: 7/1/2000 | 5716-01218983 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 365CIT<br>START DATE: 6/1/2001 | 5716-01217942 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 390CIT<br>START DATE: 11/1/2001 | 5716-01217941 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 48CCIT<br>START DATE: 1/1/2004 | 5716-01217924 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 221CIT<br>START DATE: 1/1/2000 | 5716-01217940 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 737CIT<br>START DATE: 10/1/2003 | 5716-01217939 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 381CIT<br>START DATE: 11/1/2001 | 5716-01217938 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 771CIT<br>START DATE: 5/1/2004 | 5716-01218022 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 15CCIT<br>START DATE: 4/1/2002 | 5716-01217925 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 33CCIT<br>START DATE: 3/1/2003 | 5716-01217994 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 86CIT<br>START DATE: 4/1/2001 | 5716-01217944 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 8CCIT<br>START DATE: 5/1/2001 | 5716-01218261 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 421CIT<br>START DATE: 11/1/2001 | 5716-01218287 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 755CIT<br>START DATE: 3/1/2004 | 5716-01218432 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 25CIT<br>START DATE: 7/1/2000 | 5716-01218431 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 470CIT<br>START DATE: 12/1/2001 | 5716-01217998 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 316CIT<br>START DATE: 5/1/2001 | 5716-01218964 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 105CIT<br>START DATE: 10/1/2000 | 5716-01218965 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 239CIT<br>START DATE: 2/1/2001 | 5716-01217920 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 49CIT<br>START DATE: 1/1/2004 | 5716-01217927 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 54CCIT<br>START DATE: 9/1/2003 | 5716-01218266 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 30CCIT<br>START DATE: 12/1/2002 | 5716-01218264 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 85CIT<br>START DATE: 7/1/2000 | 5716-01218967 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 29CCIT<br>START DATE: 8/1/2002 | 5716-01218262 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 66CIT<br>START DATE: 10/1/2000 | 5716-01218288 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 749CIT<br>START DATE: 10/1/2003 | 5716-01218260 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 746CIT<br>START DATE: 10/1/2003 | 5716-01218259 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 347CIT<br>START DATE: 7/1/2001 | 5716-01218258 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 343CIT<br>START DATE: 7/1/2001 | 5716-01218257 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 46CIT<br>START DATE: 5/1/2003 | 5716-01217999 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 230CIT<br>START DATE: 4/1/2001 | 5716-01218430 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 139CIT<br>START DATE: 9/1/2000 | 5716-01217881 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 4CCIT<br>START DATE: 12/1/2000 | 5716-01218400 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 14CCIT<br>START DATE: 11/1/2001 | 5716-01218401 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 52ACCIT<br>START DATE: 11/1/2003 | 5716-01218402 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 31CCIT<br>START DATE: 11/1/2002 | 5716-01218263 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 384CIT<br>START DATE: 9/1/2001 | 5716-01218818 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 52CCIT<br>START DATE: 1/1/2004 | 5716-01218403 | PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 34CCIT<br>START DATE: 12/1/2002 | 5716-01217932 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 462CIT<br>START DATE: 11/1/2001 | 5716-01217933 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 341CIT<br>START DATE: 7/1/2001 | 5716-01218256 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 726CIT<br>START DATE: 4/1/2004 | 5716-01217934 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 488CIT<br>START DATE: 1/1/2002 | 5716-01217935 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 6CIT<br>START DATE: 8/1/2000 | 5716-01217936 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 348CIT<br>START DATE: 7/1/2001 | 5716-01218255 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 178CIT<br>START DATE: 3/1/2001 | 5716-01218816 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 339CIT<br>START DATE: 8/1/2001 | 5716-01218817 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 441CIT<br>START DATE: 1/1/2002 | 5716-01218433 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 51CCIT<br>START DATE: 8/1/2003 | 5716-01217996 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 200CIT<br>START DATE: 3/1/2001 | 5716-01218434 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 206CIT<br>START DATE: 6/1/2001 | 5716-01218819 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 463CIT<br>START DATE: 11/1/2001 | 5716-01218820 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 188CIT<br>START DATE: 7/1/2001 | 5716-01218821 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 459CIT<br>START DATE: 1/1/2002 | 5716-01218822 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 234CIT<br>START DATE: 4/1/2001 | 5716-01218436 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 435CIT<br>START DATE: 1/1/2002 | 5716-01218823 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 413CIT<br>START DATE: 10/1/2001 | 5716-01218435 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 94CIT<br>START DATE: 10/1/2000 | 5716-01218299 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 223CIT<br>START DATE: 11/1/2001 | 5716-01218290 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 205CIT<br>START DATE: 10/1/2001 | 5716-01218289 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 667CIT<br>START DATE: 1/1/2003 | 5716-01218408 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 37CCIT<br>START DATE: 3/1/2003 | 5716-01217995 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 151CIT<br>START DATE: 11/1/2000 | 5716-01218949 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 442CIT<br>START DATE: 10/1/2001 | 5716-01218945 | PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 730CIT<br>START DATE: 9/1/2003 | 5716-01217898 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 742CIT<br>START DATE: 10/1/2003 | 5716-01217899 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 730ACIT<br>START DATE: 8/1/2003 | 5716-01217900 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 208CIT<br>START DATE: 12/1/2000 | 5716-01218030 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 426CIT<br>START DATE: 10/1/2001 | 5716-01217902 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 722CIT<br>START DATE: 4/1/2003 | 5716-01217895 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 32CIT<br>START DATE: 8/1/2000 | 5716-01218988 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 292CIT<br>START DATE: 5/1/2001 | 5716-01217894 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 19CCIT<br>START DATE: 8/1/2002 | 5716-01218235 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 498CIT<br>START DATE: 1/1/2002 | 5716-01218027 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 466CIT<br>START DATE: 12/1/2001 | 5716-01218025 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 455CIT<br>START DATE: 1/1/2001 | 5716-01218023 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 55CIT<br>START DATE: 8/1/2000 | 5716-01218989 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 90CIT<br>START DATE: 4/1/2001 | 5716-01218990 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 475CIT<br>START DATE: 3/1/2002 | 5716-01218991 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 162CIT<br>START DATE: 11/1/2000 | 5716-01217903 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 683CIT<br>START DATE: 1/1/2003 | 5716-01218240 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 417CIT<br>START DATE: 1/1/2002 | 5716-01218008 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 699CIT<br>START DATE: 5/1/2003 | 5716-01219056 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 37CIT<br>START DATE: 7/1/2000 | 5716-01219055 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 172CIT<br>START DATE: 10/1/2000 | 5716-01219054 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 770CIT<br>START DATE: 2/1/2005 | 5716-01219053 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 744CIT<br>START DATE: 11/1/2003 | 5716-01219049 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 732CIT<br>START DATE: 1/1/2004 | 5716-01217897 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 668CIT<br>START DATE: 6/1/2003 | 5716-01218241 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 278CIT<br>START DATE: 3/1/2001 | 5716-01218035 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 141CIT<br>START DATE: 11/1/2000 | 5716-01218239 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 142CIT<br>START DATE: 11/1/2000 | 5716-01218238 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 298CIT<br>START DATE: 5/1/2001 | 5716-01218237 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 3CCIT<br>START DATE: 10/1/2000 | 5716-01218236 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 701CIT<br>START DATE: 3/1/2003 | 5716-01218981 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 735CIT<br>START DATE: 7/1/2004 | 5716-01217892 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 220CIT<br>START DATE: 2/1/2001 | 5716-01217893 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 322CIT<br>START DATE: 8/1/2001 | 5716-01219048 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 241CIT<br>START DATE: 9/1/2001 | 5716-01218424 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01217883 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01217882 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 502CIT<br>START DATE: 1/1/2002 | 5716-01219039 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 484CIT<br>START DATE: 1/1/2002 | 5716-01219038 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 756CIT<br>START DATE: 11/1/2003 | 5716-01218420 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 276CIT<br>START DATE: 4/1/2001 | 5716-01218421 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 321CIT<br>START DATE: 4/1/2001 | 5716-01218992 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 415CIT<br>START DATE: 10/1/2001 | 5716-01218423 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218268 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2CIT<br>START DATE: 7/1/2000 | 5716-01219037 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 408CIT<br>START DATE: 10/1/2001 | 5716-01219036 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 769CIT<br>START DATE: 5/1/2004 | 5716-01219035 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 344CIT<br>START DATE: 6/1/2001 | 5716-01219032 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 660CIT<br>START DATE: 1/1/2003 | 5716-01219031 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218943 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 32CCIT<br>START DATE: 12/1/2002 | 5716-01218269 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 270CIT<br>START DATE: 3/1/2001 | 5716-01218422 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 374CIT<br>START DATE: 7/1/2001 | 5716-01218033 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 471CIT<br>START DATE: 12/1/2001 | 5716-01217901 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 250CIT<br>START DATE: 4/1/2001 | 5716-01218034 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 709CIT<br>START DATE: 4/1/2003 | 5716-01218409 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 721CIT<br>START DATE: 1/1/2003 | 5716-01218410 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 326CIT<br>START DATE: 6/1/2001 | 5716-01218425 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 201CIT<br>START DATE: 7/1/2001 | 5716-01218426 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 233CIT<br>START DATE: 7/1/2001 | 5716-01218427 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 4CIT<br>START DATE: 7/1/2000 | 5716-01218028 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 140CIT<br>START DATE: 11/1/2000 | 5716-01218429 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 38CIT<br>START DATE: 7/1/2000 | 5716-01218029 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 84CIT<br>START DATE: 7/1/2000 | 5716-01218032 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 187CIT<br>START DATE: 11/1/2000 | 5716-01218031 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 16CCIT<br>START DATE: 3/1/2002 | 5716-01218270 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 13CCIT<br>START DATE: 9/1/2001 | 5716-01218271 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 40CCIT<br>START DATE: 12/1/2002 | 5716-01218272 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1CCIT<br>START DATE: 12/1/2000 | 5716-01218273 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 736CIT<br>START DATE: 4/1/2004 | 5716-01218993 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 177CIT<br>START DATE: 7/1/2001 | 5716-01218428 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218265 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218416 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218024 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 328CIT<br>START DATE: 6/1/2001 | 5716-01217890 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 303CIT<br>START DATE: 6/1/2001 | 5716-01217889 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 304CIT<br>START DATE: 6/1/2001 | 5716-01217888 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 222CIT<br>START DATE: 12/1/2000 | 5716-01219047 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 358CIT<br>START DATE: 9/1/2001 | 5716-01217887 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218026 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218413 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01219052 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01219051 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01219050 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 768CIT<br>START DATE: 7/1/2004 | 5716-01218037 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 286CIT<br>START DATE: 4/1/2001 | 5716-01218963 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218414 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 106CIT<br>START DATE: 10/1/2000 | 5716-01218962 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01219033 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01219018 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01219017 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218946 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 193CIT<br>START DATE: 12/1/2000 | 5716-01218961 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 107CIT<br>START DATE: 10/1/2000 | 5716-01218960 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 296CIT<br>START DATE: 4/1/2001 | 5716-01218959 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01217896 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01217997 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218944 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 152CIT<br>START DATE: 11/1/2000 | 5716-01218947 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01219034 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303- | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 711CIT<br>START DATE: 4/1/2003 | 5716-01218950 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 767CIT<br>START DATE: 1/1/2004 | 5716-01218036 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 15CIT<br>START DATE: 7/1/2000 | 5716-01217891 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 93CIT<br>START DATE: 7/1/2000 | 5716-01218951 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE | 5716-01218006 | CIT LEASING<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 728CIT<br>START DATE: 8/1/2003 | 5716-01218948 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CIT LEASING | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 733CIT<br>START DATE: 8/1/2003 | 5716-01218952 | STELLA.ROSE@MCQUARIE<br>PO BOX 2017<br>BLOOMFIELD HILLS, MI 48303 | |
| CITADEL COMPUTER CORP | GM CONTRACT ID: TCB07323<br>START DATE: 11/12/2007 | 5716-00047404 | 150 DOW ST<br>MANCHESTER, NH 03101 | |
| CKD USA CORP | GM CONTRACT ID: RMB02074<br>START DATE: 12/24/2007 | 5716-00040423 | 4080 WINNETKA AVE<br>ROLLING MEADOWS, IL 60008-1374 | |
| CLEANLITES RECYCLING INC | GM CONTRACT ID: GMS31288<br>START DATE: 11/10/2008 | 5716-00123243 | 665 HULL RD<br>PO BOX 212<br>MASON, MI 48854-9271 | |
| CLEANLITES RECYCLING INC | GM CONTRACT ID: GMS29763<br>START DATE: 9/10/2008 | 5716-00110175 | 665 HULL RD<br>PO BOX 212<br>MASON, MI 48854-9271 | |
| CLEANLITES RECYCLING INC | GM CONTRACT ID: GMS32801<br>START DATE: 2/16/2009 | 5716-00085167 | 665 HULL RD<br>PO BOX 212<br>MASON, MI 48854-9271 | |
| CLEANLITES RECYCLING INC | GM CONTRACT ID: GMS30047<br>START DATE: 9/18/2008 | 5716-00113307 | 665 HULL RD<br>PO BOX 212<br>MASON, MI 48854-9271 | |
| CMH INDUSTRIES INC | GM CONTRACT ID: TCB07327<br>START DATE: 11/16/2007 | 5716-00047407 | 29 E MORENO ST<br>BUFORD, GA 30518-5702 | |
| COASTAL CHEMICAL COMPANY, INC | GM CONTRACT ID: GMS27476<br>START DATE: 6/20/2008 | 5716-00106039 | 3205 PASADENA BLVD<br>PASADENA, TX 77503-3101 | |
| COBASYS LLC | GM CONTRACT ID: TCS24957<br>START DATE: 12/4/2008 | 5716-00120441 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COBER ELECTRONICS INC | GM CONTRACT ID: PSS26939<br>START DATE: 10/1/2008 | 5716-00083000 | 151 WOODWARD AVE<br>NORWALK, CT 06854 | |
| COCHRANE SUPPLY & ENGINEERING | GM CONTRACT ID: TCB08820<br>START DATE: 3/12/2009 | 5716-00047408 | 30303 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-1633 | |
| COE PRESS EQUIPMENT CORP | GM CONTRACT ID: TCB07332<br>START DATE: 11/16/2007 | 5716-00047409 | 40549 BRENTWOOD DR<br>STERLING HEIGHTS, MI 48310-2210 | |
| COLONIAL BUSHINGS INC | GM CONTRACT ID: FHB01317<br>START DATE: 3/28/2007 | 5716-00091094 | 44336 REYNOLDS DR<br>CLINTON TOWNSHIP, MI 48036-1242 | |
| COLUMBIA MARKING TOOLS INC | GM CONTRACT ID: TCB08201<br>START DATE: 12/19/2007 | 5716-00046885 | 27430 LUCKINO DR<br>CHESTERFIELD, MI 48047-5270 | |
| COMAU INC | GM CONTRACT ID: TCS26370<br>START DATE: 3/10/2009 | 5716-00109506 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCS24399<br>START DATE: 11/5/2008 | 5716-00093627 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS30652<br>START DATE: 1/21/2009 | 5716-00085530 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32066<br>START DATE: 3/23/2009 | 5716-00094089 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS30819<br>START DATE: 2/23/2009 | 5716-00093626 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32015<br>START DATE: 2/19/2009 | 5716-00083005 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCS22891<br>START DATE: 9/8/2008 | 5716-00109535 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCS25797<br>START DATE: 2/4/2009 | 5716-00084263 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: GMS23046<br>START DATE: 2/20/2008 | 5716-00115422 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS30991<br>START DATE: 3/20/2009 | 5716-00090064 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMAU INC | GM CONTRACT ID: TCS10407<br>START DATE: 9/14/2007 | 5716-00098815 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCS10407<br>START DATE: 9/14/2007 | 5716-00098817 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCS26370<br>START DATE: 3/10/2009 | 5716-00109507 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: GMS33363<br>START DATE: 3/23/2009 | 5716-00088001 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: GMS26291<br>START DATE: 5/19/2008 | 5716-00096800 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32065<br>START DATE: 3/23/2009 | 5716-00094088 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32064<br>START DATE: 3/23/2009 | 5716-00094087 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32063<br>START DATE: 3/23/2009 | 5716-00094086 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32062<br>START DATE: 3/23/2009 | 5716-00094085 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32061<br>START DATE: 3/23/2009 | 5716-00094084 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32059<br>START DATE: 3/23/2009 | 5716-00094083 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32058<br>START DATE: 3/23/2009 | 5716-00094082 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32057<br>START DATE: 3/23/2009 | 5716-00094081 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32056<br>START DATE: 3/23/2009 | 5716-00094080 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32053<br>START DATE: 3/20/2009 | 5716-00094079 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMAU INC | GM CONTRACT ID: RMS31098<br>START DATE: 4/3/2009 | 5716-00094647 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RD812486<br>START DATE: 12/17/2007 | 5716-00040443 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: WHB01751<br>START DATE: 11/7/2005 | 5716-00083365 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS30651<br>START DATE: 1/21/2009 | 5716-00085529 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32060<br>START DATE: 3/23/2009 | 5716-00089785 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32052<br>START DATE: 3/19/2009 | 5716-00089784 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: ORS94032<br>START DATE: 8/14/2008 | 5716-00107093 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: GMS30581<br>START DATE: 10/8/2008 | 5716-00039260 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS30184<br>START DATE: 10/14/2008 | 5716-00104011 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TAS37784<br>START DATE: 6/16/2008 | 5716-00099996 | 43900 GRAND RIVER AVE<br>NOVI, MI 48375-1117 | 1 |
| COMAU INC | GM CONTRACT ID: TCB05689<br>START DATE: 4/23/2002 | 5716-00091095 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCS14298<br>START DATE: 12/12/2007 | 5716-00099769 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32013<br>START DATE: 2/19/2009 | 5716-00083364 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32067<br>START DATE: 3/23/2009 | 5716-00094090 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: WHS13915<br>START DATE: 6/21/2007 | 5716-00054119 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMAU INC | GM CONTRACT ID: RD812326<br>START DATE: 8/1/2006 | 5716-00100891 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: ORS93638<br>START DATE: 6/20/2008 | 5716-00100890 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: DTS02565<br>START DATE: 6/20/2008 | 5716-00103366 | 2800 W 14 MILE RD<br>ROYAL OAK, MI 48073-1764 | 1 |
| COMAU INC | GM CONTRACT ID: RMS29366<br>START DATE: 6/20/2008 | 5716-00104443 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: PLS05239<br>START DATE: 10/17/2006 | 5716-00110177 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RD812486<br>START DATE: 12/17/2007 | 5716-00040442 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32050<br>START DATE: 3/17/2009 | 5716-00093991 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32049<br>START DATE: 3/17/2009 | 5716-00093990 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS30649<br>START DATE: 1/21/2009 | 5716-00085527 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32014<br>START DATE: 2/19/2009 | 5716-00083004 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32048<br>START DATE: 3/17/2009 | 5716-00093989 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TTS32047<br>START DATE: 3/17/2009 | 5716-00093988 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCB06901<br>START DATE: 11/28/2006 | 5716-00046886 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: PLS05955<br>START DATE: 4/13/2007 | 5716-00099767 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS30796<br>START DATE: 2/18/2009 | 5716-00089438 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMAU INC | GM CONTRACT ID: RMS30650<br>START DATE: 1/21/2009 | 5716-00085528 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCB05689<br>START DATE: 4/23/2002 | 5716-00091096 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS30993<br>START DATE: 3/20/2009 | 5716-00089439 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: DTS02628<br>START DATE: 6/30/2008 | 5716-00103388 | 2800 W 14 MILE RD<br>ROYAL OAK, MI 48073-1764 | 1 |
| COMAU INC | GM CONTRACT ID: TCS20149<br>START DATE: 6/4/2008 | 5716-00114956 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: PLS05042<br>START DATE: 8/16/2006 | 5716-00112439 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCS10957<br>START DATE: 9/27/2004 | 5716-00108209 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: RMS29654<br>START DATE: 7/22/2008 | 5716-00107853 | 21175 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU INC | GM CONTRACT ID: TCS02045<br>START DATE: 2/2/2007 | 5716-00108207 | 21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4280 | 1 |
| COMAU PICO PITEX S DE RL DE CV | GM CONTRACT ID: TCS11713<br>START DATE: 10/15/2007 | 5716-00112441 | AVE ACCESO LOTES 12 Y 13<br>COL FRACC INDUSTRIAL EL TREBOL<br>TEPOZTLAN EM 54610 MEXICO | 1 |
| COMAU SPA | GM CONTRACT ID: GMS26160<br>START DATE: 5/15/2008 | 5716-00085893 | VIA RIVALTA 30<br>GRUGLIASCO TORINO IT 10095 ITALY | 1 |
| CONNELL EQUIPMENT LEASING CO | GM CONTRACT ID: WFS05968<br>START DATE: 3/28/2006 | 5716-00046193 | 200 CONNELL DR<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 48CONN<br>START DATE: 7/1/2004 | 5716-01218843 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 33CONN<br>START DATE: 1/1/2003 | 5716-01218447 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 11CONN<br>START DATE: 9/1/1999 | 5716-01218307 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 13CONN<br>START DATE: 12/1/1999 | 5716-01218308 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 17CONN<br>START DATE: 6/1/2000 | 5716-01218309 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 22CONN<br>START DATE: 4/1/2001 | 5716-01218310 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 49CONN<br>START DATE: 10/1/2004 | 5716-01218442 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 50CONN<br>START DATE: 10/1/2004 | 5716-01218844 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 45CONN<br>START DATE: 5/1/2004 | 5716-01218302 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 47CONN<br>START DATE: 7/1/2004 | 5716-01218437 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 36CONN<br>START DATE: 6/1/2003 | 5716-01218301 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2CONN<br>START DATE: 9/1/1998 | 5716-01218440 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 3CONN<br>START DATE: 7/30/1998 | 5716-01218312 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 28CONN<br>START DATE: 10/1/2001 | 5716-01218300 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 19CONN<br>START DATE: 11/1/2000 | 5716-01218441 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 7CONN<br>START DATE: 12/18/1998 | 5716-01218305 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 44CONN<br>START DATE: 5/1/2004 | 5716-01218443 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 9CONN<br>START DATE: 6/30/1999 | 5716-01218306 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 21CONN<br>START DATE: 3/1/2001 | 5716-01218444 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 30CONN<br>START DATE: 6/1/2002 | 5716-01218445 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 38CONN<br>START DATE: 8/1/2003 | 5716-01218446 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 40CONN<br>START DATE: 12/1/2003 | 5716-01218448 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 8CONN<br>START DATE: 3/1/1999 | 5716-01218311 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 42CONN<br>START DATE: 2/1/2004 | 5716-01218038 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 39CONN START DATE: 9/1/2003 | 5716-01218846 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 41CONN START DATE: 1/1/2004 | 5716-01218845 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 51CONN START DATE: 11/1/2004 | 5716-01218842 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 32CONN START DATE: 12/1/2002 | 5716-01218044 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 12CONN START DATE: 12/1/1999 | 5716-01218043 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 34CONN START DATE: 4/1/2003 | 5716-01218042 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 35CONN START DATE: 6/1/2003 | 5716-01218041 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 43CONN START DATE: 6/1/2004 | 5716-01218040 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 24CONN START DATE: 6/1/2001 | 5716-01218045 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 23CONN START DATE: 5/1/2001 | 5716-01218039 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 52CONN START DATE: 2/1/2005 | 5716-01218304 | OHEIGHTS@AOL.COM 200 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 46CONN<br>START DATE: 6/1/2004 | 5716-01218303 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 29CONN<br>START DATE: 4/1/2002 | 5716-01218439 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 31CONN<br>START DATE: 8/1/2002 | 5716-01218438 | OHEIGHTS@AOL.COM<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | |
| CONSOLIDATED ELECTRICAL DIST I | GM CONTRACT ID: FXB01240<br>START DATE: 2/10/2006 | 5716-00091109 | 1919 CHERRY ST<br>KANSAS CITY, MO 64108-1714 | |
| CONSOLIDATED ELECTRICAL DIST I | GM CONTRACT ID: FXB01240<br>START DATE: 2/10/2006 | 5716-00091110 | 1919 CHERRY ST<br>KANSAS CITY, MO 64108-1714 | |
| CONSOLIDATED ELECTRICAL DIST I | GM CONTRACT ID: FXS17151<br>START DATE: 9/22/2006 | 5716-00090341 | 1919 CHERRY ST<br>KANSAS CITY, MO 64108-1714 | |
| CONSOLIDATED ELECTRICAL DIST I | GM CONTRACT ID: GMS30472<br>START DATE: 10/3/2008 | 5716-00114957 | 1390 CAMPBELL LN<br>PO BOX 20178<br>BOWLING GREEN, KY 42104-4162 | |
| CONSOLIDATED ELECTRICAL DIST I | GM CONTRACT ID: FXB01240<br>START DATE: 2/10/2006 | 5716-00091113 | 1919 CHERRY ST<br>KANSAS CITY, MO 64108-1714 | |
| CONSOLIDATED ELECTRICAL DIST I | GM CONTRACT ID: FXB01240<br>START DATE: 2/10/2006 | 5716-00091111 | 1919 CHERRY ST<br>KANSAS CITY, MO 64108-1714 | |
| CONSOLIDATED ELECTRICAL DIST I | GM CONTRACT ID: FXB01240<br>START DATE: 2/10/2006 | 5716-00091112 | 1919 CHERRY ST<br>KANSAS CITY, MO 64108-1714 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: MRS33684<br>START DATE: 7/10/2008 | 5716-00103602 | 710 LEY RD<br>FORT WAYNE, IN 46825-5261 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091119 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091118 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091121 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091124 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091116 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091123 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091125 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091120 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091122 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091117 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091114 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSOLIDATED ELECTRICAL DISTRI | GM CONTRACT ID: TCB07401<br>START DATE: 11/26/2007 | 5716-00091115 | 2210 NATIONAL AVE<br>INDIANAPOLIS, IN 46227-3512 | |
| CONSTRUCTION HELICOPTERS INC | GM CONTRACT ID: GMS28393<br>START DATE: 7/28/2008 | 5716-00106041 | 807 WILLOW RUN AIRPORT<br>YPSILANTI, MI 48198-0899 | |
| CONTINENTAL STRUCTURAL PLASTIC | GM CONTRACT ID: BGS52671<br>START DATE: 5/12/2008 | 5716-00108215 | 2915 COUNTY RD 96<br>CAREY, OH 43316 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: TCS11673<br>START DATE: 10/12/2007 | 5716-00054623 | 2650 N OPDYKE RD<br>PO BOX 217009<br>AUBURN HILLS, MI 48326-1940 | 1 |
| COPPER & BRASS SALES INC | GM CONTRACT ID: FXB01217<br>START DATE: 10/21/2005 | 5716-00040514 | 22355 W 11 MILE RD<br>SOUTHFIELD, MI 48033-4735 | 1 |
| CORNELL SUPPLY CO | GM CONTRACT ID: TCB07342<br>START DATE: 11/16/2007 | 5716-00046890 | 5625 ENTERPRISE BLVD<br>TOLEDO, OH 43612 | |
| CORNELL SUPPLY CO | GM CONTRACT ID: TTB26529<br>START DATE: 8/10/1998 | 5716-00040518 | 5625 ENTERPRISE BLVD<br>TOLEDO, OH 43612 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CORNELL SUPPLY CO | GM CONTRACT ID: TTB26529<br>START DATE: 8/10/1998 | 5716-00040519 | 5625 ENTERPRISE BLVD<br>TOLEDO, OH 43612 | |
| CORPORATE EQUIPMENT CO (INC) | GM CONTRACT ID: GMS28943<br>START DATE: 8/13/2008 | 5716-00107041 | 607 REDNA TER STE 100<br>CINCINNATI, OH 45215-1183 | |
| CORROSION FLUID PRODUCTS CORP | GM CONTRACT ID: TCB06466<br>START DATE: 6/1/2005 | 5716-00098011 | 24450 INDOPLEX CIR<br>PO BOX 337<br>FARMINGTON, MI 48335-2526 | |
| CORROSION FLUID PRODUCTS CORP | GM CONTRACT ID: TCB06466<br>START DATE: 6/1/2005 | 5716-00098012 | 24450 INDOPLEX CIR<br>PO BOX 337<br>FARMINGTON, MI 48335-2526 | |
| CORROSION FLUID PRODUCTS CORP | GM CONTRACT ID: TCB06466<br>START DATE: 6/1/2005 | 5716-00098010 | 24450 INDOPLEX CIR<br>PO BOX 337<br>FARMINGTON, MI 48335-2526 | |
| CORROSION FLUID PRODUCTS CORP | GM CONTRACT ID: TCB06466<br>START DATE: 6/1/2005 | 5716-00098009 | 24450 INDOPLEX CIR<br>PO BOX 337<br>FARMINGTON, MI 48335-2526 | |
| CORROSION FLUID PRODUCTS CORP | GM CONTRACT ID: TCB09205 | 5716-01099461 | 24450 INDOPLEX CIR<br>PO BOX 337<br>FARMINGTON, MI 48335-2526 | |
| CORRUGATED CONTAINER CORP OF S | GM CONTRACT ID: TCB08091<br>START DATE: 12/14/2007 | 5716-00046891 | 100 DEVELOPMENT LN<br>WINCHESTER, VA 22602-2572 | |
| CORRUGATED CONTAINER CORP OF S | GM CONTRACT ID: PFS19406<br>START DATE: 10/31/2008 | 5716-00123464 | 100 DEVELOPMENT LN<br>WINCHESTER, VA 22602-2572 | |
| COSMOS INDUSTRIAL SERVICES INC | GM CONTRACT ID: GMS29933<br>START DATE: 9/15/2008 | 5716-00111361 | 2125 TRAIN AVE<br>CLEVELAND, OH 44113-4206 | |
| CREATIVE INDUSTRIAL SALES INC | GM CONTRACT ID: TCB08076<br>START DATE: 12/13/2007 | 5716-00040530 | 13713 E 10 MILE RD<br>WARREN, MI 48089-2158 | |
| CREATIVE INDUSTRIAL SALES INC | GM CONTRACT ID: TCB08076<br>START DATE: 12/13/2007 | 5716-00040531 | 13713 E 10 MILE RD<br>WARREN, MI 48089-2158 | |
| CREATIVE INDUSTRIAL SALES INC | GM CONTRACT ID: TCB08076<br>START DATE: 12/13/2007 | 5716-00040532 | 13713 E 10 MILE RD<br>WARREN, MI 48089-2158 | |
| CREATIVE INDUSTRIAL SALES INC | GM CONTRACT ID: TCB08606<br>START DATE: 10/24/2008 | 5716-00113356 | 13713 E 10 MILE RD<br>WARREN, MI 48089-2158 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CREATIVE INDUSTRIAL SALES INC | GM CONTRACT ID: TCB08606<br>START DATE: 10/24/2008 | 5716-00113355 | 13713 E 10 MILE RD<br>WARREN, MI 48089-2158 | |
| CREATIVE INDUSTRIAL SALES INC | GM CONTRACT ID: TCB08606<br>START DATE: 10/24/2008 | 5716-00113358 | 13713 E 10 MILE RD<br>WARREN, MI 48089-2158 | |
| CREATIVE INDUSTRIAL SALES INC | GM CONTRACT ID: TCB08606<br>START DATE: 10/24/2008 | 5716-00113357 | 13713 E 10 MILE RD<br>WARREN, MI 48089-2158 | |
| CRESCENT ELECTRIC SUPPLY CO | GM CONTRACT ID: TCB07408<br>START DATE: 11/25/2007 | 5716-00047414 | 7750 TIMMERMAN DR<br>PO BOX 500<br>EAST DUBUQUE, IL 61025-1357 | |
| CRESCENT ELECTRIC SUPPLY CO | GM CONTRACT ID: TTB27266<br>START DATE: 2/20/2006 | 5716-00047415 | 26499 SOUTHPOINT RD<br>PERRYSBURG, OH 43551 | |
| CROSS CO INC | GM CONTRACT ID: PFB00436<br>START DATE: 3/24/2008 | 5716-00091160 | 4400 PIEDMONT PKWY<br>PO BOX 18508<br>GREENSBORO, NC 27410-8121 | |
| CROWN BATTERY MFG CO | GM CONTRACT ID: TCB07409<br>START DATE: 11/25/2007 | 5716-00047416 | 1445 MAJESTIC DR<br>PO BOX 990<br>FREMONT, OH 43420-9190 | |
| CROWN TECHNOLOGY CORP | GM CONTRACT ID: TCB07522<br>START DATE: 12/5/2007 | 5716-00040539 | 5301 N SAWYER AVE<br>BOISE, ID 83714-1492 | |
| CUMMINGS MEETING CONSULTANTS I | GM CONTRACT ID: TCB08277<br>START DATE: 2/1/2008 | 5716-00047670 | 155 E MARKET ST STE 700<br>INDIANAPOLIS, IN 46204-3220 | |
| D & D PRODUCTION INC | GM CONTRACT ID: FXB01098<br>START DATE: 4/6/2004 | 5716-00046897 | 2500 WILLIAMS DR<br>WATERFORD, MI 48328-1868 | |
| D & D PRODUCTION INC | GM CONTRACT ID: TCB09196 | 5716-01099452 | 2500 WILLIAMS DR<br>WATERFORD, MI 48328-1868 | |
| D & D SPECIAL TOOLS LLC | GM CONTRACT ID: TCB07293<br>START DATE: 11/16/2007 | 5716-00046898 | 6723 HIGH RIDGE RD<br>ORCHARD LAKE, MI 48324-3223 | |
| DAIFUKU AMERICA CORP | GM CONTRACT ID: TCB07860<br>START DATE: 12/12/2007 | 5716-00047419 | 6700 TUSSING RD<br>26395 NORTHLINE COMMERCE DR<br>REYNOLDSBURG, OH 43068-4006 | |
| DAIFUKU AMERICA CORP | GM CONTRACT ID: TCB09228 | 5716-01099483 | 6700 TUSSING RD<br>REYNOLDSBURG, OH 43068-4006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DALLCO MARKETING INC | GM CONTRACT ID: TCB07324<br>START DATE: 11/16/2007 | 5716-00046900 | 11333 PAGEMILL RD<br>DALLAS, TX 75243-8305 | |
| DANAHER CORP | GM CONTRACT ID: TCB08696<br>START DATE: 12/8/2008 | 5716-00120494 | 14600 YORK RD STE 1<br>SPARKS, MD 21152 | |
| DANAHER CORP | GM CONTRACT ID: TCB08696<br>START DATE: 12/8/2008 | 5716-00120495 | 14600 YORK RD STE 1<br>SPARKS, MD 21152 | |
| DANAHER CORP | GM CONTRACT ID: TCB08696<br>START DATE: 12/8/2008 | 5716-00120496 | 14600 YORK RD STE 1<br>SPARKS, MD 21152 | |
| DANAHER CORP | GM CONTRACT ID: TCB08696<br>START DATE: 12/8/2008 | 5716-00120497 | 14600 YORK RD STE 1<br>SPARKS, MD 21152 | |
| DANAHER CORP | GM CONTRACT ID: TCB08696<br>START DATE: 12/8/2008 | 5716-00120493 | 14600 YORK RD STE 1<br>SPARKS, MD 21152 | |
| DANBY, H E COMPANY INC | GM CONTRACT ID: MRS33774<br>START DATE: 7/31/2008 | 5716-00107857 | 4671 NORTHWESTERN DR<br>ZIONSVILLE, IN 46077-9248 | |
| DANFORTH, JOHN W CO | GM CONTRACT ID: GMS31751<br>START DATE: 12/8/2008 | 5716-00039442 | 300 COLVIN WOODS PKWY<br>TONAWANDA, NY 14150-6976 | |
| DATA LTD INC | GM CONTRACT ID: TCB07411<br>START DATE: 11/25/2007 | 5716-00047420 | PO BOX 761<br>703 DATA LTD PKY<br>LA PORTE, IN 46352-0761 | |
| DAUP, EARL SIGNS LTD | GM CONTRACT ID: GMS33522<br>START DATE: 3/31/2009 | 5716-00094265 | 6060 BIRCH RD<br>FLINT, MI 48507-4648 | |
| DAVIS-ULMER SPRINKLER CO INC | GM CONTRACT ID: GMS29425<br>START DATE: 8/27/2008 | 5716-00108005 | 1 COMMERCE DR<br>AMHERST, NY 14228-2310 | |
| DE MARIA BUILDING CO INC | CONSTRUCTION PROJECT<br>GM CONTRACT ID: GMS17222<br>START DATE: 8/12/2008 | 5716-01225822 | 45500 GRAND RIVER AVE<br>PO BOX 8018<br>NOVI , MI | 1 |
| DEALER EQUIPMENT SERVICES | GM CONTRACT ID: 01S55637<br>START DATE: 3/17/2008 | 5716-00036059 | 5775 ENTERPRISE CT<br>WARREN, MI 48092-3463 | |
| DELL MARKING SYSTEMS INC | DELL PRODS DRW-32<br>DRW-32 * DELL PRODS<br>PNEUMATIC<br>GM CONTRACT ID: TCB08813 | DEPOSITO DE TINTA #<br>EQUIV:#K-239367 * CHICAGO | 5716-01099127 | 721 WANDA ST<br>FERNDALE, MI 48220-2661 | |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit G-10**
**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS26928<br>START DATE: 4/9/2009 | 5716-00094685 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS14820<br>START DATE: 1/3/2008 | 5716-00055401 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI DELCO ELECTRONICS DE ME | GM CONTRACT ID: TCS25204<br>START DATE: 12/17/2008 | 5716-00080728 | AVE FOMENTO INDUSTRIAL ORIENTE<br>PARQUE INDUSTRIAL DEL NORTE<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI-E&S - LOS INDIOS | GM CONTRACT ID: TCS26123<br>START DATE: 2/23/2009 | 5716-00107478 | 601 JOAQUIN CAVAZOS RD<br>LOS INDIOS, TX 78567 | 1 |
| DELTA INDUSTRIES | GM CONTRACT ID: GRB31056<br>START DATE: 6/12/2002 | 5716-00046905 | 23539 PINEWOOD ST<br>WARREN, MI 48091-3121 | |
| DEPPMANN, RL CO | GM CONTRACT ID: TCB09058 | 5716-01099329 | 20929 BRIDGE ST<br>SOUTHFIELD, MI 48033-4034 | |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: LVS26051<br>START DATE: 11/3/2008 | 5716-00119866 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: LVS25774<br>START DATE: 6/30/2008 | 5716-00104598 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DET NORSKE VERITAS CERTIFICATI | GM CONTRACT ID: LVS26077<br>START DATE: 12/1/2008 | 5716-00037337 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DETROIT DOOR & HARDWARE CO | GM CONTRACT ID: WFS06460<br>START DATE: 3/6/2007 | 5716-00124315 | 111 E 12 MILE RD<br>MADISON HEIGHTS, MI 48071-2570 | |
| DETROIT STOKER CO | GM CONTRACT ID: GMS32983<br>START DATE: 2/26/2009 | 5716-00086754 | 1510 E 1ST ST<br>PO BOX 732<br>MONROE, MI 48161-1915 | |
| DEUTSCHMAN ENETRPRISES | GM CONTRACT ID: FPB01289 | 5716-01100684 | 18280 BRIM RD<br>BOWLING GREEN, OH 43402-9316 | |
| DIEOMATIC INC | GM CONTRACT ID: PEB02480<br>START DATE: 6/23/2004 | 5716-00046909 | 408 N MAPLEWOOD AVE<br>PO BOX 808<br>WILLIAMSBURG, IA 52361-8620 | |
| DIJET INC | GM CONTRACT ID: TCB09125 | 5716-01099385 | 45807 HELM ST<br>PLYMOUTH, MI 48170-6025 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DINAMEK INDUSTRIES INC | GM CONTRACT ID: INS26231<br>START DATE: 9/9/2008 | 5716-00110081 | 262 W CALTON RD<br>LAREDO, TX 78041-3501 | |
| DINAMEK INDUSTRIES INC | GM CONTRACT ID: TCB08097<br>START DATE: 12/14/2007 | 5716-00046910 | 262 W CALTON RD<br>LAREDO, TX 78041-3501 | |
| DJ PRODUCTS INC | GM CONTRACT ID: GMS28113<br>START DATE: 7/18/2008 | 5716-00107244 | 1009 4TH ST NW<br>LITTLE FALLS, MN 56345-1137 | |
| DME CO | GM CONTRACT ID: TCB07821<br>START DATE: 12/12/2007 | 5716-00046912 | 29111 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-2330 | |
| DME CO | GM CONTRACT ID: PNB00452<br>START DATE: 10/3/2003 | 5716-00040627 | 29111 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-2330 | |
| DOIG CORP | GM CONTRACT ID: JAB00906<br>START DATE: 12/17/2007 | 5716-00040628 | 7400 QUAIL CT<br>PO BOX 860<br>CEDARBURG, WI 53012-3229 | |
| DOIG CORP | GM CONTRACT ID: TCB07605<br>START DATE: 12/7/2007 | 5716-00040629 | 7400 QUAIL CT<br>PO BOX 860<br>CEDARBURG, WI 53012-3229 | |
| DOMINION STEEL INC | GM CONTRACT ID: GMS30277<br>START DATE: 9/26/2008 | 5716-00112174 | PO BOX 490<br>4920 QUALITY DR<br>HARTWOOD, VA 22471-0490 | |
| DOUGLAS STAMPING CO | GM CONTRACT ID: PBB01282<br>START DATE: 5/24/2007 | 5716-00046914 | 14231 W 11 MILE RD<br>OAK PARK, MI 48237-1152 | |
| DOUGLAS STAMPING CO | GM CONTRACT ID: TCB06191<br>START DATE: 6/22/2004 | 5716-00040633 | 14231 W 11 MILE RD<br>OAK PARK, MI 48237-1152 | |
| DOUGLAS STAMPING CO | GM CONTRACT ID: TCB07296<br>START DATE: 11/16/2007 | 5716-00046915 | 14231 W 11 MILE RD<br>OAK PARK, MI 48237-1152 | |
| DRUCK INC | GM CONTRACT ID: TCS77357<br>START DATE: 6/27/2005 | 5716-00056066 | 10311 WESTPARK DR<br>HOUSTON, TX 77042-5312 | 1 |
| DTS FLUID POWER LLC | GM CONTRACT ID: TAB01311<br>START DATE: 11/13/2008 | 5716-00035939 | 31731 SHERMAN AVE<br>MADISON HEIGHTS, MI 48071-1428 | |
| DTS FLUID POWER LLC | GM CONTRACT ID: PSB00812<br>START DATE: 12/18/2007 | 5716-00040639 | 31731 SHERMAN AVE<br>MADISON HEIGHTS, MI 48071-1428 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DTS FLUID POWER LLC | GM CONTRACT ID: TCB07530<br>START DATE: 12/6/2007 | 5716-00040647 | 31731 SHERMAN AVE<br>MADISON HEIGHTS, MI 48071-1428 | |
| DTS FLUID POWER LLC | GM CONTRACT ID: PBB01319 | 5716-01101348 | 31731 SHERMAN AVE<br>MADISON HEIGHTS, MI 48071-1428 | |
| DTS FLUID POWER LLC | GM CONTRACT ID: TCB09207 | 5716-01099463 | 31731 SHERMAN AVE<br>MADISON HEIGHTS, MI 48071-1428 | |
| DUAL TEMP REFRIGERATION INC | GM CONTRACT ID: GMS30100<br>START DATE: 9/22/2008 | 5716-00111755 | 33798 CAPITOL ST<br>LIVONIA, MI 48150-1554 | |
| DUCOMB, WC CO | GM CONTRACT ID: WAB11519<br>START DATE: 7/1/2004 | 5716-00104970 | 5700 MOUNT ELLIOTT ST<br>DETROIT, MI 48211-3150 | |
| DUCOMB, WC CO | GM CONTRACT ID: WAB11518<br>START DATE: 7/1/2004 | 5716-00104969 | 5700 MOUNT ELLIOTT ST<br>DETROIT, MI 48211-3150 | |
| DUMAS CENTRAL INDUSTRIES LLC | GM CONTRACT ID: TCB07297<br>START DATE: 11/16/2007 | 5716-00046919 | 7771 LOCHLIN DR<br>BRIGHTON, MI 48116-8329 | |
| DUNCAN EQUIPMENT CO | GM CONTRACT ID: OCB00889<br>START DATE: 10/27/2008 | 5716-00046920 | 3450 S MACARTHUR BLVD<br>OKLAHOMA CITY, OK 73179-7638 | |
| DUNCAN EQUIPMENT CO | GM CONTRACT ID: FXS17482<br>START DATE: 10/20/2008 | 5716-00115624 | 3450 S MACARTHUR BLVD<br>OKLAHOMA CITY, OK 73179-7638 | |
| DUNCAN SUPPLY CO INC | GM CONTRACT ID: MRS34174<br>START DATE: 10/20/2008 | 5716-00118205 | 1100 S OHIO ST<br>KOKOMO, IN 46902-1866 | |
| DUNHAM RUBBER & BELTING CORP | GM CONTRACT ID: INB46020<br>START DATE: 1/9/2002 | 5716-00040658 | PO BOX 47249<br>682 COMMERCE PKY W DR<br>INDIANAPOLIS, IN 46247-0249 | |
| DUNHAM RUBBER & BELTING CORP | GM CONTRACT ID: INB46020<br>START DATE: 1/9/2002 | 5716-00040659 | PO BOX 47249<br>682 COMMERCE PKY W DR<br>INDIANAPOLIS, IN 46247-0249 | |
| DURKIN EQUIPMENT CO INC | GM CONTRACT ID: GMS27852<br>START DATE: 6/30/2008 | 5716-00038636 | 2383 CHAFFEE DR<br>PO BOX 46927<br>SAINT LOUIS, MO 63146-3306 | |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS25778<br>START DATE: 5/6/2008 | 5716-00093998 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DURR ECOCLEAN INC | GM CONTRACT ID: TAS39264<br>START DATE: 11/13/2008 | 5716-00037475 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS25807<br>START DATE: 5/7/2008 | 5716-00093999 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: RMS31094<br>START DATE: 4/2/2009 | 5716-00094984 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: TCB08543<br>START DATE: 8/7/2008 | 5716-00121557 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: TAS39970<br>START DATE: 2/12/2009 | 5716-00083022 | 1350 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9061 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS33606<br>START DATE: 4/7/2009 | 5716-00036395 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: TCB03861<br>START DATE: 9/22/1997 | 5716-00091233 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: RMS31021<br>START DATE: 3/24/2009 | 5716-00093640 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS23045<br>START DATE: 2/20/2008 | 5716-00107098 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: RMS31020<br>START DATE: 3/24/2009 | 5716-00093639 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: TTS32051<br>START DATE: 3/18/2009 | 5716-00096803 | 1350 VAN CAMP RD<br>BOWLING GREEN, OH 43402-9061 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS32683<br>START DATE: 2/11/2009 | 5716-00109509 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: TCB03861<br>START DATE: 9/22/1997 | 5716-00091234 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS33624<br>START DATE: 4/8/2009 | 5716-00086758 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS33602<br>START DATE: 4/7/2009 | 5716-00036394 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DURR ECOCLEAN INC | GM CONTRACT ID: TAS40037<br>START DATE: 2/25/2009 | 5716-00085782 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: TAS39892<br>START DATE: 1/30/2009 | 5716-00085024 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: TTS48191<br>START DATE: 6/21/1999 | 5716-00056241 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS32444<br>START DATE: 1/27/2009 | 5716-00118540 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS21216<br>START DATE: 1/7/2008 | 5716-00108572 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS26781<br>START DATE: 6/4/2008 | 5716-00113419 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: FWS43358<br>START DATE: 11/23/2004 | 5716-00109888 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR ECOCLEAN INC | GM CONTRACT ID: GMS27102<br>START DATE: 6/13/2008 | 5716-00108223 | 31077 DURR DR<br>WIXOM, MI 48393-2435 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS95033<br>START DATE: 3/24/2009 | 5716-00094860 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: PES92694<br>START DATE: 10/7/2008 | 5716-00117765 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS93497<br>START DATE: 6/9/2008 | 5716-00096678 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: CAS47605<br>START DATE: 6/23/2008 | 5716-00099880 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS93614<br>START DATE: 6/18/2008 | 5716-00096627 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: RD812480<br>START DATE: 11/9/2007 | 5716-00083391 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: WZS60389<br>START DATE: 6/20/2008 | 5716-00099927 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DURR SYSTEMS INC | GM CONTRACT ID: TCB08626<br>START DATE: 11/3/2008 | 5716-00097250 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB08626<br>START DATE: 11/3/2008 | 5716-00097249 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: FWS43323<br>START DATE: 10/24/2008 | 5716-00122008 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: PES92907<br>START DATE: 3/4/2009 | 5716-00089094 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCS20148<br>START DATE: 6/4/2008 | 5716-00123017 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: FXS17072<br>START DATE: 9/10/2008 | 5716-00110332 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS94937<br>START DATE: 3/9/2009 | 5716-00089093 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS94199<br>START DATE: 9/8/2008 | 5716-00110337 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035450 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035452 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035453 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035449 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS94697<br>START DATE: 12/5/2008 | 5716-00035239 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCS18734<br>START DATE: 4/24/2008 | 5716-00096431 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035454 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035451 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS93959<br>START DATE: 8/6/2008 | 5716-00106966 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035455 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035456 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS94732<br>START DATE: 12/19/2008 | 5716-00039444 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS94727<br>START DATE: 12/18/2008 | 5716-00081902 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035457 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCB07461<br>START DATE: 11/29/2007 | 5716-00035458 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS95005<br>START DATE: 3/19/2009 | 5716-00096804 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS94572<br>START DATE: 10/30/2008 | 5716-00111186 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: ORS94583<br>START DATE: 11/3/2008 | 5716-00120519 | 2469 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326-2981 | 1 |
| DURR SYSTEMS INC | GM CONTRACT ID: TCS07493<br>START DATE: 6/20/2007 | 5716-00110623 | 40600 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC - FAS | GM CONTRACT ID: TCS17509<br>START DATE: 3/25/2008 | 5716-00103900 | 40600 PLYMOUTH RD<br>PO BOX 2129<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC - FAS | GM CONTRACT ID: WMS08213<br>START DATE: 4/18/2008 | 5716-00056320 | 40600 PLYMOUTH RD<br>PO BOX 2129<br>PLYMOUTH, MI 48170-4247 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DURR SYSTEMS INC - FAS | GM CONTRACT ID: TCS07610<br>START DATE: 6/22/2007 | 5716-00110340 | 40600 PLYMOUTH RD<br>PO BOX 2129<br>PLYMOUTH, MI 48170-4247 | 1 |
| DURR SYSTEMS INC - FAS | GM CONTRACT ID: TCS19737<br>START DATE: 5/20/2008 | 5716-00056317 | 40600 PLYMOUTH RD<br>PO BOX 2129<br>PLYMOUTH, MI 48170-4247 | 1 |
| DYER RENTS INC | GM CONTRACT ID: GMS28484<br>START DATE: 7/30/2008 | 5716-00104602 | 465 W NORTH SERVICE RD<br>WRIGHT CITY, MO 63390 | |
| DYNISCO INC | GM CONTRACT ID: CXS60509<br>START DATE: 10/2/2008 | 5716-00124319 | 38 FORGE PKWY<br>FRANKLIN, MA 02038-3134 | |
| E F D INC | GM CONTRACT ID: TTB27209<br>START DATE: 1/1/2006 | 5716-00046923 | 977 WATERMAN AVE<br>EAST PROVIDENCE, RI 02914-1342 | |
| E F D INC | GM CONTRACT ID: TAB01214<br>START DATE: 1/1/2006 | 5716-00046922 | 977 WATERMAN AVE<br>EAST PROVIDENCE, RI 02914-1342 | |
| EAGLE OTTAWA ROCHESTER HILLS L | GM CONTRACT ID: TCS22805<br>START DATE: 9/4/2008 | 5716-00110343 | 2930 W AUBURN RD<br>ROCHESTER HILLS, MI 48309-3505 | |
| EAGLE OTTAWA ROCHESTER HILLS L | GM CONTRACT ID: TCS23116<br>START DATE: 9/16/2008 | 5716-00110917 | 2930 W AUBURN RD<br>ROCHESTER HILLS, MI 48309-3505 | |
| EARL, RALPH W CO INC | GM CONTRACT ID: TCB07539<br>START DATE: 12/7/2007 | 5716-00040745 | 5930 E MOLLOY RD<br>PO BOX 2369<br>SYRACUSE, NY 13211-2109 | |
| EARL, RALPH W CO INC | GM CONTRACT ID: TCB07539<br>START DATE: 12/7/2007 | 5716-00040746 | 5930 E MOLLOY RD<br>PO BOX 2369<br>SYRACUSE, NY 13211-2109 | |
| EAST JORDAN IRON WORKS INC | GM CONTRACT ID: GMS29198<br>START DATE: 8/20/2008 | 5716-00107750 | 13001 NORTHEND AVE<br>OAK PARK, MI 48237-3408 | |
| EAST WEST INDUSTRIAL ENGINEERI | GM CONTRACT ID: TCB08949 | 5716-01099223 | 1099 HIGHLAND DR STE D<br>ANN ARBOR, MI 48108-5002 | |
| EAST-LIND HEAT TREAT INC | GM CONTRACT ID: TCS24844<br>START DATE: 12/1/2008 | 5716-00112832 | 32045 DEQUINDRE RD<br>MADISON HEIGHTS, MI 48071-1521 | |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113454 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113458 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113462 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113461 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113460 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113457 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113459 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113456 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113455 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040767 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040772 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCS24258<br>START DATE: 10/29/2008 | 5716-00081064 | 14900 TECHNOLOGY DR<br>EDEN PRAIRIE, MN 55344-2208 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040764 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040765 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCS24257<br>START DATE: 10/29/2008 | 5716-00081063 | 14900 TECHNOLOGY DR<br>EDEN PRAIRIE, MN 55344-2208 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113453 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040773 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040766 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040771 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040770 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040769 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040768 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: TCB07540<br>START DATE: 12/7/2007 | 5716-00040774 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON CORP | GM CONTRACT ID: RD812165<br>START DATE: 9/21/2005 | 5716-00113452 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RD811967<br>START DATE: 3/5/2004 | 5716-00113451 | 2425 W MICHIGAN AVE<br>JACKSON, MI 49202-3964 | 1 |
| EATON ELECTRICAL INC | GM CONTRACT ID: TCB05709<br>START DATE: 6/10/2002 | 5716-00097270 | 40200 GRAND RIVER AVE STE 100<br>NOVI, MI 48375-2162 | 1 |
| EATON ELECTRICAL INC | GM CONTRACT ID: TCB05709<br>START DATE: 6/10/2002 | 5716-00097271 | 40200 GRAND RIVER AVE STE 100<br>NOVI, MI 48375-2162 | 1 |
| EATON ELECTRICAL INC | GM CONTRACT ID: WZS60551<br>START DATE: 8/5/2008 | 5716-00104992 | 2050 WESTPORT CENTER DR<br>SAINT LOUIS, MO 63146-3564 | 1 |
| EATON ELECTRICAL INC | GM CONTRACT ID: DRS99088<br>START DATE: 6/10/2002 | 5716-00099415 | 40200 GRAND RIVER AVE STE 100<br>NOVI, MI 48375-2162 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00104999 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00104998 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105000 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105001 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105002 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00104997 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105003 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105004 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105005 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105007 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812096<br>START DATE: 2/15/2005 | 5716-00087199 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105008 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105009 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105010 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105011 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105012 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105006 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812096 START DATE: 2/15/2005 | 5716-00087198 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105049 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121 START DATE: 4/29/2005 | 5716-00105013 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: TCB08166 START DATE: 12/19/2007 | 5716-00040775 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: TCB08166 START DATE: 12/19/2007 | 5716-00040776 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: TCB08166 START DATE: 12/19/2007 | 5716-00040777 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812096 START DATE: 2/15/2005 | 5716-00087197 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812096 START DATE: 2/15/2005 | 5716-00087201 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812096 START DATE: 2/15/2005 | 5716-00087200 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: TCS94731 START DATE: 8/21/2006 | 5716-00040779 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: TCB08166 START DATE: 12/19/2007 | 5716-00040778 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105046 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105023 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105048 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105022 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105021 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105020 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105044 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105045 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105047 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105034 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121 START DATE: 4/29/2005 | 5716-00105015 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105027 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105026 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121 START DATE: 4/29/2005 | 5716-00105016 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105017 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105018 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105019 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105031 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469 START DATE: 10/10/2007 | 5716-00105033 | 14615 LONE OAK RD EDEN PRAIRIE, MN 55344-2200 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105041 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105030 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105032 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105024 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105029 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105035 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105036 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105037 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105038 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105039 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105040 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105028 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812121<br>START DATE: 4/29/2005 | 5716-00105014 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105042 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105043 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON HYDRAULICS INC | GM CONTRACT ID: RD812469<br>START DATE: 10/10/2007 | 5716-00105025 | 14615 LONE OAK RD<br>EDEN PRAIRIE, MN 55344-2200 | 1 |
| EDGE MARKETING & PROCUREMENT I | GM CONTRACT ID: TCB08680<br>START DATE: 11/18/2008 | 5716-00046934 | 4035 WILLOWBEND BLVD STE 400<br>PO BOX 20128<br>HOUSTON, TX 77025-5730 | |
| EDGE MARKETING & PROCUREMENT I | GM CONTRACT ID: TCB08131<br>START DATE: 12/19/2007 | 5716-00047430 | 4035 WILLOWBEND BLVD STE 400<br>PO BOX 20128<br>HOUSTON, TX 77025-5730 | |
| EGS ELECTRICAL GROUP | GM CONTRACT ID: TCB08620<br>START DATE: 6/30/2007 | 5716-00102669 | 9377 W HIGGINS RD 8TH FL<br>ROSEMONT, IL 60018 | |
| ELECTRA-LUME | GM CONTRACT ID: TCB07418<br>START DATE: 11/27/2007 | 5716-00047431 | 3055 HILTON STE A<br>FERNDALE, MI 48220 | |
| ELECTRO MECHANICAL HANDLING | GM CONTRACT ID: TCB07285<br>START DATE: 11/16/2007 | 5716-00046936 | PO BOX 11348<br>4900 WARDS RD<br>LYNCHBURG, VA 24506-1348 | |
| ELLIOTT TAPE INC | GM CONTRACT ID: TCB08612<br>START DATE: 10/24/2008 | 5716-00113475 | 1882 POND RUN<br>AUBURN HILLS, MI 48326-2768 | |
| ELLIOTT TAPE INC | GM CONTRACT ID: TCB08610<br>START DATE: 10/24/2008 | 5716-00047795 | 1882 POND RUN<br>AUBURN HILLS, MI 48326-2768 | |
| ELLIOTT TAPE INC | GM CONTRACT ID: TCB08612<br>START DATE: 10/24/2008 | 5716-00113477 | 1882 POND RUN<br>AUBURN HILLS, MI 48326-2768 | |
| ELLIOTT TAPE INC | GM CONTRACT ID: TCB08612<br>START DATE: 10/24/2008 | 5716-00113476 | 1882 POND RUN<br>AUBURN HILLS, MI 48326-2768 | |
| ELLSWORTH, JOHN M CO INC | GM CONTRACT ID: MRS34025<br>START DATE: 9/11/2008 | 5716-00111910 | 7301 W DEAN RD<br>MILWAUKEE, WI 53223-2603 | |
| EMED CO INC | GM CONTRACT ID: TCS24293<br>START DATE: 10/30/2008 | 5716-00038646 | 2491 WEHRLE DR<br>PO BOX 369<br>BUFFALO, NY 14221-7141 | |
| EMED CO INC | GM CONTRACT ID: GMS28015<br>START DATE: 7/15/2008 | 5716-00103904 | 2491 WEHRLE DR<br>PO BOX 369<br>BUFFALO, NY 14221-7141 | |
| EMERSON NETWORK POWER LIEBERT | GM CONTRACT ID: TCS22437<br>START DATE: 8/20/2008 | 5716-00108586 | 610 EXECUTIVE CAMPUS DR<br>WESTERVILLE, OH 43082-8870 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EMIGRANT BUSINESS CREDIT CORP. | MOBILE EQUIPMENT LEASE | 5716-01218313 | EMIGRANT BUSINESS CREDIT CORP. 101 EXECUTIVE BLVD. ELMSFORD, NY 10523 | |
| ENGINE CONTROL & MONITORING | GM CONTRACT ID: TCS22401 START DATE: 8/19/2008 | 5716-00113480 | PO BOX 40 586 WEDDELL DR STE 2 LOS ALTOS, CA 94023-0040 | |
| ENGINEERED COMBUSTION SYSTEMS | GM CONTRACT ID: TCS26178 START DATE: 2/25/2009 | 5716-00086430 | 4240 DELEMERE CT ROYAL OAK, MI 48073-1808 | |
| ENGINEERED COMBUSTION SYSTEMS | GM CONTRACT ID: CAB01889 START DATE: 1/8/2008 | 5716-00114884 | 4240 DELEMERE CT ROYAL OAK, MI 48073-1808 | |
| ENGRAVERS INC | GM CONTRACT ID: TCB08379 START DATE: 5/6/2008 | 5716-00097288 | 13920 E 9 MILE RD WARREN, MI 48089-2768 | |
| ENGRAVERS INC | GM CONTRACT ID: TCB08379 START DATE: 5/6/2008 | 5716-00097285 | 13920 E 9 MILE RD WARREN, MI 48089-2768 | |
| ENGRAVERS INC | GM CONTRACT ID: TCB08379 START DATE: 5/6/2008 | 5716-00097286 | 13920 E 9 MILE RD WARREN, MI 48089-2768 | |
| ENGRAVERS INC | GM CONTRACT ID: TCB08379 START DATE: 5/6/2008 | 5716-00097284 | 13920 E 9 MILE RD WARREN, MI 48089-2768 | |
| ENGRAVERS INC | GM CONTRACT ID: TCB08379 START DATE: 5/6/2008 | 5716-00097287 | 13920 E 9 MILE RD WARREN, MI 48089-2768 | |
| ENVIRONMENTAL INDUSTRIAL CLEAN | GM CONTRACT ID: TCB08607 START DATE: 10/24/2008 | 5716-00047796 | 8350 SILVER LAKE RD LINDEN, MI 48451-9061 | |
| ENVIRONMENTAL TECTONICS CORP | GM CONTRACT ID: WFS06439 START DATE: 2/19/2007 | 5716-00113483 | 125 JAMES WAY COUNTY LINE INDUSTRIAL PARK SOUTHAMPTON, PA 18966-3817 | |
| EOS GROUP INC | GM CONTRACT ID: WFS07024 START DATE: 10/20/2008 | 5716-00036101 | 8324 E HARTFORD DR SCOTTSDALE, AZ 85255 | |
| ERGO IN DEMAND INC | GM CONTRACT ID: TCS25232 START DATE: 12/18/2008 | 5716-00081689 | 4900 INDUSTRY DR CENTRAL POINT, OR 97502-3279 | |
| ERGOGENESIS LLC | GM CONTRACT ID: 01S56530 START DATE: 7/30/2008 | 5716-00105060 | 1 BODYBILT PL NAVASOTA, TX 77868-3713 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ERGOMATIC SYSTEMS INC | GM CONTRACT ID: WMS08332<br>START DATE: 7/29/2008 | 5716-00107048 | 10399 ENTERPRISE DR<br>DAVISBURG, MI 48350-1312 | |
| ERGOMATIC SYSTEMS INC | GM CONTRACT ID: WMB31294<br>START DATE: 4/25/2006 | 5716-00047797 | 10399 ENTERPRISE DR<br>DAVISBURG, MI 48350-1312 | |
| ERGOMATIC SYSTEMS INC | GM CONTRACT ID: TCB09129 | 5716-01099389 | 10399 ENTERPRISE DR<br>DAVISBURG, MI 48350-1312 | |
| ESTABROOK CORP | GM CONTRACT ID: LVB16764<br>START DATE: 1/9/2008 | 5716-00040856 | 700 W BAGLEY RD<br>PO BOX 804<br>BEREA, OH 44017-2900 | |
| ETAMIC CORP | GM CONTRACT ID: TAB01260<br>START DATE: 4/26/2007 | 5716-00046940 | 44747 HELM CT<br>PLYMOUTH, MI 48170-6061 | |
| ETNA SUPPLY CO | GM CONTRACT ID: PSS27335<br>START DATE: 11/13/2008 | 5716-00040860 | 529 32ND ST SE<br>GRAND RAPIDS, MI 49548-2303 | |
| EUTECTIC CORP | GM CONTRACT ID: TCB07380<br>START DATE: 11/21/2007 | 5716-00040861 | N94W14355 GARWIN MACE DR<br>MENOMONEE FALLS, WI 53051-1628 | |
| EVANS EQUIPMENT CO INC | GM CONTRACT ID: GMS30965<br>START DATE: 10/21/2008 | 5716-00118429 | G3283 S DORT HWY<br>BURTON, MI 48529-1432 | |
| EVAPTECH INC | GM CONTRACT ID: WFS06336<br>START DATE: 11/10/2006 | 5716-00035247 | 8331 NIEMAN RD<br>LENEXA, KS 66214-1511 | |
| EYBL INTERNATIONAL AG | GM CONTRACT ID: TCS22778<br>START DATE: 9/3/2008 | 5716-00110353 | DR FRANZ WILHELM-STRASSE 2<br>KREMS AN DER DONAU,  03500 | |
| FABREEKA INTERNATIONAL INC | GM CONTRACT ID: TCS14908<br>START DATE: 1/7/2008 | 5716-00039560 | 1023 TURNPIKE ST<br>PO BOX 210<br>STOUGHTON, MA 02072-1156 | |
| FASTCUT TOOL CORP | GM CONTRACT ID: TCB08940 | 5716-01099214 | 200 FRONT ST<br>MILLERSBURG, PA 17061-1324 | |
| FASTUBE LLC | GM CONTRACT ID: TCB08693<br>START DATE: 12/8/2008 | 5716-00121558 | 41714 HAGGERTY CIR S<br>CANTON, MI 48188-2227 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: FHS16151<br>START DATE: 2/12/2009 | 5716-00084843 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | 1 |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046060 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046058 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114654 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046057 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046056 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: GMS31578<br>START DATE: 11/26/2008 | 5716-00095011 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: GMS32048<br>START DATE: 12/22/2008 | 5716-00038655 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046059 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: GMS31582<br>START DATE: 11/26/2008 | 5716-00083046 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114643 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046065 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046064 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046063 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046053 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046061 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114653 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: FHS16097<br>START DATE: 1/14/2009 | 5716-00081767 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046052 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046051 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: FHS16097<br>START DATE: 1/14/2009 | 5716-00081768 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046054 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046055 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: LVB16722<br>START DATE: 1/1/2006 | 5716-00046062 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114648 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114644 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114645 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114649 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114646 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114652 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114650 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114651 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FERGUSON ENTERPRISES INC | GM CONTRACT ID: RMB01951<br>START DATE: 1/1/2006 | 5716-00114647 | 1004 LIGONIER ST<br>LATROBE, PA 15650 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PSB00636<br>START DATE: 12/12/2003 | 5716-00040887 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091537 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091538 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091540 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091523 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091541 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091542 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091543 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091544 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091545 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PBB01230<br>START DATE: 2/1/2006 | 5716-00091512 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PBB01230<br>START DATE: 2/1/2006 | 5716-00091511 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PBB01230<br>START DATE: 2/1/2006 | 5716-00091510 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091524 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091525 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091520 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PSB00636<br>START DATE: 12/12/2003 | 5716-00040889 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091522 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: FLS21062<br>START DATE: 11/19/2008 | 5716-00036105 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB08816<br>START DATE: 3/11/2009 | 5716-00047436 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091519 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091528 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091527 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443<br>START DATE: 4/29/2005 | 5716-00091526 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: GRB31134<br>START DATE: 2/23/2006 | 5716-00040885 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PSB00636<br>START DATE: 12/12/2003 | 5716-00040886 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PSB00636<br>START DATE: 12/12/2003 | 5716-00040888 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PSB00636<br>START DATE: 12/12/2003 | 5716-00040890 | 1111 JAMES P COLE BLVD<br>FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TAS39851<br>START DATE: 1/26/2009 | 5716-00084844 | 5420 W 84TH ST<br>PO BOX 681188<br>INDIANAPOLIS, IN 46268-1519 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: RMB01749 START DATE: 1/25/2004 | 5716-00040891 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091521 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091531 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091546 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091547 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091539 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091530 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091532 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091533 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091534 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091535 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091536 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091548 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091549 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091550 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091551 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091552 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091517 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091553 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091529 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091514 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091516 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: PBB01230 START DATE: 2/1/2006 | 5716-00091513 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091518 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091554 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: TCB06443 START DATE: 4/29/2005 | 5716-00091515 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: GMS30537 START DATE: 10/7/2008 | 5716-00116538 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERGUSON ENTERPRISES MIDWEST I | GM CONTRACT ID: GMS27764 START DATE: 6/26/2008 | 5716-00108245 | 1111 JAMES P COLE BLVD FLINT, MI 48503-1722 | |
| FERNDALE ELECTRIC CO INC | GM CONTRACT ID: GMS26028 START DATE: 5/12/2008 | 5716-00096368 | 915 E DRAYTON ST FERNDALE, MI 48220-1409 | |
| FERNDALE ELECTRIC CO INC | GM CONTRACT ID: GMS17291 START DATE: 9/14/2007 | 5716-00110640 | 915 E DRAYTON ST FERNDALE, MI 48220-1409 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FERRO INDUSTRIES INC | GM CONTRACT ID: MRS34187<br>START DATE: 10/21/2008 | 5716-00122028 | PO BOX 86<br>35200 UNION LAKE RD<br>MOUNT CLEMENS, MI 48046-0086 | |
| FIAT AUTO S.P.A | START DATE: 5/13/2005 | 5716-01110688 | FIAT GROUP AUTOMOBILES S.P.A., CORSO<br>G. AGNELLI, 200<br>TORINO, | |
| FIFE-PEARCE ELECTRIC CO | GM CONTRACT ID: DTS03643<br>START DATE: 12/4/2008 | 5716-00036610 | 20201 SHERWOOD ST<br>DETROIT, MI 48234-2926 | |
| FILTER ENGINEERING CORP | GM CONTRACT ID: TCB08926 | 5716-01099200 | 35160 STANLEY DR<br>STERLING HEIGHTS, MI 48312-2650 | |
| FILTER ENGINEERING CORP | GM CONTRACT ID: TCB09201 | 5716-01099457 | 35160 STANLEY DR<br>STERLING HEIGHTS, MI 48312-2650 | |
| FILTER MEDIC LLC | GM CONTRACT ID: TCB08778<br>START DATE: 1/26/2009 | 5716-00047305 | 3715 COLLINS LN<br>LOUISVILLE, KY 40245-1637 | |
| FINCH AUTOMATION INC | GM CONTRACT ID: INB46160<br>START DATE: 12/17/2007 | 5716-00040938 | 7264 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268-4125 | |
| FINCH AUTOMATION INC | GM CONTRACT ID: INB46160<br>START DATE: 12/17/2007 | 5716-00040935 | 7264 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268-4125 | |
| FINCH AUTOMATION INC | GM CONTRACT ID: TCB07545<br>START DATE: 12/7/2007 | 5716-00040939 | 7264 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268-4125 | |
| FINCH AUTOMATION INC | GM CONTRACT ID: INB46160<br>START DATE: 12/17/2007 | 5716-00040937 | 7264 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268-4125 | |
| FINCH AUTOMATION INC | GM CONTRACT ID: INB46160<br>START DATE: 12/17/2007 | 5716-00040936 | 7264 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268-4125 | |
| FINCH AUTOMATION INC | GM CONTRACT ID: TCB07545<br>START DATE: 12/7/2007 | 5716-00040940 | 7264 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268-4125 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1438FAC<br>START DATE: 11/1/1999 | 5716-01218848 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 102FAC<br>START DATE: 9/1/1996 | 5716-01218877 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5010FAC<br>START DATE: 1/1/2005 | 5716-01218876 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1643FAC<br>START DATE: 5/1/2000 | 5716-01218332 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1645FAC<br>START DATE: 5/1/2000 | 5716-01218331 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 143FAC<br>START DATE: 12/1/1996 | 5716-01218878 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1445FAC<br>START DATE: 11/1/1999 | 5716-01218879 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 310FAC<br>START DATE: 2/1/1997 | 5716-01218330 | 27485CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1655FAC<br>START DATE: 9/1/2000 | 5716-01218882 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5008FAC<br>START DATE: 10/1/2003 | 5716-01218883 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO170FAC<br>START DATE: 9/1/1999 | 5716-01218062 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO129FAC<br>START DATE: 4/1/1999 | 5716-01218350 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1529FAC<br>START DATE: 2/1/2000 | 5716-01218046 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1368FAC<br>START DATE: 9/1/1999 | 5716-01217957 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1358FAC<br>START DATE: 9/1/1999 | 5716-01217956 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1203FAC<br>START DATE: 5/1/1999 | 5716-01217955 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 925FAC<br>START DATE: 12/1/2005 | 5716-01217954 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1668FAC<br>START DATE: 6/1/2000 | 5716-01217953 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 596FAC<br>START DATE: 4/1/1998 | 5716-01218867 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5002FAC<br>START DATE: 2/1/2002 | 5716-01218880 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 231FAC<br>START DATE: 9/1/2001 | 5716-01218457 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 7FAC<br>START DATE: 3/1/2000 | 5716-01218047 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1469FAC<br>START DATE: 1/1/2000 | 5716-01218048 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1615FAC<br>START DATE: 4/1/2000 | 5716-01218049 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 644FAC<br>START DATE: 7/1/1998 | 5716-01218328 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 530FAC<br>START DATE: 1/1/1998 | 5716-01218327 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1644FAC<br>START DATE: 5/1/2000 | 5716-01218050 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 625FAC<br>START DATE: 1/1/1998 | 5716-01218051 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1193FAC<br>START DATE: 8/1/1999 | 5716-01218465 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1232FAC<br>START DATE: 6/1/1999 | 5716-01218463 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1317FAC<br>START DATE: 8/1/1999 | 5716-01218461 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 668FAC<br>START DATE: 4/1/1998 | 5716-01218460 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO157FAC<br>START DATE: 9/1/1999 | 5716-01218064 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1621FAC<br>START DATE: 4/1/2000 | 5716-01218458 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 927FAC<br>START DATE: 10/1/1998 | 5716-01218329 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1506FAC<br>START DATE: 1/1/2000 | 5716-01218456 | 27485CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1164FAC<br>START DATE: 5/1/1999 | 5716-01218052 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 943FAC<br>START DATE: 10/1/1998 | 5716-01218053 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 67FAC<br>START DATE: 7/1/1996 | 5716-01218055 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1101FAC<br>START DATE: 2/1/1999 | 5716-01218056 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1678FAC<br>START DATE: 6/1/2000 | 5716-01218873 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1639FAC<br>START DATE: 5/1/2000 | 5716-01218874 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1466FAC<br>START DATE: 3/1/2006 | 5716-01218464 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1677FAC<br>START DATE: 6/1/2000 | 5716-01218872 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO154FAC<br>START DATE: 10/1/1999 | 5716-01218065 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO180FAC<br>START DATE: 11/1/1999 | 5716-01218063 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1520FAC<br>START DATE: 1/1/2006 | 5716-01218459 | 27485CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO214FAC<br>START DATE: 5/1/2000 | 5716-01217959 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218455 | FIRST AMERICAN CAPITAL<br>27485CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663- | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1364FAC<br>START DATE: 10/1/1999 | 5716-01218326 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1613FAC<br>START DATE: 4/1/2000 | 5716-01218325 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1231FAC<br>START DATE: 6/1/1999 | 5716-01218850 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1254FAC<br>START DATE: 6/1/1999 | 5716-01217948 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1472FAC<br>START DATE: 12/1/1999 | 5716-01217949 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1499FAC<br>START DATE: 1/1/2000 | 5716-01217950 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1218FAC<br>START DATE: 6/1/1999 | 5716-01217951 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1367FAC<br>START DATE: 9/1/1999 | 5716-01217952 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 1540FAC START DATE: 2/1/2006 | 5716-01217946 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 1234FAC START DATE: 7/1/1999 | 5716-01218849 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 822FAC START DATE: 9/1/1998 | 5716-01218853 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 1158FAC START DATE: 7/1/2008 | 5716-01218466 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 1395FAC START DATE: 10/1/1999 | 5716-01218971 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 1418FAC START DATE: 3/1/2000 | 5716-01218970 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 1681FAC START DATE: 6/1/2000 | 5716-01218969 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO213FAC START DATE: 3/1/2000 | 5716-01217960 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO185FAC START DATE: 10/1/1999 | 5716-01217961 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO201FAC START DATE: 12/1/1999 | 5716-01217962 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO199FAC START DATE: 12/1/1999 | 5716-01217963 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO200FAC<br>START DATE: 12/1/1999 | 5716-01217964 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO198FAC<br>START DATE: 11/1/1999 | 5716-01217965 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1399FAC<br>START DATE: 10/1/1999 | 5716-01217958 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO178FAC<br>START DATE: 1/1/2000 | 5716-01217967 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 84FAC<br>START DATE: 1/1/2001 | 5716-01218869 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1266FAC<br>START DATE: 10/1/2008 | 5716-01217947 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1403FAC<br>START DATE: 10/1/1999 | 5716-01218870 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1682FAC<br>START DATE: 6/1/2000 | 5716-01218871 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO216FAC<br>START DATE: 3/1/2000 | 5716-01217966 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2918FAC<br>START DATE: 11/1/1999 | 5716-01218847 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO155FAC<br>START DATE: 9/1/1999 | 5716-01218061 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO211FAC<br>START DATE: 7/1/2000 | 5716-01218060 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO176FAC<br>START DATE: 10/1/1999 | 5716-01218066 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO03FAC<br>START DATE: 6/1/1995 | 5716-01218059 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1275FAC<br>START DATE: 7/1/1999 | 5716-01218851 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1330FAC<br>START DATE: 9/1/1999 | 5716-01218057 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1251FAC<br>START DATE: 7/1/1999 | 5716-01218852 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO207FAC<br>START DATE: 1/1/2000 | 5716-01217968 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO172FAC<br>START DATE: 3/1/2005 | 5716-01217969 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO135FAC<br>START DATE: 8/1/1999 | 5716-01217970 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1148FAC<br>START DATE: 4/1/1999 | 5716-01218875 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO188FAC<br>START DATE: 11/1/1999 | 5716-01218070 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO163FAC<br>START DATE: 8/1/1999 | 5716-01218069 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO153FAC<br>START DATE: 9/1/1999 | 5716-01218068 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO88FAC<br>START DATE: 5/1/1997 | 5716-01218067 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1090FAC<br>START DATE: 2/1/1999 | 5716-01218854 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1551FAC<br>START DATE: 4/1/2000 | 5716-01218868 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1492FAC<br>START DATE: 2/1/2000 | 5716-01218058 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1588FAC<br>START DATE: 4/1/2000 | 5716-01218334 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1454FAC<br>START DATE: 11/1/1999 | 5716-01218337 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1489FAC<br>START DATE: 1/1/2000 | 5716-01218454 | 27485CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 842FAC<br>START DATE: 8/1/1998 | 5716-01218976 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO127FAC<br>START DATE: 6/1/1999 | 5716-01218977 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO158FAC START DATE: 8/1/1999 | 5716-01218978 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO147FAC START DATE: 7/1/1999 | 5716-01218979 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO191FAC START DATE: 11/1/1999 | 5716-01218980 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 1581FAC START DATE: 3/1/2000 | 5716-01218451 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 347FAC START DATE: 2/1/1997 | 5716-01218974 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218885 | FIRST AMERICAN CAPITAL 27485CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 922FAC START DATE: 3/1/1999 | 5716-01218973 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO219FAC START DATE: 4/1/2000 | 5716-01218342 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 222FAC START DATE: 7/1/2000 | 5716-01218341 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO222FAC START DATE: 7/1/2000 | 5716-01218340 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE GM CONTRACT ID: SPO209FAC START DATE: 3/1/2000 | 5716-01218339 | PATMCURRAN@C4CAPITAL.COM CHIPPEWA PAWS LN SE PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO187FAC<br>START DATE: 11/1/1999 | 5716-01218338 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1550FAC<br>START DATE: 4/1/2000 | 5716-01218335 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 566FAC<br>START DATE: 12/1/1997 | 5716-01218450 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1549FAC<br>START DATE: 2/1/2006 | 5716-01218336 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1676FAC<br>START DATE: 6/1/2000 | 5716-01218452 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO217FAC<br>START DATE: 5/1/2000 | 5716-01218344 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218453 | FIRST AMERICAN CAPITAL<br>27485CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663- | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218054 | FIRST AMERICAN CAPITAL<br>27485CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1412FAC<br>START DATE: 4/1/2000 | 5716-01218884 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 413FAC<br>START DATE: 4/1/2006 | 5716-01218887 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1654FAC<br>START DATE: 5/1/2000 | 5716-01218888 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1284FAC<br>START DATE: 7/1/1999 | 5716-01218889 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1541FAC<br>START DATE: 4/1/2006 | 5716-01218890 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1537FAC<br>START DATE: 4/1/2000 | 5716-01218891 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1429FAC<br>START DATE: 1/1/2000 | 5716-01218462 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1531FAC<br>START DATE: 2/1/2000 | 5716-01218975 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1453FAC<br>START DATE: 7/1/2000 | 5716-01218449 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO204FAC<br>START DATE: 1/1/2000 | 5716-01218343 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO25FAC<br>START DATE: 12/1/1995 | 5716-01218345 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO38FAC<br>START DATE: 1/1/1996 | 5716-01218346 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO94FAC<br>START DATE: 5/1/1998 | 5716-01218347 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO141FAC<br>START DATE: 7/1/1999 | 5716-01218348 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO104FAC<br>START DATE: 11/1/1998 | 5716-01218349 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1486FAC<br>START DATE: 1/1/2000 | 5716-01218892 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO166FAC<br>START DATE: 9/1/1999 | 5716-01218972 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 757FAC<br>START DATE: 7/1/1998 | 5716-01218333 | PATMCURRAN@C4CAPITAL.COM<br>CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114754 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114815 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114825 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114701 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114827 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046698 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046694 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114756 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046700 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114811 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114753 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114752 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114747 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114745 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114743 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114699 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114693 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046708 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114741 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046704 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114686 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114764 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114687 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114823 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114691 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114821 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114695 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114817 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114819 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114784 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114697 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114812 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046740 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114689 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046804 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114767 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114770 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046714 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046718 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046750 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046752 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046754 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046787 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046802 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046781 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046805 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114657 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046724 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114762 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114780 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114782 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046761 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046800 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046730 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046809 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114804 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114805 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046726 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079<br>START DATE: 12/19/2000 | 5716-00058747 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046798 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046796 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114766 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046794 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079<br>START DATE: 12/19/2000 | 5716-00058745 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079<br>START DATE: 12/19/2000 | 5716-00058746 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046791 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046789 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046735 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046785 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046742 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046745 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046807 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046728 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046767 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114678 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114798 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114800 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114802 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114722 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114725 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114795 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114682 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114793 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114727 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114729 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114731 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114703 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114705 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114772 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114709 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114684 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114786 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114737 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114774 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114776 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114739 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114778 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114735 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114797 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114720 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114680 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114787 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114788 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114791 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046759 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046755 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114807 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114809 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114733 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046771 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079<br>START DATE: 12/19/2000 | 5716-00058741 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114711 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079<br>START DATE: 12/19/2000 | 5716-00058739 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114707 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079<br>START DATE: 12/19/2000 | 5716-00058738 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079 START DATE: 12/19/2000 | 5716-00058737 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079 START DATE: 12/19/2000 | 5716-00058742 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046769 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079 START DATE: 12/19/2000 | 5716-00058740 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046775 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046777 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046780 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114760 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114758 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114757 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046763 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086 START DATE: 6/8/2006 | 5716-00046813 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079 START DATE: 12/19/2000 | 5716-00058744 | 27485 CHIPPEWA PAWS LN SE PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114661 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073 START DATE: 12/4/2000 | 5716-00114663 | 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015-1249 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114665 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114713 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114674 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114668 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114671 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00073<br>START DATE: 12/4/2000 | 5716-00114716 | 3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046722 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046817 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS00079<br>START DATE: 12/19/2000 | 5716-00058743 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEM | GM CONTRACT ID: WFS06086<br>START DATE: 6/8/2006 | 5716-00046815 | 27485 CHIPPEWA PAWS LN SE<br>PENNINGTON, MN 56663-3740 | |
| FISCHER, THOMAS L | GM CONTRACT ID: MRB00420<br>START DATE: 6/8/2007 | 5716-00083443 | 1320 HICKS BLVD<br>PO BOX 238<br>HAMILTON, OH 45014-1935 | |
| FLIR SYSTEMS BOSTON INC | GM CONTRACT ID: MRS34125<br>START DATE: 10/8/2008 | 5716-00119010 | 25 ESQUIRE RD<br>NORTH BILLERICA, MA 01862-2501 | |
| FLIR SYSTEMS BOSTON INC | GM CONTRACT ID: MRS33824<br>START DATE: 8/12/2008 | 5716-00108248 | 25 ESQUIRE RD<br>NORTH BILLERICA, MA 01862-2501 | |
| FLIR SYSTEMS BOSTON INC | GM CONTRACT ID: GMS29946<br>START DATE: 9/15/2008 | 5716-00110919 | 25 ESQUIRE RD<br>NORTH BILLERICA, MA 01862-2501 | |
| FLOTRONICS INC | GM CONTRACT ID: TCB07546<br>START DATE: 12/7/2007 | 5716-00040952 | 10435 S ORTONVILLE RD<br>CLARKSTON, MI 48348 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLUID PROCESS CONTROL CORP | GM CONTRACT ID: TCB09041 | 5716-01099312 | 15W700 79TH ST<br>BURR RIDGE, IL 60527 | |
| FLUID SYSTEMS & COMPONENTS | GM CONTRACT ID: TCB07548<br>START DATE: 12/7/2007 | 5716-00040962 | 4210 E 142ND ST<br>GRANDVIEW, MO 64030-3068 | |
| FLUID-AIR PRODUCTS INC | GM CONTRACT ID: WZB40783<br>START DATE: 10/1/2003 | 5716-00091557 | 12834 GRAVOIS RD<br>SAINT LOUIS, MO 63127-1713 | |
| FLUID-AIR PRODUCTS INC | GM CONTRACT ID: WZB40949<br>START DATE: 3/31/2009 | 5716-00047440 | 12834 GRAVOIS RD<br>SAINT LOUIS, MO 63127-1713 | |
| FLUIDTROLS CORPORATION | GM CONTRACT ID: TCB08708<br>START DATE: 12/8/2008 | 5716-00046944 | 909 CANTERBURY RD STE G<br>WESTLAKE, OH 44145-7212 | |
| FLUIDTROLS CORPORATION | GM CONTRACT ID: FMB40518<br>START DATE: 4/1/2004 | 5716-00113504 | 909 CANTERBURY RD STE G<br>WESTLAKE, OH 44145-7212 | |
| FLUIDTROLS CORPORATION | GM CONTRACT ID: FMB40518<br>START DATE: 4/1/2004 | 5716-00113502 | 909 CANTERBURY RD STE G<br>WESTLAKE, OH 44145-7212 | |
| FLUIDTROLS CORPORATION | GM CONTRACT ID: FMB40518<br>START DATE: 4/1/2004 | 5716-00113503 | 909 CANTERBURY RD STE G<br>WESTLAKE, OH 44145-7212 | |
| FLUIDTROLS CORPORATION | GM CONTRACT ID: TTB27021<br>START DATE: 9/3/2004 | 5716-00046945 | 909 CANTERBURY RD STE G<br>WESTLAKE, OH 44145-7212 | |
| FLUIDTROLS CORPORATION | GM CONTRACT ID: TTB27365<br>START DATE: 12/12/2007 | 5716-00046946 | 909 CANTERBURY RD STE G<br>WESTLAKE, OH 44145-7212 | |
| FORBERG SCIENTIFIC INC | GM CONTRACT ID: TCB08977 | 5716-01099251 | 2719 INDUSTRIAL ROW DR<br>TROY, MI 48084-7015 | |
| FORBO SIEGLING LLC | GM CONTRACT ID: GMS29870<br>START DATE: 9/11/2008 | 5716-00110359 | 12201 VANSTORY DR<br>HUNTERSVILLE, NC 28078-8395 | |
| FORT STREET CAPITAL LLC | GM CONTRACT ID: WFS00350<br>START DATE: 5/11/2001 | 5716-00091567 | 11100 WAYZATA BLVD STE 801<br>PO BOX 4130<br>HOPKINS, MN 55305 | |
| FORT STREET CAPITAL LLC | MOBILE EQUIPMENT LEASE | 5716-01218575 | FORT STREET CAPITAL LLC<br>RANDY LANE CPA<br>719 GRISWOLD ST STE 820<br>DETROIT, MI 48226 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FORT STREET CAPITAL LLC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2FSC<br>START DATE: 9/1/2001 | 5716-01218467 | RANDY LANE CPA<br>719 GRISWOLD ST STE 820<br>DETROIT, MI 48226 | |
| FOSTER MECHANICAL CORP | GM CONTRACT ID: WZB40945<br>START DATE: 12/5/2008 | 5716-00046948 | 10452 BAUR BLVD<br>SAINT LOUIS, MO 63132-1905 | |
| FOSTER MFG CO INC | GM CONTRACT ID: FLS20814<br>START DATE: 10/6/2008 | 5716-00117246 | 2324 W BATTLEFIELD ST<br>SPRINGFIELD, MO 65807-4004 | |
| FPZ INC | GM CONTRACT ID: TCB06854<br>START DATE: 9/12/2006 | 5716-00047747 | 150 N PROGRESS DR<br>SAUKVILLE, WI 53080-1602 | |
| FPZ INC | GM CONTRACT ID: RMB02034<br>START DATE: 10/16/2006 | 5716-00091568 | 150 N PROGRESS DR<br>SAUKVILLE, WI 53080-1602 | |
| FRAMAC SALES INC | GM CONTRACT ID: TCS24726<br>START DATE: 11/20/2008 | 5716-00123488 | 1615 FRANKLIN HILLS DR<br>BLOOMFIELD HILLS, MI 48302-2237 | |
| FRANKLIN ELECTRIC CORP | GM CONTRACT ID: BCS20046<br>START DATE: 3/11/2009 | 5716-00093675 | 2645 ZINOW ST<br>PO BOX 12408<br>HAMTRAMCK, MI 48212-3014 | |
| FREEDOM ELECTRICAL CONTRACTORS | GM CONTRACT ID: GMS28122<br>START DATE: 7/18/2008 | 5716-00103908 | 700 S MAIN ST<br>DAYTON, OH 45402-2710 | |
| FRENCH GERLEMAN ELECTRIC CO | GM CONTRACT ID: FXS17367<br>START DATE: 10/6/2008 | 5716-00112197 | 9735 COMMERCE PKWY<br>LENEXA, KS 66219-2403 | |
| FRENCH GERLEMAN ELECTRIC CO IN | GM CONTRACT ID: TCS21720<br>START DATE: 7/29/2008 | 5716-00106481 | 2446 SCHUETZ RD<br>MARYLAND HEIGHTS, MO 63043-3315 | |
| FRENCH GERLEMAN ELECTRIC CO IN | GM CONTRACT ID: GMS31484<br>START DATE: 11/20/2008 | 5716-00124130 | 2446 SCHUETZ RD<br>MARYLAND HEIGHTS, MO 63043-3315 | |
| FRENCH GERLEMAN ELECTRIC CO IN | GM CONTRACT ID: GMS29345<br>START DATE: 8/26/2008 | 5716-00107954 | 2446 SCHUETZ RD<br>MARYLAND HEIGHTS, MO 63043-3315 | |
| FRISTAM PUMPS USA LP | GM CONTRACT ID: TCB09094 | 5716-01099356 | 2410 PARVIEW RD<br>PO BOX 620065<br>MIDDLETON, WI 53562-2521 | |
| FULLER ENGINEERING CO LLC | GM CONTRACT ID: GMS28070<br>START DATE: 7/17/2008 | 5716-00038550 | 4135 W 99TH ST<br>CARMEL, IN 46032-7732 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GALLOUP, J O CO | GM CONTRACT ID: TCB09060 | 5716-01099331 | 1223 HACO DR<br>LANSING, MI 48912-1609 | |
| GALLOUP, J O CO | GM CONTRACT ID: TCB08779<br>START DATE: 1/26/2009 | 5716-00114888 | 1223 HACO DR<br>LANSING, MI 48912-1609 | |
| GALLOUP, JO CO | GM CONTRACT ID: GMS30967<br>START DATE: 10/21/2008 | 5716-00120621 | 130 HELMER RD N<br>BATTLE CREEK, MI 49037-4900 | |
| GAMCO SERVICES INC, THE | GM CONTRACT ID: TCB09059 | 5716-01099330 | 1612 S YORK RD<br>PO BOX 2758<br>GASTONIA, NC 28052-6160 | |
| GATCO INC | GM CONTRACT ID: TCB08992 | 5716-01099266 | 42330 ANN ARBOR RD E<br>PLYMOUTH, MI 48170-4303 | |
| GAYLOR INC | GM CONTRACT ID: TCS24071<br>START DATE: 10/21/2008 | 5716-00120625 | 11711 N COLLEGE AVE STE 150<br>PO BOX 3757<br>CARMEL, IN 46032-5658 | |
| GE BETZ INC | GM CONTRACT ID: GMS27189<br>START DATE: 6/16/2008 | 5716-00100027 | 4636 SOMERTON RD<br>TREVOSE, PA 19053-6742 | 1 |
| GE BETZ INC | GM CONTRACT ID: GMS30308<br>START DATE: 9/29/2008 | 5716-00112856 | 4636 SOMERTON RD<br>TREVOSE, PA 19053-6742 | 1 |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2480GEH<br>START DATE: 6/1/2001 | 5716-01218936 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2264GEH<br>START DATE: 3/1/2001 | 5716-01218093 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5004GEH<br>START DATE: 1/1/2003 | 5716-01218092 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2023GEH<br>START DATE: 10/1/2000 | 5716-01218095 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2285GEH<br>START DATE: 4/1/2001 | 5716-01218088 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2326GEH<br>START DATE: 5/1/2001 | 5716-01218096 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2689GEH<br>START DATE: 11/1/2002 | 5716-01218937 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2245GEH<br>START DATE: 1/1/2001 | 5716-01218938 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2449GEH<br>START DATE: 9/1/2001 | 5716-01218939 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2699GEH<br>START DATE: 11/1/2002 | 5716-01218940 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2077GEH<br>START DATE: 8/1/2000 | 5716-01218941 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2575GEH<br>START DATE: 9/1/2001 | 5716-01218942 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2301GEH<br>START DATE: 7/1/2001 | 5716-01218494 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2257GEH<br>START DATE: 4/1/2001 | 5716-01218493 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2258GEH<br>START DATE: 2/1/2006 | 5716-01218492 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2517GEH<br>START DATE: 1/1/2001 | 5716-01218094 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2910GEH<br>START DATE: 7/1/2000 | 5716-01218907 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2163GEH<br>START DATE: 11/1/2000 | 5716-01218759 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2025GEH<br>START DATE: 8/1/2000 | 5716-01218760 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2473GEH<br>START DATE: 6/1/2001 | 5716-01218761 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2106GEH<br>START DATE: 10/1/2000 | 5716-01218110 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2571GEH<br>START DATE: 2/1/2002 | 5716-01218111 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2936GEH<br>START DATE: 1/1/2003 | 5716-01218912 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2926GEH<br>START DATE: 7/1/2001 | 5716-01218911 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2433GEH<br>START DATE: 7/1/2001 | 5716-01218910 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2932GEH<br>START DATE: 10/1/2002 | 5716-01218909 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2337GEH<br>START DATE: 3/1/2001 | 5716-01218090 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2909GEH<br>START DATE: 7/1/2000 | 5716-01218908 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2288GEH<br>START DATE: 4/1/2001 | 5716-01218091 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2911GEH<br>START DATE: 7/1/2000 | 5716-01218906 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2038GEH<br>START DATE: 8/1/2000 | 5716-01218935 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2595GEH<br>START DATE: 10/1/2001 | 5716-01218397 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2409GEH<br>START DATE: 5/1/2001 | 5716-01218396 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2410GEH<br>START DATE: 5/1/2001 | 5716-01218395 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2415GEH<br>START DATE: 5/1/2001 | 5716-01218394 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2419GEH<br>START DATE: 4/1/2001 | 5716-01218393 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2475GEH<br>START DATE: 10/1/2008 | 5716-01218362 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2302GEH<br>START DATE: 4/1/2001 | 5716-01218089 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2441GEH<br>START DATE: 6/1/2001 | 5716-01218491 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2924GEH<br>START DATE: 12/1/2001 | 5716-01218914 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2197GEH<br>START DATE: 12/1/2000 | 5716-01219025 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2303GEH<br>START DATE: 2/1/2006 | 5716-01218730 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2524GEH<br>START DATE: 8/1/2001 | 5716-01218865 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2026GEH<br>START DATE: 10/1/2000 | 5716-01218864 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2394GEH<br>START DATE: 6/1/2001 | 5716-01218863 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2079GEH<br>START DATE: 7/1/2000 | 5716-01219019 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2569GEH<br>START DATE: 9/1/2001 | 5716-01219020 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2104GEH<br>START DATE: 12/1/2000 | 5716-01219021 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2359GEH<br>START DATE: 4/1/2001 | 5716-01219022 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2585GEH<br>START DATE: 10/1/2001 | 5716-01218488 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2468GEH<br>START DATE: 9/1/2001 | 5716-01219024 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2193GEH<br>START DATE: 1/1/2001 | 5716-01218741 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2076GEH<br>START DATE: 8/1/2000 | 5716-01219026 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2661GEH<br>START DATE: 2/1/2002 | 5716-01218866 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2219GEH<br>START DATE: 1/1/2001 | 5716-01218483 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2227GEH<br>START DATE: 11/1/2000 | 5716-01218482 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2182GEH<br>START DATE: 4/1/2000 | 5716-01218480 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2637GEH<br>START DATE: 1/1/2002 | 5716-01218476 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2592GEH<br>START DATE: 12/1/2001 | 5716-01218475 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2935GEH<br>START DATE: 12/1/2002 | 5716-01218474 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2925GEH<br>START DATE: 4/1/2001 | 5716-01218473 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2395GEH<br>START DATE: 4/1/2006 | 5716-01219023 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2181GEH<br>START DATE: 7/1/2000 | 5716-01218859 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2259GEH<br>START DATE: 8/1/2001 | 5716-01218489 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2367GEH<br>START DATE: 2/1/2001 | 5716-01218758 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2368GEH<br>START DATE: 3/1/2001 | 5716-01218361 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2668GEH<br>START DATE: 3/1/2002 | 5716-01218507 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2262GEH<br>START DATE: 2/1/2006 | 5716-01218374 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2515GEH<br>START DATE: 1/1/2001 | 5716-01218375 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2619GEH<br>START DATE: 12/1/2001 | 5716-01218376 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2002GEH<br>START DATE: 7/1/2000 | 5716-01218487 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2398GEH<br>START DATE: 6/1/2001 | 5716-01218486 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2646GEH<br>START DATE: 2/1/2002 | 5716-01218731 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2565GEH<br>START DATE: 10/1/2001 | 5716-01218484 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2647GEH<br>START DATE: 2/1/2002 | 5716-01218732 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2006GEH<br>START DATE: 7/1/2000 | 5716-01218860 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2396GEH<br>START DATE: 5/1/2001 | 5716-01218861 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2107GEH<br>START DATE: 2/1/2006 | 5716-01218862 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2579GEH<br>START DATE: 10/1/2001 | 5716-01218746 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2373GEH<br>START DATE: 10/1/2001 | 5716-01218745 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2363GEH<br>START DATE: 4/1/2001 | 5716-01218744 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2599GEH<br>START DATE: 12/1/2001 | 5716-01218743 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2604GEH<br>START DATE: 2/1/2002 | 5716-01218742 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2260GEH<br>START DATE: 10/1/2008 | 5716-01218490 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2028GEH<br>START DATE: 9/1/2000 | 5716-01218485 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2491GEH<br>START DATE: 6/1/2001 | 5716-01218113 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2672GEH<br>START DATE: 4/1/2002 | 5716-01218998 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2608GEH<br>START DATE: 1/1/2002 | 5716-01218997 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2080GEH<br>START DATE: 10/1/2000 | 5716-01218996 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2483GEH<br>START DATE: 8/1/2001 | 5716-01218995 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2108GEH<br>START DATE: 3/1/2001 | 5716-01218994 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2526GEH<br>START DATE: 3/1/2001 | 5716-01219029 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2555GEH<br>START DATE: 9/1/2001 | 5716-01219030 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2242GEH<br>START DATE: 10/1/2001 | 5716-01218719 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2472GEH<br>START DATE: 5/1/2001 | 5716-01218767 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5006GEH<br>START DATE: 1/1/2003 | 5716-01218112 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2204GEH<br>START DATE: 11/1/2000 | 5716-01218858 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2342GEH<br>START DATE: 3/1/2006 | 5716-01218114 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2346GEH<br>START DATE: 6/1/2001 | 5716-01218721 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2333GEH<br>START DATE: 2/1/2001 | 5716-01218116 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2332GEH<br>START DATE: 2/1/2001 | 5716-01218117 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2401GEH<br>START DATE: 3/1/2001 | 5716-01218118 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2425GEH<br>START DATE: 4/1/2001 | 5716-01218495 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2261GEH<br>START DATE: 2/1/2006 | 5716-01218496 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2435GEH<br>START DATE: 8/1/2001 | 5716-01218497 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2222GEH<br>START DATE: 10/1/2001 | 5716-01218720 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2655GEH<br>START DATE: 1/1/2002 | 5716-01218710 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2662GEH<br>START DATE: 1/1/2002 | 5716-01219027 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2021GEH<br>START DATE: 10/1/2000 | 5716-01219028 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2091GEH<br>START DATE: 3/1/2006 | 5716-01218718 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2610GEH<br>START DATE: 1/1/2002 | 5716-01218714 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2248GEH<br>START DATE: 1/1/2001 | 5716-01218713 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2471GEH<br>START DATE: 10/1/2002 | 5716-01218712 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2213GEH<br>START DATE: 2/1/2001 | 5716-01218855 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2352GEH<br>START DATE: 2/1/2001 | 5716-01218856 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2934GEH<br>START DATE: 9/1/2002 | 5716-01218917 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2254GEH<br>START DATE: 2/1/2001 | 5716-01218711 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2677GEH<br>START DATE: 5/1/2002 | 5716-01218706 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2683GEH<br>START DATE: 7/1/2002 | 5716-01218709 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2687GEH<br>START DATE: 6/1/2002 | 5716-01218708 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2618GEH<br>START DATE: 1/1/2002 | 5716-01218071 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2312GEH<br>START DATE: 4/1/2001 | 5716-01218072 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2309GEH<br>START DATE: 4/1/2001 | 5716-01218073 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2324GEH<br>START DATE: 4/1/2001 | 5716-01218074 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2316GEH<br>START DATE: 7/1/2001 | 5716-01218075 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2669GEH<br>START DATE: 3/1/2002 | 5716-01218707 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|----------|----------------|-----------------|-------------|----------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2454GEH<br>START DATE: 11/1/2001 | 5716-01218499 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2421GEH<br>START DATE: 10/1/2001 | 5716-01218857 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2917GEH<br>START DATE: 1/1/1999 | 5716-01218766 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2650GEH<br>START DATE: 11/1/2001 | 5716-01218498 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2588GEH<br>START DATE: 10/1/2001 | 5716-01218514 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2508GEH<br>START DATE: 3/1/2001 | 5716-01218515 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2017GEH<br>START DATE: 10/1/2000 | 5716-01218516 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2149GEH<br>START DATE: 2/1/2001 | 5716-01218728 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2688GEH<br>START DATE: 11/1/2002 | 5716-01218351 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2343GEH<br>START DATE: 8/1/2001 | 5716-01218762 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2556GEH<br>START DATE: 10/1/2001 | 5716-01218763 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2479GEH<br>START DATE: 9/1/2001 | 5716-01218726 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2374GEH<br>START DATE: 6/1/2001 | 5716-01218765 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO2505GEH<br>START DATE: 8/1/2001 | 5716-01218725 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2623GEH<br>START DATE: 11/1/2001 | 5716-01218778 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2238GEH<br>START DATE: 2/1/2002 | 5716-01218729 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2469GEH<br>START DATE: 6/1/2001 | 5716-01218508 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2675GEH<br>START DATE: 4/1/2002 | 5716-01218506 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2360GEH<br>START DATE: 4/1/2001 | 5716-01218384 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2903GEH<br>START DATE: 2/1/2000 | 5716-01218768 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2327GEH<br>START DATE: 4/1/2001 | 5716-01218769 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2447GEH<br>START DATE: 8/1/2001 | 5716-01218770 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2930GEH<br>START DATE: 2/1/2002 | 5716-01218771 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2088GEH<br>START DATE: 6/1/2000 | 5716-01218764 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2137GEH<br>START DATE: 5/1/2000 | 5716-01218107 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2931GEH<br>START DATE: 12/1/2001 | 5716-01218772 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2456GEH<br>START DATE: 11/1/2001 | 5716-01218500 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2215GEH<br>START DATE: 11/1/2000 | 5716-01218723 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2908GEH<br>START DATE: 7/1/2000 | 5716-01218913 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2558GEH<br>START DATE: 10/1/2001 | 5716-01218101 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2372GEH<br>START DATE: 4/1/2001 | 5716-01218102 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2084GEH<br>START DATE: 11/1/2000 | 5716-01218103 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2247GEH<br>START DATE: 4/1/2002 | 5716-01218104 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2221GEH<br>START DATE: 2/1/2001 | 5716-01218727 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2115GEH<br>START DATE: 10/1/2000 | 5716-01218106 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2085GEH<br>START DATE: 6/1/2006 | 5716-01218722 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2045GEH<br>START DATE: 12/1/2000 | 5716-01218108 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2094GEH<br>START DATE: 12/1/2000 | 5716-01218109 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2095GEH<br>START DATE: 10/1/2000 | 5716-01218099 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2652GEH<br>START DATE: 11/1/2002 | 5716-01218100 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2323GEH<br>START DATE: 7/1/2001 | 5716-01218079 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2310GEH<br>START DATE: 7/1/2001 | 5716-01218077 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO2506GEH<br>START DATE: 8/1/2001 | 5716-01218724 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2096GEH<br>START DATE: 10/1/2000 | 5716-01218383 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2511GEH<br>START DATE: 3/1/2006 | 5716-01218382 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2224GEH<br>START DATE: 3/1/2002 | 5716-01218105 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2031GEH<br>START DATE: 10/1/2000 | 5716-01218774 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2013GEH<br>START DATE: 7/1/2000 | 5716-01218378 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2625GEH<br>START DATE: 10/1/2001 | 5716-01219003 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2057GEH<br>START DATE: 7/1/2000 | 5716-01219004 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2529GEH<br>START DATE: 1/1/2001 | 5716-01219005 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2210GEH<br>START DATE: 1/1/2000 | 5716-01218392 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5005GEH<br>START DATE: 8/1/2003 | 5716-01218391 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2566GEH<br>START DATE: 11/1/2001 | 5716-01218390 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2275GEH<br>START DATE: 3/1/2001 | 5716-01218389 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2050GEH<br>START DATE: 8/1/2000 | 5716-01218388 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2313GEH<br>START DATE: 4/1/2001 | 5716-01217980 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2306GEH<br>START DATE: 4/1/2001 | 5716-01217979 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2478GEH<br>START DATE: 2/1/2001 | 5716-01217971 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2270GEH<br>START DATE: 1/1/2001 | 5716-01218519 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2557GEH<br>START DATE: 11/1/2001 | 5716-01217972 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2152GEH<br>START DATE: 9/1/2000 | 5716-01217978 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2444GEH<br>START DATE: 8/1/2001 | 5716-01218518 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2151GEH<br>START DATE: 7/1/2000 | 5716-01217977 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2263GEH<br>START DATE: 3/1/2001 | 5716-01218381 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2071GEH<br>START DATE: 11/1/2000 | 5716-01218380 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2089GEH START DATE: 11/1/2001 | 5716-01218379 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2685GEH START DATE: 5/1/2002 | 5716-01218505 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2686GEH START DATE: 4/1/2002 | 5716-01218504 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2235GEH START DATE: 7/1/2001 | 5716-01218503 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2567GEH START DATE: 9/1/2001 | 5716-01218502 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2460GEH START DATE: 4/1/2001 | 5716-01218501 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2048GEH START DATE: 9/1/2000 | 5716-01218356 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2513GEH START DATE: 5/1/2001 | 5716-01218755 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2586GEH START DATE: 11/1/2001 | 5716-01218749 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2408GEH START DATE: 6/1/2001 | 5716-01218357 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE GM CONTRACT ID: 2576GEH START DATE: 10/1/2001 | 5716-01218358 | PATMCURRAN@C4CAPITAL.COM 3000 LAKESIDE DR STE 200N BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2560GEH<br>START DATE: 10/1/2001 | 5716-01218359 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2645GEH<br>START DATE: 12/1/2001 | 5716-01218360 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2697GEH<br>START DATE: 11/1/2003 | 5716-01218385 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2090GEH<br>START DATE: 11/1/2000 | 5716-01218386 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2100GEH<br>START DATE: 11/1/2000 | 5716-01218387 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2643GEH<br>START DATE: 1/1/2002 | 5716-01218355 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2574GEH<br>START DATE: 11/1/2001 | 5716-01218747 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2051GEH<br>START DATE: 11/1/2000 | 5716-01218509 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2209GEH<br>START DATE: 11/1/2000 | 5716-01218777 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2624GEH<br>START DATE: 10/1/2001 | 5716-01219002 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2695GEH<br>START DATE: 12/1/2002 | 5716-01218748 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2041GEH<br>START DATE: 8/1/2000 | 5716-01218377 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2369GEH<br>START DATE: 4/1/2001 | 5716-01218750 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2379GEH<br>START DATE: 4/1/2001 | 5716-01218751 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2430GEH<br>START DATE: 5/1/2001 | 5716-01218752 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2267GEH<br>START DATE: 4/1/2001 | 5716-01218521 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2496GEH<br>START DATE: 5/1/2001 | 5716-01217982 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2627GEH<br>START DATE: 12/1/2001 | 5716-01218776 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2692GEH<br>START DATE: 10/1/2002 | 5716-01217976 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2698GEH<br>START DATE: 4/1/2003 | 5716-01217975 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2269GEH<br>START DATE: 1/1/2001 | 5716-01218520 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2321GEH<br>START DATE: 3/1/2001 | 5716-01217981 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2003GEH<br>START DATE: 11/1/2000 | 5716-01217974 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2186GEH<br>START DATE: 7/1/2000 | 5716-01217973 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2641GEH<br>START DATE: 1/1/2002 | 5716-01218522 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2081GEH<br>START DATE: 12/1/2000 | 5716-01218757 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2660GEH<br>START DATE: 1/1/2002 | 5716-01218733 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2058GEH<br>START DATE: 7/1/2000 | 5716-01219001 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2564GEH<br>START DATE: 9/1/2001 | 5716-01218773 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2676GEH<br>START DATE: 3/1/2002 | 5716-01218705 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2284GEH<br>START DATE: 10/1/2008 | 5716-01218086 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2680GEH<br>START DATE: 10/1/2002 | 5716-01218704 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2295GEH<br>START DATE: 3/1/2001 | 5716-01218087 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2653GEH<br>START DATE: 2/1/2002 | 5716-01218097 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2682GEH<br>START DATE: 10/1/2002 | 5716-01218999 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2212GEH<br>START DATE: 11/1/2000 | 5716-01218703 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2061GEH<br>START DATE: 1/1/2001 | 5716-01218753 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2110GEH<br>START DATE: 10/1/2000 | 5716-01218085 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2467GEH<br>START DATE: 5/1/2001 | 5716-01218353 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2404GEH<br>START DATE: 6/1/2001 | 5716-01218191 | TERRI.JACOPINO@GE.COM<br>10 RIVERVIEW DR<br>DANBURY, CT 06810 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2035GEH<br>START DATE: 10/1/2000 | 5716-01218098 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2929GEH<br>START DATE: 2/1/2002 | 5716-01218468 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2465GEH<br>START DATE: 5/1/2001 | 5716-01218740 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2385GEH<br>START DATE: 6/1/2001 | 5716-01218739 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2345GEH<br>START DATE: 3/1/2001 | 5716-01218738 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2097GEH<br>START DATE: 6/1/2001 | 5716-01218737 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2383GEH<br>START DATE: 5/1/2001 | 5716-01218736 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2632GEH<br>START DATE: 11/1/2001 | 5716-01218756 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2407GEH<br>START DATE: 6/1/2001 | 5716-01218510 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2335GEH<br>START DATE: 4/1/2001 | 5716-01218735 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2659GEH<br>START DATE: 2/1/2002 | 5716-01218734 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2694GEH<br>START DATE: 2/1/2003 | 5716-01218352 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2937GEH<br>START DATE: 1/1/2003 | 5716-01218472 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2384GEH<br>START DATE: 5/1/2001 | 5716-01218184 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2042GEH<br>START DATE: 9/1/2000 | 5716-01218517 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2381GEH<br>START DATE: 5/1/2001 | 5716-01218185 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2605GEH<br>START DATE: 1/1/2002 | 5716-01218187 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2402GEH<br>START DATE: 5/1/2001 | 5716-01218188 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2347GEH<br>START DATE: 2/1/2001 | 5716-01218931 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2216GEH<br>START DATE: 1/1/2001 | 5716-01218932 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2667GEH<br>START DATE: 3/1/2002 | 5716-01218080 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2142GEH<br>START DATE: 4/1/2006 | 5716-01219000 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2914GEH<br>START DATE: 7/1/2000 | 5716-01218915 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2587GEH<br>START DATE: 11/1/2001 | 5716-01218189 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2690GEH<br>START DATE: 11/1/2002 | 5716-01218082 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2527GEH<br>START DATE: 5/1/2001 | 5716-01218192 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2340GEH<br>START DATE: 3/1/2006 | 5716-01218193 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2338GEH<br>START DATE: 4/1/2006 | 5716-01218194 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2499GEH<br>START DATE: 7/1/2001 | 5716-01218195 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2904GEH<br>START DATE: 2/1/2006 | 5716-01218916 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2030GEH<br>START DATE: 10/1/2008 | 5716-01218754 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2923GEH<br>START DATE: 1/1/2001 | 5716-01218471 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2311GEH<br>START DATE: 7/1/2001 | 5716-01218081 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2938GEH<br>START DATE: 2/1/2003 | 5716-01218469 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2915GEH<br>START DATE: 12/1/1999 | 5716-01218470 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE HELLER - US | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2543GEH<br>START DATE: 9/1/2001 | 5716-01218084 | PATMCURRAN@C4CAPITAL.COM<br>3000 LAKESIDE DR STE 200N<br>BANNOCKBURN, IL 60015 | |
| GE INFRASTRUCTURE SENSING INC | GM CONTRACT ID: TCS18552<br>START DATE: 4/21/2008 | 5716-00100465 | 10311 WESTPARK DR<br>HOUSTON, TX 77042-5312 | 1 |
| GE MOBILE WATER INC | GM CONTRACT ID: GMS31088<br>START DATE: 10/28/2008 | 5716-00111195 | 4545 PATENT RD<br>NORFOLK, VA 23502-5604 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GECOM CORP | GM CONTRACT ID: TCS21058<br>START DATE: 6/27/2008 | 5716-00109546 | 1025 BARACHEL LN<br>PO BOX 507<br>GREENSBURG, IN 47240-1269 | |
| GEM AIR CONTROLS CO INC | GM CONTRACT ID: MAS57775<br>START DATE: 7/25/2008 | 5716-00104025 | 3033 PRODUCTION CT<br>PO BOX 13300<br>DAYTON, OH 45414-3514 | |
| GEM AIR CONTROLS CO INC | GM CONTRACT ID: MAB56406<br>START DATE: 12/21/2007 | 5716-00041002 | 3033 PRODUCTION CT<br>PO BOX 13300<br>DAYTON, OH 45414-3514 | |
| GENERAL ELECTRIC CAPITAL CANAD | GM CONTRACT ID: WFS00953<br>START DATE: 2/19/2002 | 5716-00098216 | 2300 MEADOWVALE BLVD<br>MISSISSAUGA ON L5N 5P9 CANADA | |
| GENERAL ELECTRIC CAPITAL CANAD | GM CONTRACT ID: FPS70936<br>START DATE: 12/21/2000 | 5716-00035686 | 2300 MEADOWVALE BLVD<br>MISSISSAUGA ON L5N 5P9 CANADA | |
| GENERAL ELECTRIC CAPITAL CANAD | GM CONTRACT ID: WFS00953<br>START DATE: 2/19/2002 | 5716-00098211 | 2300 MEADOWVALE BLVD<br>MISSISSAUGA ON L5N 5P9 CANADA | |
| GENERAL ELECTRIC CAPITAL CANAD | GM CONTRACT ID: WFS00953<br>START DATE: 2/19/2002 | 5716-00098213 | 2300 MEADOWVALE BLVD<br>MISSISSAUGA ON L5N 5P9 CANADA | |
| GENERAL ELECTRIC CAPITAL CANAD | GM CONTRACT ID: WFS00953<br>START DATE: 2/19/2002 | 5716-00098217 | 2300 MEADOWVALE BLVD<br>MISSISSAUGA ON L5N 5P9 CANADA | |
| GENERAL ELECTRIC CAPITAL CANAD | GM CONTRACT ID: WFS00953<br>START DATE: 2/19/2002 | 5716-00098212 | 2300 MEADOWVALE BLVD<br>MISSISSAUGA ON L5N 5P9 CANADA | |
| GENERAL ELECTRIC CAPITAL CORP | GM CONTRACT ID: WFS05969<br>START DATE: 3/28/2006 | 5716-00114830 | 1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404-8247 | |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097312 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097313 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097314 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: GMS29019<br>START DATE: 8/14/2008 | 5716-00107660 | 5177 ROSEBUD LN<br>NEWBURGH, IN 47630-9332 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB07424<br>START DATE: 11/27/2007 | 5716-00097322 | 684 ROBBINS DR<br>TROY, MI 48083-4563 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB07424<br>START DATE: 11/27/2007 | 5716-00097325 | 684 ROBBINS DR<br>TROY, MI 48083-4563 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB07424<br>START DATE: 11/27/2007 | 5716-00097323 | 684 ROBBINS DR<br>TROY, MI 48083-4563 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: GMS25850<br>START DATE: 5/7/2008 | 5716-00097311 | 215 MAPLE ST<br>SALEM, VA 24153-3509 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097315 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097316 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097317 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097318 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097319 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097320 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB05753<br>START DATE: 10/25/2002 | 5716-00097321 | 5035 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30341-2719 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB07424<br>START DATE: 11/27/2007 | 5716-00097324 | 684 ROBBINS DR<br>TROY, MI 48083-4563 | 1 |
| GENERAL ELECTRIC CO | GM CONTRACT ID: TCB07424<br>START DATE: 11/27/2007 | 5716-00097326 | 684 ROBBINS DR<br>TROY, MI 48083-4563 | 1 |
| GENERAL SUPPLY & SERVICES, INC. D/B/A GEXPRO | GM CONTRACT ID: TCB07864<br>START DATE: 12/12/2007 | 5716-00047443 | GENERAL SUPPLY & SERVICES INC<br>6540 PEACHTREE INDUSTRIAL BLVD<br>NORCROSS, GA 30071-1245 | 2 |
| GENERAL SUPPLY & SERVICES, INC. D/B/A GEXPRO | GM CONTRACT ID: TCB07849<br>START DATE: 12/12/2007 | 5716-00041044 | GENERAL SUPPLY & SERVICES INC<br>6540 PEACHTREE INDUSTRIAL BLVD<br>NORCROSS, GA 30071-1245 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL SUPPLY & SERVICES, INC. D/B/A GEXPRO | GM CONTRACT ID: TCB07849<br>START DATE: 12/12/2007 | 5716-00041043 | GENERAL SUPPLY & SERVICES INC<br>6540 PEACHTREE INDUSTRIAL BLVD<br>NORCROSS, GA 30071-1245 | 2 |
| GENERAL SUPPLY & SERVICES, INC. D/B/A GEXPRO | GM CONTRACT ID: TCB08061<br>START DATE: 12/13/2007 | 5716-00041045 | GENERAL SUPPLY & SERVICES INC<br>6540 PEACHTREE INDUSTRIAL BLVD<br>NORCROSS, GA 30071-1245 | 2 |
| GEORGE INSTRUMENT CO | GM CONTRACT ID: FWS43462<br>START DATE: 1/28/2009 | 5716-00084368 | 4949 DELEMERE AVE<br>ROYAL OAK, MI 48073-1016 | |
| GL0BAL EQUIPMENT CO INC | GM CONTRACT ID: 01S56287<br>START DATE: 6/12/2008 | 5716-00099395 | 11 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050-4656 | |
| GMN USA LLC | GM CONTRACT ID: HWB23685<br>START DATE: 1/3/2006 | 5716-00114889 | 1784 NEW BRITAIN AVE<br>PO BOX 563<br>FARMINGTON, CT 06032-3307 | |
| GMT POWER INC | GM CONTRACT ID: GMS28963<br>START DATE: 8/13/2008 | 5716-00107663 | 3229 80TH AVE<br>ZEELAND, MI 49464-9583 | |
| GODDARD CONTRACTORS INC | GM CONTRACT ID: GMS29770<br>START DATE: 9/10/2008 | 5716-00111419 | 1551 S BECKLEY RD STE C<br>PO BOX 154<br>RED OAK, TX 75154-8405 | |
| GRACO INC | GM CONTRACT ID: TCB08170<br>START DATE: 12/19/2007 | 5716-00046963 | 1201 LUND BLVD<br>ANOKA, MN 55303-1092 | |
| GRACO INC | GM CONTRACT ID: TCB08979 | 5716-01099253 | 1201 LUND BLVD<br>ANOKA, MN 55303-1092 | |
| GRAYMILLS CORP | GM CONTRACT ID: FHS16062<br>START DATE: 12/17/2008 | 5716-00038363 | 3705 N LINCOLN AVE<br>CHICAGO, IL 60613-3515 | |
| GREAT LAKES CASTER & INDSTRL E | GM CONTRACT ID: TCB07278<br>START DATE: 11/16/2007 | 5716-00041295 | 4652 DIVISION ST<br>WAYLAND, MI 49348 | |
| GREAT LAKES CASTER & INDSTRL E | GM CONTRACT ID: TCB07278<br>START DATE: 11/16/2007 | 5716-00041294 | 4652 DIVISION ST<br>WAYLAND, MI 49348 | |
| GREAT LAKES CASTER & INDSTRL E | GM CONTRACT ID: TCB07278<br>START DATE: 11/16/2007 | 5716-00041296 | 4652 DIVISION ST<br>WAYLAND, MI 49348 | |
| GREAT LAKES CASTER & INDSTRL E | GM CONTRACT ID: WZB40843<br>START DATE: 7/15/2004 | 5716-00041298 | 4652 DIVISION ST<br>WAYLAND, MI 49348 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREAT LAKES CASTER & INDSTRL E | GM CONTRACT ID: TCB07278<br>START DATE: 11/16/2007 | 5716-00041297 | 4652 DIVISION ST<br>WAYLAND, MI 49348 | |
| GREAT LAKES DOCK & DOOR LLC | GM CONTRACT ID: ORS94000<br>START DATE: 8/12/2008 | 5716-00107269 | PO BOX 128<br>19345 JOHN R RD<br>HAZEL PARK, MI 48030-0128 | |
| GREAT LAKES DOCK & DOOR LLC | GM CONTRACT ID: DTS02664<br>START DATE: 7/3/2008 | 5716-00103341 | PO BOX 128<br>19345 JOHN R RD<br>HAZEL PARK, MI 48030-0128 | |
| GREAT LAKES PROCESS CONTROLS I | GM CONTRACT ID: TCS22807<br>START DATE: 9/4/2008 | 5716-00109626 | 23373 COMMERCE DR STE A5<br>FARMINGTON HILLS, MI 48335-2765 | |
| GREAT LAKES PROCESS CONTROLS I | GM CONTRACT ID: GMS29471<br>START DATE: 8/28/2008 | 5716-00110380 | 23373 COMMERCE DR STE A5<br>FARMINGTON HILLS, MI 48335-2765 | |
| GREENLEAF CORP | GM CONTRACT ID: TCB09186 | 5716-01099443 | 18695 GREENLEAF DR<br>PO BOX 1040<br>SAEGERTOWN, PA 16433-4429 | |
| GRIMSBY CUSTOM TOOLING LTD | GM CONTRACT ID: GMS30302<br>START DATE: 9/26/2008 | 5716-00085575 | 65 BARNES RD<br>CAMBRIDGE , ON N3H 4 | |
| GRIMSBY CUSTOM TOOLING LTD | GM CONTRACT ID: TCS15614<br>START DATE: 1/29/2008 | 5716-00034944 | 65 BARNES RD<br>CAMBRIDGE , ON N3H 4 | |
| GRIMSBY CUSTOM TOOLING LTD | GM CONTRACT ID: GMS30279<br>START DATE: 9/26/2008 | 5716-00036807 | 65 BARNES RD<br>CAMBRIDGE , ON N3H 4 | |
| GRIMSBY CUSTOM TOOLING LTD | GM CONTRACT ID: GMS30301<br>START DATE: 9/26/2008 | 5716-00119029 | 65 BARNES RD<br>CAMBRIDGE , ON N3H 4 | |
| GRIMSBY CUSTOM TOOLING LTD | GM CONTRACT ID: PNB00420<br>START DATE: 4/23/2001 | 5716-00041304 | 65 BARNES RD<br>CAMBRIDGE , ON N3H 4 | |
| GRIPPE, J INDUSTRIAL SUPPLY CO | GM CONTRACT ID: PNB00460<br>START DATE: 10/24/2003 | 5716-00114891 | 4160 ACME RD<br>FRANKFORT, NY 13340-3502 | |
| H M W ENTERPRISES | GM CONTRACT ID: TCB07779<br>START DATE: 12/12/2007 | 5716-00041325 | 207 N FRANKLIN ST<br>WAYNESBORO, PA 17268-1105 | |
| HAMMILL MANUFACTURING CO INC | GM CONTRACT ID: TTB26585<br>START DATE: 5/19/1997 | 5716-00046972 | 360 TOMAHAWK DR<br>PO BOX 1450<br>MAUMEE, OH 43537-1612 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HANK THORN CO | GM CONTRACT ID: ORS94675<br>START DATE: 12/1/2008 | 5716-00036145 | 29164 WALL ST<br>WIXOM, MI 48393-3524 | |
| HANK THORN CO | GM CONTRACT ID: TCB08004<br>START DATE: 12/13/2007 | 5716-00046973 | 29164 WALL ST<br>WIXOM, MI 48393-3524 | |
| HARDINGE INC | GM CONTRACT ID: TCB06006<br>START DATE: 10/1/2003 | 5716-00047452 | PO BOX 1507<br>1 HARDINGE DR<br>ELMIRA, NY 14902-1507 | |
| HARDINGE INC | SERVICE CALL TO SUPPORT SAP       PLEASE ISSUE<br>10000 UNITS AT 1.00 EA       FOR LOSS OF CRITICAL SKILLS<br>DURING SAP<br>GM CONTRACT ID: HWS90327 | 5716-01101098 | PO BOX 1507<br>1 HARDINGE DR<br>ELMIRA, NY 14902-1507 | |
| HARDINGE INC | GM CONTRACT ID: TCB09188 | 5716-01099445 | PO BOX 1507<br>1 HARDINGE DR<br>ELMIRA, NY 14902-1507 | |
| HARROUN ENTERPRISES INC | GM CONTRACT ID: TCB09217 | 5716-01099473 | 1111 FENWAY CIR<br>FENTON, MI 48430-2644 | |
| HAUHINCO TRADING INC | GM CONTRACT ID: WHB01761<br>START DATE: 5/1/2006 | 5716-00047552 | 1325 EVANS CITY RD<br>EVANS CITY, PA 16033-7947 | |
| HELLER MACHINE TOOLS LP | GM CONTRACT ID: TAB01310<br>START DATE: 11/3/2008 | 5716-00035945 | 1225 EQUITY DR<br>TROY, MI 48084-7107 | |
| HENNIGES AUTOMOTIVE SEALING SY | GM CONTRACT ID: TCB08996 | 5716-01099270 | 36600 CORPORATE DR<br>PO BOX 9067<br>FARMINGTON HILLS, MI 48331-3546 | |
| HERBERT, BUD INC | GM CONTRACT ID: FHS16165<br>START DATE: 3/5/2009 | 5716-00087288 | 1710 IMPERIAL DR<br>PO BOX 1643<br>HIGHLAND, MI 48356-1155 | 2 |
| HIPOTRONICS INC | GM CONTRACT ID: TCS23562<br>START DATE: 10/1/2008 | 5716-00037365 | 1650 ROUTE 22<br>PO BOX 414<br>BREWSTER, NY 10509-4013 | |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS22817<br>START DATE: 9/4/2008 | 5716-00087821 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS15188<br>START DATE: 1/15/2008 | 5716-00101303 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS25173<br>START DATE: 12/16/2008 | 5716-00094904 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS25172<br>START DATE: 12/16/2008 | 5716-00094903 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCB06328<br>START DATE: 12/1/2004 | 5716-00094549 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS25302<br>START DATE: 1/6/2009 | 5716-00094763 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS04753<br>START DATE: 4/11/2007 | 5716-00121932 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCB06328<br>START DATE: 12/1/2004 | 5716-00094548 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS23320<br>START DATE: 9/23/2008 | 5716-00089473 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS20630<br>START DATE: 6/17/2008 | 5716-00104459 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS23321<br>START DATE: 9/23/2008 | 5716-00089474 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: RD812043<br>START DATE: 12/6/2004 | 5716-00086822 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS24696<br>START DATE: 11/20/2008 | 5716-00098353 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCB06328<br>START DATE: 12/1/2004 | 5716-00094547 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS04833<br>START DATE: 4/12/2007 | 5716-00063244 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS22819<br>START DATE: 9/4/2008 | 5716-00087823 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCB06328<br>START DATE: 12/1/2004 | 5716-00094550 | 4567 GLENMEADE LN<br>AUBURN HILLS, MI 48326-1767 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS05665 START DATE: 5/3/2007 | 5716-00121817 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS19348 START DATE: 5/9/2008 | 5716-00063255 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS19238 START DATE: 5/7/2008 | 5716-00063254 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS19233 START DATE: 5/7/2008 | 5716-00063253 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS19231 START DATE: 5/7/2008 | 5716-00063252 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: FXS14162 START DATE: 10/2/2007 | 5716-00063233 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS17977 START DATE: 4/7/2008 | 5716-00115042 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS23322 START DATE: 9/23/2008 | 5716-00089475 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCB06328 START DATE: 12/1/2004 | 5716-00094546 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS02048 START DATE: 2/3/2007 | 5716-00112521 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HIROTEC AMERICA INC | GM CONTRACT ID: TCS25256 START DATE: 12/19/2008 | 5716-00107835 | 4567 GLENMEADE LN AUBURN HILLS, MI 48326-1767 | 1 |
| HI-TECH STEEL TREATING INC | GM CONTRACT ID: PSB00778 START DATE: 1/6/2006 | 5716-00041574 | 2720 ROBERTS ST SAGINAW, MI 48601-3133 | |
| HI-TECH STEEL TREATING INC | (8) HARDEN TO 60RIC - MAT: A2 STONE    PRICED PER KEVIN GM CONTRACT ID: PSS28385 | 5716-01098511 | 2720 ROBERTS ST SAGINAW, MI 48601-3133 | |
| HONEYWELL INC | GM CONTRACT ID: TCB08660 START DATE: 11/17/2008 | 5716-00046979 | 11 W SPRING ST FREEPORT, IL 61032-4316 | 1 |
| HONEYWELL INC | GM CONTRACT ID: PFS18785 START DATE: 8/9/2007 | 5716-00107280 | 11 W SPRING ST FREEPORT, IL 61032-4316 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INC | GM CONTRACT ID: INS25570<br>START DATE: 5/9/2008 | 5716-00096194 | 11 W SPRING ST<br>FREEPORT, IL 61032-4316 | 1 |
| HONEYWELL INC | GM CONTRACT ID: TCB08136<br>START DATE: 12/19/2007 | 5716-00047454 | 11 W SPRING ST<br>FREEPORT, IL 61032-4316 | 1 |
| HONEYWELL INC | GM CONTRACT ID: TCS22350<br>START DATE: 8/18/2008 | 5716-00101304 | 11 W SPRING ST<br>FREEPORT, IL 61032-4316 | 1 |
| HONEYWELL INC | GM CONTRACT ID: DTS03231<br>START DATE: 9/17/2008 | 5716-00111924 | 49116 WIXOM TECH DR<br>WIXOM, MI 48393-3563 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: TCS26614<br>START DATE: 3/25/2009 | 5716-00035885 | 21111 N 19TH AVE<br>PHOENIX, AZ 85027-2708 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: TCS24592<br>START DATE: 11/14/2008 | 5716-00034597 | 2080 ARLINGATE LN<br>COLUMBUS, OH 43228-4112 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: TCS21095<br>START DATE: 6/27/2008 | 5716-00096222 | 21111 N 19TH AVE<br>PHOENIX, AZ 85027-2708 | 1 |
| HORNER APG LLC | GM CONTRACT ID: TCS26545<br>START DATE: 3/20/2009 | 5716-00044663 | 59 S STATE AVE<br>INDIANAPOLIS, IN 46201-3876 | |
| HOTTINGER BALDWIN MEASUREMENTS | GM CONTRACT ID: TCS21817<br>START DATE: 7/31/2008 | 5716-00106153 | 19 BARTLETT ST<br>MARLBOROUGH, MA 01752-3014 | |
| HOUGEN MANUFACTURING INC | GM CONTRACT ID: TCB08924 | 5716-01099198 | PO BOX 2005<br>3001 HOUGEN DR<br>FLINT, MI 48501-2005 | |
| HUGHES, R S CO INC | GM CONTRACT ID: TCB07301<br>START DATE: 11/16/2007 | 5716-00046983 | 1612 N TOPPING AVE<br>KANSAS CITY, MO 64120-1224 | |
| HUGHES, R S CO INC | GM CONTRACT ID: TCB07816<br>START DATE: 12/12/2007 | 5716-00041591 | 1612 N TOPPING AVE<br>KANSAS CITY, MO 64120-1224 | |
| HUGHES, R S CO INC | GM CONTRACT ID: FXS17442<br>START DATE: 10/14/2008 | 5716-00112054 | 1612 N TOPPING AVE<br>KANSAS CITY, MO 64120-1224 | |
| HUNTSMAN ADVANCED MATERIALS AM | GM CONTRACT ID: TCB08736<br>START DATE: 12/23/2008 | 5716-00046985 | 25605 DUNDEE RD<br>ROYAL OAK, MI 48067-3026 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087358 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087359 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087360 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087361 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087362 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087364 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087366 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087365 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: WZB40934<br>START DATE: 1/24/2008 | 5716-00082451 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087363 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087357 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: JAB00921<br>START DATE: 3/7/2008 | 5716-00047545 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087355 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087356 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB06942<br>START DATE: 1/2/2007 | 5716-00087367 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-FLEX INC | GM CONTRACT ID: TCB09181 | 5716-01099438 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HYDRA-FLEX INC | GM CONTRACT ID: TCB09178 | 5716-01099436 | 32975 INDUSTRIAL RD<br>LIVONIA, MI 48150-1617 | |
| HYDRA-TECH INC | GM CONTRACT ID: TCB08904 | 5716-01099178 | 43726 MERRILL RD<br>STERLING HEIGHTS, MI 48314-2172 | |
| HYDRO-MAC INC | GM CONTRACT ID: FHS16113<br>START DATE: 1/28/2009 | 5716-00082452 | 104A MONTEE CALIXA-LAVALLE<br>VERCHERES , QC J0L 2 | |
| HYUNDAI IDEAL ELECTRIC CO | GM CONTRACT ID: GMS30077<br>START DATE: 9/19/2008 | 5716-00111454 | 330 E 1ST ST<br>MANSFIELD, OH 44902-7756 | |
| IAC MEXICO HOLDING INC | GM CONTRACT ID: TCS25128<br>START DATE: 12/15/2008 | 5716-00095035 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | |
| ICON INCOME FUND TEN LLC | GM CONTRACT ID: WFS06853<br>START DATE: 4/28/2008 | 5716-00109360 | 100 5TH AVE FL 4<br>NEW YORK, NY 10011-6910 | |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121511 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121501 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121508 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121512 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121496 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121500 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121497 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121498 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS06627<br>START DATE: 8/9/2007 | 5716-00096599 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121499 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS06717<br>START DATE: 10/31/2007 | 5716-00095850 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS06977<br>START DATE: 9/4/2008 | 5716-00041611 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS06899<br>START DATE: 6/6/2008 | 5716-00041609 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121505 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121507 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121506 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS06693<br>START DATE: 10/17/2007 | 5716-00110009 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121494 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS06782<br>START DATE: 1/25/2008 | 5716-00083109 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS07084<br>START DATE: 2/2/2009 | 5716-00083110 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS07069<br>START DATE: 12/16/2008 | 5716-00124392 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121510 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121504 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: WFS06265<br>START DATE: 10/11/2006 | 5716-00041607 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121503 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121509 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121502 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IDEAL CONTRACTING LLC | GM CONTRACT ID: GMB08084<br>START DATE: 11/1/2008 | 5716-00121495 | 2525 CLARK ST<br>PO BOX 10170<br>DETROIT, MI 48209-1337 | 1 |
| IE&E INDUSTRIES INC | GM CONTRACT ID: FHB01308<br>START DATE: 2/1/2007 | 5716-00102812 | 111 E 10 MILE RD<br>MADISON HEIGHTS, MI 48071-4203 | |
| IMPERIAL SAFETY PRODUCTS | GM CONTRACT ID: TCB07337<br>START DATE: 11/16/2007 | 5716-00046988 | 1410 SUNBURST DR<br>O FALLON, MO 63366-3490 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INDIANA STAMP CO INC | GM CONTRACT ID: TCB07299<br>START DATE: 11/16/2007 | 5716-00046989 | 1319 PRODUCTION RD<br>PO BOX 8887<br>FORT WAYNE, IN 46808-1164 | |
| INDUSTRIAL COMPONENTS SUPPLY C | GM CONTRACT ID: INB46163<br>START DATE: 2/8/2008 | 5716-00084643 | 226 N MILL ST<br>PO BOX 696<br>PLAINFIELD, IN 46168 | |
| INDUSTRIAL COMPONENTS SUPPLY C | GM CONTRACT ID: TCB08942 | 5716-01099216 | 226 N MILL ST<br>PO BOX 696<br>PLAINFIELD, IN 46168 | |
| INDUSTRIAL COMPONENTS SUPPLY C | GM CONTRACT ID: INS26352<br>START DATE: 10/6/2008 | 5716-00115826 | 226 N MILL ST<br>PO BOX 696<br>PLAINFIELD, IN 46168 | |
| INDUSTRIAL CONTROL REPAIR INC | GM CONTRACT ID: TCB08095<br>START DATE: 12/14/2007 | 5716-00046990 | 28601 LORNA AVE<br>WARREN, MI 48092-3931 | |
| INDUSTRIAL CONTROL REPAIR INC | GM CONTRACT ID: TCB08038<br>START DATE: 12/13/2007 | 5716-00037806 | 28601 LORNA AVE<br>WARREN, MI 48092-3931 | |
| INDUSTRIAL CONTROL TECHNOLOGY | GM CONTRACT ID: TAB01274<br>START DATE: 6/27/2007 | 5716-00046991 | 128 GRANTHAN AVE S UNIT 2<br>SAINT CATHARINES, ON L2P 3 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113678 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113677 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113679 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113676 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113675 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113681 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113683 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113682 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113680 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL MAGNETICS INC | GM CONTRACT ID: TCB08603<br>START DATE: 10/24/2008 | 5716-00113684 | 01385 M-75 S<br>BOYNE CITY, MI 49712 | |
| INDUSTRIAL POWER & LIGHTING CO | GM CONTRACT ID: GMS18566<br>START DATE: 10/22/2007 | 5716-00038494 | 701 SENECA ST STE 5<br>BUFFALO, NY 14210 | |
| INDUSTRIAL PRODUCTS INC | GM CONTRACT ID: TCB07761<br>START DATE: 12/12/2007 | 5716-00041634 | PO BOX 1727<br>9202 W GAGE BLVD CH-B<br>RICHLAND, WA 99352-6527 | |
| INDUSTRIAL RUBBER CO INC | GM CONTRACT ID: JAB00915<br>START DATE: 1/16/2008 | 5716-00114856 | PO BOX 359<br>938-940 S ELMORA AVE<br>ELIZABETH, NJ 07207-0359 | |
| INDUSTRIAL SUPPLY CORP | GM CONTRACT ID: PFB00241<br>START DATE: 2/6/1996 | 5716-00041635 | 1905 WESTWOOD AVE<br>PO BOX 6356<br>RICHMOND, VA 23227-4347 | |
| INDUSTRIAL SUPPLY CORP | GM CONTRACT ID: PFB00241<br>START DATE: 2/6/1996 | 5716-00041636 | 1905 WESTWOOD AVE<br>PO BOX 6356<br>RICHMOND, VA 23227-4347 | |
| INNOVATIVE SYSTEMS ENGINEERING | GM CONTRACT ID: TCS22332<br>START DATE: 8/15/2008 | 5716-00107506 | 94 RAILROAD DR<br>PO BOX 2835<br>WARMINSTER, PA 18974-1454 | |
| INSPEC INC | GM CONTRACT ID: WAB11131<br>START DATE: 12/1/1996 | 5716-00046996 | 7282 N HAGGERTY RD<br>CANTON, MI 48187-2436 | |
| INTERNATIONAL BUSINESS MACHINE | GM CONTRACT ID: GMS25091<br>START DATE: 4/15/2008 | 5716-00064701 | PO BOX 5115<br>SOUTHFIELD, MI 48086-5115 | |
| INTERPAK INC | GM CONTRACT ID: PBB00978<br>START DATE: 5/10/2001 | 5716-00041707 | 820 HENDRICKS DR<br>PO BOX 678<br>LEBANON, IN 46052-2971 | |
| INTERPAK INC | GM CONTRACT ID: PBB00978<br>START DATE: 5/10/2001 | 5716-00041706 | 820 HENDRICKS DR<br>PO BOX 678<br>LEBANON, IN 46052-2971 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| J & F DISTRIBUTING CO INC | GM CONTRACT ID: PBB01312<br>START DATE: 11/17/2008 | 5716-00035946 | 3070 LAFAYETTE RD<br>PO BOX 22368<br>INDIANAPOLIS, IN 46222-1302 | |
| J BOX INC | GM CONTRACT ID: FWS43383<br>START DATE: 12/11/2008 | 5716-00116619 | 1620 S INDIANA AVE<br>AUBURN, IN 46706-3412 | |
| J E M FLUID POWER INC | GM CONTRACT ID: TCB08735<br>START DATE: 12/22/2008 | 5716-00046998 | 2182 DAM RD<br>PO BOX 392<br>WEST BRANCH, MI 48661-8729 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102850 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102852 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102855 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102848 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102854 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102849 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113725 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113736 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113723 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113722 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102851 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113721 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113734 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113735 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113724 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113737 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: WAB11662<br>START DATE: 1/20/2006 | 5716-00035511 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102841 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102842 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102856 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102840 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102853 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102839 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: LVB16756<br>START DATE: 10/16/2007 | 5716-00046999 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102847 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102844 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: CAB01871<br>START DATE: 1/2/2007 | 5716-00102837 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102845 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102846 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: RMB02047<br>START DATE: 5/4/2007 | 5716-00041740 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102843 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB06740<br>START DATE: 5/16/2006 | 5716-00102838 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113733 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113732 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113731 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113726 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113716 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113727 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113728 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113720 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113718 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113729 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113719 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113730 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08928 | 5716-01099202 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| J&L AMERICA INC | GM CONTRACT ID: TCB08600<br>START DATE: 10/24/2008 | 5716-00113717 | 20921 LASHER RD<br>SOUTHFIELD, MI 48034 | |
| JAYCO INC | GM CONTRACT ID: TCB09198 | 5716-01099454 | 555 S COURT ST<br>LAPEER, MI 48446-2552 | |
| JDI GROUP INC, THE | GM CONTRACT ID: PLS05606<br>START DATE: 2/1/2007 | 5716-00091938 | 1545 TIMBERWOLF DR STE G 101<br>HOLLAND, OH 43528 | |
| JEFFREY SPECIALTY EQUIPMENT IN | GM CONTRACT ID: TCB07920<br>START DATE: 12/13/2007 | 5716-00047000 | 398 WILLIS RD<br>WOODRUFF, SC 29388-8955 | |
| JEFRON AIR EXPRESS | GM CONTRACT ID: SHS62926<br>START DATE: 10/31/2008 | 5716-00120009 | 4134 CURTIS LN<br>PO BOX 38345<br>SHREVEPORT, LA 71109-6404 | |
| JEMMS-CASCADE INC | GM CONTRACT ID: TCB08998 | 5716-01099272 | 1886 LARCHWOOD DR<br>TROY, MI 48083-2225 | |
| JERGENS INC | GM CONTRACT ID: TCB06850<br>START DATE: 9/11/2006 | 5716-00041772 | 15700 S WATERLOO RD<br>JERGENS WAY<br>CLEVELAND, OH 44110-3814 | |
| JERGENS INC | GM CONTRACT ID: TCB06850<br>START DATE: 9/11/2006 | 5716-00041770 | 15700 S WATERLOO RD<br>JERGENS WAY<br>CLEVELAND, OH 44110-3814 | |
| JERGENS INC | GM CONTRACT ID: TCB06850<br>START DATE: 9/11/2006 | 5716-00041769 | 15700 S WATERLOO RD<br>JERGENS WAY<br>CLEVELAND, OH 44110-3814 | |
| JERGENS INC | GM CONTRACT ID: TCB06850<br>START DATE: 9/11/2006 | 5716-00041768 | 15700 S WATERLOO RD<br>JERGENS WAY<br>CLEVELAND, OH 44110-3814 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JERGENS INC | GM CONTRACT ID: TCB06850<br>START DATE: 9/11/2006 | 5716-00041767 | 15700 S WATERLOO RD<br>JERGENS WAY<br>CLEVELAND, OH 44110-3814 | |
| JERGENS INC | GM CONTRACT ID: TCB06850<br>START DATE: 9/11/2006 | 5716-00041766 | 15700 S WATERLOO RD<br>JERGENS WAY<br>CLEVELAND, OH 44110-3814 | |
| JERGENS INC | GM CONTRACT ID: RMB01719<br>START DATE: 10/8/2003 | 5716-00041765 | 15700 S WATERLOO RD<br>JERGENS WAY<br>CLEVELAND, OH 44110-3814 | |
| JERGENS INC | GM CONTRACT ID: TCB06850<br>START DATE: 9/11/2006 | 5716-00041771 | 15700 S WATERLOO RD<br>JERGENS WAY<br>CLEVELAND, OH 44110-3814 | |
| JESCO PRODUCTS COMPANY INC | GM CONTRACT ID: TCB09117 | 5716-01099377 | 6592 ARROW DR<br>STERLING HEIGHTS, MI 48314-1412 | |
| JOHANN A KRAUSE INC | GM CONTRACT ID: CXB45985<br>START DATE: 8/25/1998 | 5716-00113744 | 305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE, WI 53546-2547 | 1 |
| JOHANN A KRAUSE INC | GM CONTRACT ID: GMS23545<br>START DATE: 3/4/2008 | 5716-00110012 | 305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE, WI 53546-2547 | 1 |
| JOHANN A KRAUSE INC | GM CONTRACT ID: CXB45985<br>START DATE: 8/25/1998 | 5716-00113743 | 305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE, WI 53546-2547 | 1 |
| JOHANN A KRAUSE INC | GM CONTRACT ID: YTS00172<br>START DATE: 9/21/2005 | 5716-00100485 | 305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE, WI 53546-2547 | 1 |
| JOHANN A KRAUSE INC | GM CONTRACT ID: PLS05542<br>START DATE: 1/19/2007 | 5716-00120773 | 305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE, WI 53546-2547 | 1 |
| JOHANN A KRAUSE INC | GM CONTRACT ID: GMS23467<br>START DATE: 3/3/2008 | 5716-00109641 | 305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE, WI 53546-2547 | 1 |
| JOHN HANCOCK LEASING CORPORATION | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 271FAC<br>START DATE: 11/1/1996 | 5716-01218886 | TMMCCARTHY@JHANCOCK.COM<br>PO BOX 111<br>BOSTON, MA 02117 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS27527<br>START DATE: 6/23/2008 | 5716-00065630 | 33733 GROESBECK HWY<br>FRASER, MI 48026-4207 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098263 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098262 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS26739<br>START DATE: 6/3/2008 | 5716-00065626 | DRAWER 242<br>MILWAUKEE, WI 53278-0001 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS24984<br>START DATE: 4/14/2008 | 5716-00065622 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS24842<br>START DATE: 4/9/2008 | 5716-00065621 | DRAWER 242<br>MILWAUKEE, WI 53278-0001 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS24607<br>START DATE: 4/2/2008 | 5716-00065620 | 2875 HIGH MEADOW CIR<br>AUBURN HILLS, MI 48326-2773 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS00914<br>START DATE: 1/4/2007 | 5716-00065638 | 507 E MICHIGAN ST<br>PO BOX 591<br>MILWAUKEE, WI 53202-5202 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS25231<br>START DATE: 4/18/2008 | 5716-00035514 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS28429<br>START DATE: 7/29/2008 | 5716-00065633 | PO BOX 905240<br>CHARLOTTE, NC 28290-5240 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098264 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098249 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS20407<br>START DATE: 6/11/2008 | 5716-00065677 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: TCS14058<br>START DATE: 12/6/2007 | 5716-00065661 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098261 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098260 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098248 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098259 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS33289<br>START DATE: 3/18/2009 | 5716-00094274 | 2280 BALL DR<br>SAINT LOUIS, MO 63146-8602 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS33408<br>START DATE: 3/25/2009 | 5716-00090006 | 2280 BALL DR<br>SAINT LOUIS, MO 63146-8602 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS22393<br>START DATE: 2/5/2008 | 5716-00065617 | DRAWER 242<br>MILWAUKEE, WI 53278-0001 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098250 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098257 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS30095<br>START DATE: 9/22/2008 | 5716-00113745 | 2875 HIGH MEADOW CIR<br>AUBURN HILLS, MI 48326-2773 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098258 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS27178<br>START DATE: 6/16/2008 | 5716-00065627 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098256 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: ORS95069<br>START DATE: 3/31/2009 | 5716-00090402 | 2875 HIGH MEADOW CIR<br>AUBURN HILLS, MI 48326-2773 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS27850<br>START DATE: 6/30/2008 | 5716-00065631 | 22220 NETWORK PL<br>CHICAGO, IL 60673-1221 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098251 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098252 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098253 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMS30357<br>START DATE: 9/30/2008 | 5716-00113746 | 2875 HIGH MEADOW CIR<br>AUBURN HILLS, MI 48326-2773 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098254 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GMB07941<br>START DATE: 6/1/2008 | 5716-00098255 | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: GMS30377<br>START DATE: 9/30/2008 | 5716-00116621 | 130 JOHN MUIR DR STE 100<br>AMHERST, NY 14228-1139 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902<br>START DATE: 6/1/2003 | 5716-00041802 | 3300 GENERAL MOTORS RD<br>GM MILFORD PROVING GROUNDS<br>MILFORD, MI 48380-3726 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041798 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041801 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041806 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041777 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCS18939 START DATE: 4/30/2008 | 5716-00095976 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041805 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041800 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041803 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041804 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041797 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041799 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041808 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041807 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041782 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041809 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041787 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041779 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041785 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041786 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041784 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041780 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041778 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041783 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041788 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041789 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041791 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041792 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041781 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041793 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041790 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041794 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041795 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCB05902 START DATE: 6/1/2003 | 5716-00041796 | 3300 GENERAL MOTORS RD GM MILFORD PROVING GROUNDS MILFORD, MI 48380-3726 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS WORLD SERVICE | GM CONTRACT ID: TCS23179<br>START DATE: 9/18/2008 | 5716-00111054 | 3300 GENERAL MOTORS RD<br>GM MILFORD PROVING GROUNDS<br>MILFORD, MI 48380-3726 | 1 |
| JOHNSON ELECTRIC MONCALIERI SR | GM CONTRACT ID: TCS23843<br>START DATE: 10/10/2008 | 5716-00036631 | CORSO ALESSANDRIA 395<br>ASTI,  14100 | |
| JOHNSON, FD CO, THE | GM CONTRACT ID: TAS39585<br>START DATE: 12/11/2008 | 5716-00093954 | 31200 SOLON RD STE 18<br>SOLON, OH 44139-3561 | |
| JOLICO/J-B TOOL INC | GM CONTRACT ID: WHB01573<br>START DATE: 10/8/2003 | 5716-00047809 | 4325 22 MILE RD<br>SHELBY TOWNSHIP, MI 48317-1507 | |
| JOLICO/J-B TOOL INC | GM CONTRACT ID: INB46040<br>START DATE: 9/30/2003 | 5716-00041813 | 4325 22 MILE RD<br>SHELBY TOWNSHIP, MI 48317-1507 | |
| JOLICO/J-B TOOL INC | GM CONTRACT ID: TCB07164<br>START DATE: 11/6/2007 | 5716-00041815 | 4325 22 MILE RD<br>SHELBY TOWNSHIP, MI 48317-1507 | |
| JONES LANG LASALLE AMERICAS IN | GM CONTRACT ID: LAS52881<br>START DATE: 9/2/2008 | 5716-00117370 | 200 E RANDOLPH ST STE 4600<br>CHICAGO, IL 60601-6522 | |
| JONES LANG LASALLE AMERICAS IN | GM CONTRACT ID: GMS30517<br>START DATE: 10/6/2008 | 5716-00116625 | 200 E RANDOLPH ST STE 4600<br>CHICAGO, IL 60601-6522 | |
| JONES LANG LASALLE INC | GM CONTRACT ID: WFS06944<br>START DATE: 7/25/2008 | 5716-00035275 | 600 RENAISSANCE CTR STE 1260<br>DETROIT, MI 48243-1805 | |
| JS&R INDUSTRIES | GM CONTRACT ID: TCB07322<br>START DATE: 11/16/2007 | 5716-00047005 | 4469 MARYLAND AVE<br>PO BOX 5387<br>SAINT LOUIS, MO 63108-2747 | |
| JUNGCLAUS-CAMPBELL CO INC | GM CONTRACT ID: WFS06763<br>START DATE: 12/20/2007 | 5716-00117844 | 825 MASSACHUSETTS AVE<br>INDIANAPOLIS, IN 46204-1610 | |
| K&S VENTURES INC | GM CONTRACT ID: GMS27869<br>START DATE: 7/1/2008 | 5716-00104472 | 2767 GRANT RD<br>ROCHESTER HILLS, MI 48309-3656 | |
| K&S VENTURES INC | GM CONTRACT ID: GMS30823<br>START DATE: 10/16/2008 | 5716-00117845 | 2767 GRANT RD<br>ROCHESTER HILLS, MI 48309-3656 | |
| KABELSCHLEPP AMERICA | GM CONTRACT ID: TCB08302<br>START DATE: 2/26/2008 | 5716-00047006 | 7100 W MARCIA RD<br>MILWAUKEE, WI 53223-3363 | |
| KAISER PRECISION TOOLING, INC | GM CONTRACT ID: GMS30299<br>START DATE: 9/26/2008 | 5716-00037682 | 641 FARGO AVE<br>ELK GROVE VILLAGE, IL 60007-4742 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KANSAS CITY KANSAS COMMUNITY COLLEGE | CONFIRM THE INTEREST OF UAW-GM FAIRFAX ASSEMBLY PLANT | 5716-00001150 | 7250 STATE AVE<br>KANSAS CITY, KS 66112-3003 | |
| KASPER MACHINE CO | GM CONTRACT ID: TCB08043<br>START DATE: 12/13/2007 | 5716-00041899 | 29275 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-2316 | |
| KASPER MACHINE CO | GM CONTRACT ID: FHB01304<br>START DATE: 1/25/2007 | 5716-00047675 | 29275 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-2316 | |
| KASPER MACHINE CO | GM CONTRACT ID: TCB09233 | 5716-01099488 | 29275 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071-2316 | |
| KENT AIR PRODUCTS INC | GM CONTRACT ID: TCB08821<br>START DATE: 3/12/2009 | 5716-00047459 | 125 S HARVEY ST<br>PLYMOUTH, MI 48170-1615 | |
| KENT INDUSTRIES INC | GM CONTRACT ID: LVS25997<br>START DATE: 10/2/2008 | 5716-00117379 | 124 HAMPTON HOUSE RD<br>NEWTON, NJ 07860-2804 | |
| KERN INDUSTRIES INC | GM CONTRACT ID: GMS26741<br>START DATE: 6/3/2008 | 5716-00120020 | 43000 W 10 MILE RD<br>NOVI, MI 48375-3206 | |
| KNOLL AMERICA INC | GM CONTRACT ID: TCB09238 | 5716-01099493 | 303-313 W GIRARD<br>MADISON HEIGHTS, MI 48071 | |
| KOMET OF AMERICA HOLDING | GM CONTRACT ID: LVS26110<br>START DATE: 12/17/2008 | 5716-00081099 | 2050 MITCHELL BLVD<br>SCHAUMBURG, IL 60193-4544 | |
| KOMET OF AMERICA INC | GM CONTRACT ID: LVS26194<br>START DATE: 4/6/2009 | 5716-00094702 | 2050 MITCHELL BLVD<br>SCHAUMBURG, IL 60193-4544 | |
| KOMET OF AMERICA INC | GM CONTRACT ID: TCB09170 | 5716-01099428 | 2050 MITCHELL BLVD<br>SCHAUMBURG, IL 60193-4544 | |
| KOPPLIN CONTROLS CO | GM CONTRACT ID: TCB07576<br>START DATE: 12/7/2007 | 5716-00042001 | 801 ROSEHILL RD<br>JACKSON, MI 49202-1762 | |
| L&W INC | GM CONTRACT ID: DTS03554<br>START DATE: 11/10/2008 | 5716-00118842 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: TCS24597<br>START DATE: 11/14/2008 | 5716-00037690 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| LAKE FENTON AUTOMATION INC | GM CONTRACT ID: DTS04022<br>START DATE: 3/24/2009 | 5716-00090094 | 1156 PETTS RD<br>FENTON, MI 48430-1546 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LANCE INDUSTRIAL TOOLS INC | GM CONTRACT ID: WIB01578 | 5716-01100142 | 4326 DELEMERE AVE<br>ROYAL OAK, MI 48073 | |
| LEADER TOOL CO | GM CONTRACT ID: TTB25362<br>START DATE: 7/1/1994 | 5716-00047016 | 630 N HURON AVE<br>PO BOX 66<br>HARBOR BEACH, MI 48441-1007 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105918 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105878 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105916 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105914 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105906 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105923 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105925 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105927 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105911 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105929 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105909 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105920 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105874 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105807 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105900 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105866 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105868 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105901 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105845 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105817 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105872 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105898 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105847 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105880 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105886 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105888 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105849 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105890 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105902 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105870 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105830 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105836 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105834 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105896 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105894 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105843 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105813 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105815 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105832 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105884 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105828 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105892 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105864 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105826 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105823 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105821 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105819 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105810 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105934 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105841 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105788 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105944 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105804 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105851 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105876 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105856 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105792 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105932 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105790 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105855 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105935 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105937 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105939 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105940 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105942 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105853 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105931 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105904 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105860 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105862 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105882 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105794 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083 START DATE: 1/9/2001 | 5716-00105796 | 80 HIGH ST MOUNT HOLLY, NJ 08060-1733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105839 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105946 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105786 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105967 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105960 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105954 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105958 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105948 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105784 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105956 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105952 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105962 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105950 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LEASE GROUP RESOURCES INC | GM CONTRACT ID: WFS00083<br>START DATE: 1/9/2001 | 5716-00105964 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| LECTRO COMMUNICATION INC | GM CONTRACT ID: GMS30228<br>START DATE: 9/25/2008 | 5716-00112598 | 4885 N STATE ROAD 9<br>ANDERSON, IN 46012-1035 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEGRIS INC | GM CONTRACT ID: TCB09012 | 5716-01099286 | 7205 E HAMPTON AVE<br>MESA, AZ 85209-3301 | |
| LEM USA INC | GM CONTRACT ID: TCS23908<br>START DATE: 10/14/2008 | 5716-00081789 | 6643 W MILL RD<br>PPS<br>MILWAUKEE, WI 53218-1238 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101584 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101585 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101586 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101587 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101588 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101589 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101590 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101591 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101592 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: TCB07444<br>START DATE: 11/28/2007 | 5716-00101593 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEONI ENGINEERING PRODUCTS & S | GM CONTRACT ID: FMS55912<br>START DATE: 9/23/2008 | 5716-00116643 | 2505 INDUSTRIAL ROW DR<br>TROY, MI 48084 | |
| LEXINGTON CONCRETE & SUPPLY IN | GM CONTRACT ID: FMS55635<br>START DATE: 7/30/2008 | 5716-00105321 | 230 S MILL ST<br>MANSFIELD, OH 44904 | |
| LIPE AUTOMATION CORP | GM CONTRACT ID: PFS19360<br>START DATE: 8/19/2008 | 5716-00103816 | 7650 EDGECOMB DR<br>LIVERPOOL, NY 13088-3546 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LOTEC INC | GM CONTRACT ID: PFB00266<br>START DATE: 5/1/1998 | 5716-00098099 | 2000 INDUSTRIAL PKWY<br>PO BOX 596<br>ELKHART, IN 46516-5411 | |
| LOTEC INC | GM CONTRACT ID: BCB78467<br>START DATE: 11/2/2006 | 5716-00098098 | 2000 INDUSTRIAL PKWY<br>PO BOX 596<br>ELKHART, IN 46516-5411 | |
| LOVEJOY TOOL COMPANY INC | GM CONTRACT ID: TCB08944 | 5716-01099218 | 133 MAIN ST<br>PO BOX 949<br>SPRINGFIELD, VT 05156-3509 | |
| LPCIMINELLI CONSTRUCTION CORP | GM CONTRACT ID: GMS27371<br>START DATE: 6/18/2008 | 5716-00110410 | 369 FRANKLIN ST FL 2<br>BUFFALO, NY 14202-1725 | |
| LUBRIQUIP INC | GM CONTRACT ID: TCB09097 | 5716-01099358 | 18901 CRANWOOD PKWY<br>CLEVELAND, OH 44128-4041 | |
| LUBRISOURCE INC | GM CONTRACT ID: PSB00845<br>START DATE: 8/10/2009 | 5716-00047215 | 605 CONGRESS PARK DR<br>PO BOX 750221<br>DAYTON, OH 45459-4007 | |
| LYNAIR INC | GM CONTRACT ID: PSB00847<br>START DATE: 11/25/2008 | 5716-00035536 | 3515 SCHEELE DR<br>PO BOX 720<br>JACKSON, MI 49202-1217 | |
| LYNAIR INC | GM CONTRACT ID: PSB00847<br>START DATE: 11/25/2008 | 5716-00035535 | 3515 SCHEELE DR<br>PO BOX 720<br>JACKSON, MI 49202-1217 | |
| LYNAIR INC | GM CONTRACT ID: PSB00847<br>START DATE: 11/25/2008 | 5716-00035534 | 3515 SCHEELE DR<br>PO BOX 720<br>JACKSON, MI 49202-1217 | |
| LYNAIR INC | GM CONTRACT ID: TCB09047 | 5716-01099318 | 3515 SCHEELE DR<br>PO BOX 720<br>JACKSON, MI 49202-1217 | |
| M R M INC | GM CONTRACT ID: TCB07025<br>START DATE: 3/20/2007 | 5716-00092365 | 22777 HESLIP DR<br>PO BOX 354<br>NOVI, MI 48375-4144 | |
| M R M INC | GM CONTRACT ID: TCB07025<br>START DATE: 3/20/2007 | 5716-00092364 | 22777 HESLIP DR<br>PO BOX 354<br>NOVI, MI 48375-4144 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| M R M INC | GM CONTRACT ID: CAB01911<br>START DATE: 2/27/2009 | 5716-00047321 | 22777 HESLIP DR<br>PO BOX 354<br>NOVI, MI 48375-4144 | |
| M R M INC | GM CONTRACT ID: TCB09005 | 5716-01099279 | 22777 HESLIP DR<br>PO BOX 354<br>NOVI, MI 48375-4144 | |
| MAC VALVES INC | GM CONTRACT ID: TCB08120<br>START DATE: 12/19/2007 | 5716-00042134 | 30569 BECK RD<br>PO BOX 111<br>WIXOM, MI 48393-2842 | |
| MAC VALVES INC | GM CONTRACT ID: TCB08120<br>START DATE: 12/19/2007 | 5716-00042132 | 30569 BECK RD<br>PO BOX 111<br>WIXOM, MI 48393-2842 | |
| MAC VALVES INC | GM CONTRACT ID: TCB08120<br>START DATE: 12/19/2007 | 5716-00042131 | 30569 BECK RD<br>PO BOX 111<br>WIXOM, MI 48393-2842 | |
| MAC VALVES INC | GM CONTRACT ID: TCB08120<br>START DATE: 12/19/2007 | 5716-00042133 | 30569 BECK RD<br>PO BOX 111<br>WIXOM, MI 48393-2842 | |
| MACHINEXL LLC | GM CONTRACT ID: PVS02465<br>START DATE: 7/30/2008 | 5716-00107329 | 2651 HINES VALLEY RD<br>LENOIR CITY, TN 37771-7757 | |
| MACQUARIE EQUIPMENT FINANCE LL | GM CONTRACT ID: GMS30091<br>START DATE: 9/22/2008 | 5716-00112604 | 2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | |
| MACQUARIE EQUIPMENT FINANCE LL | GM CONTRACT ID: GMS26423<br>START DATE: 5/22/2008 | 5716-00067816 | 2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | |
| MACQUARIE EQUIPMENT FINANCE LL | GM CONTRACT ID: GMS26724<br>START DATE: 6/3/2008 | 5716-00067817 | 2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | |
| MACQUARIE EQUIPMENT FINANCE LL | GM CONTRACT ID: GMS30091<br>START DATE: 9/22/2008 | 5716-00112603 | 2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | |
| MACQUARIE EQUIPMENT FINANCE LL | GM CONTRACT ID: GMS25062<br>START DATE: 4/15/2008 | 5716-00067815 | 2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | |
| MACQUARIE EQUIPMENT FINANCE LL | GM CONTRACT ID: GMS26524<br>START DATE: 5/28/2008 | 5716-00112602 | 2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MADISON CUTTING TOOLS INC | GM CONTRACT ID: TCB08959 | 5716-01099233 | PO BOX 6307<br>485 NARRAGANSETT PARK DR<br>PROVIDENCE, RI 02940-6307 | |
| MADISON-TROY OFFICE SUPPLY CO | GM CONTRACT ID: 01S57307<br>START DATE: 12/19/2008 | 5716-00036242 | 30100 JOHN R RD<br>MADISON HEIGHTS, MI 48071-2161 | |
| MADSEN & HOWELL INC | GM CONTRACT ID: LNB00908<br>START DATE: 8/31/2001 | 5716-00047019 | 500 MARKET ST STE 1<br>PO BOX 391<br>PERTH AMBOY, NJ 08861-4573 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TCS26744<br>START DATE: 3/31/2009 | 5716-00095917 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNI-POWER COMPANY (INC) | GM CONTRACT ID: PPS50879<br>START DATE: 10/9/2008 | 5716-00115859 | 5511 E LINCOLN WAY<br>P.O.BOX 122<br>WOOSTER, OH 44691-8607 | |
| MAHR FEDERAL INC | GM CONTRACT ID: BCS19971<br>START DATE: 1/27/2009 | 5716-00088088 | 1144 EDDY ST<br>PROVIDENCE, RI 02905-4511 | |
| MAHR FEDERAL INC | GM CONTRACT ID: TCB09179 | 5716-01099437 | 1144 EDDY ST<br>PROVIDENCE, RI 02905-4511 | |
| MANGOV, ADA | GM CONTRACT ID: TCS93356<br>START DATE: 7/11/2006 | 5716-00103062 | 57 STRATTON CRES<br>WHITBY , ON L1R 1 | |
| MANN & HUMMEL ADVANCED FILTRAT | GM CONTRACT ID: PLS05155<br>START DATE: 9/21/2006 | 5716-00107334 | 7070 INTERNATIONAL DR<br>LOUISVILLE, KY 40258-2864 | 1 |
| MANN & HUMMEL ADVANCED FILTRAT | GM CONTRACT ID: PLS04721<br>START DATE: 2/22/2006 | 5716-00068036 | 7070 INTERNATIONAL DR<br>LOUISVILLE, KY 40258-2864 | 1 |
| MANN & HUMMEL ADVANCED FILTRAT | GM CONTRACT ID: GMS25576<br>START DATE: 4/29/2008 | 5716-00081795 | 7070 INTERNATIONAL DR<br>LOUISVILLE, KY 40258-2864 | 1 |
| MANN & HUMMEL ADVANCED FILTRAT | GM CONTRACT ID: RMS30431<br>START DATE: 11/13/2008 | 5716-00038775 | 7070 INTERNATIONAL DR<br>LOUISVILLE, KY 40258-2864 | 1 |
| MANN FLUID POWER CO | GM CONTRACT ID: TCB07591<br>START DATE: 12/7/2007 | 5716-00042200 | PO BOX 98<br>2249 N CLEVELAND MASSILLION DR<br>BATH, OH 44210-0098 | |
| MANN FLUID POWER CO | GM CONTRACT ID: PPS51559<br>START DATE: 1/28/2009 | 5716-00082479 | PO BOX 98<br>2249 N CLEVELAND MASSILLION DR<br>BATH, OH 44210-0098 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MANN FLUID POWER CO | GM CONTRACT ID: TCB07591<br>START DATE: 12/7/2007 | 5716-00042201 | PO BOX 98<br>2249 N CLEVELAND MASSILLION DR<br>BATH, OH 44210-0098 | |
| MANN FLUID POWER CO | GM CONTRACT ID: BCB78512<br>START DATE: 11/6/2008 | 5716-00035948 | PO BOX 98<br>2249 N CLEVELAND MASSILLION DR<br>BATH, OH 44210-0098 | |
| MANN FLUID POWER CO | GM CONTRACT ID: TTB27370<br>START DATE: 12/28/2007 | 5716-00042202 | PO BOX 98<br>2249 N CLEVELAND MASSILLION DR<br>BATH, OH 44210-0098 | |
| MANN FLUID POWER CO | GM CONTRACT ID: TCB07591<br>START DATE: 12/7/2007 | 5716-00042199 | PO BOX 98<br>2249 N CLEVELAND MASSILLION DR<br>BATH, OH 44210-0098 | |
| MANN FLUID POWER CO | GM CONTRACT ID: TCB07591<br>START DATE: 12/7/2007 | 5716-00042198 | PO BOX 98<br>2249 N CLEVELAND MASSILLION DR<br>BATH, OH 44210-0098 | |
| MAPLE SYSTEMS INC | GM CONTRACT ID: GMS31085<br>START DATE: 10/28/2008 | 5716-00119742 | 808 134TH ST SW<br>EVERETT, WA 98204 | |
| MARION WATER CONDITIONING | GM CONTRACT ID: MRS34312<br>START DATE: 12/18/2008 | 5716-00083164 | 310 W 1ST ST<br>MARION, IN 46952-3853 | 1 |
| MARISON INDUSTRIES INC | GM CONTRACT ID: TCB09003 | 5716-01099277 | 1100 ALEXANDER CT<br>CARY, IL 60013-1892 | |
| MARTIN ENGINEERING MICHIGAN IN | GM CONTRACT ID: TCB07288<br>START DATE: 11/16/2007 | 5716-00047031 | 990 DEGURSE AVE<br>MARINE CITY, MI 48039-1589 | |
| MARTIN, DC & SON SCALES INC | GM CONTRACT ID: GMS30425<br>START DATE: 10/2/2008 | 5716-00038777 | 370 36TH ST SE<br>GRAND RAPIDS, MI 49548-2253 | |
| MARVEL ENGINEERING CO DEL | GM CONTRACT ID: TCB08105<br>START DATE: 12/18/2007 | 5716-00092493 | 2085 N HAWTHORNE AVE<br>MELROSE PARK, IL 60160-1105 | |
| MASTER LOCK COMPANY INC | GM CONTRACT ID: TCB08604<br>START DATE: 10/24/2008 | 5716-00047812 | 137 W FOREST HILL AVE<br>OAK CREEK, WI 53154-2901 | |
| MASTER TOOL CO | GM CONTRACT ID: TCB09044 | 5716-01099315 | 210 RIVER ST<br>GRAND RIVER, OH 44045 | |
| MBTECH AUTODIE LLC | GM CONTRACT ID: TCB08529<br>START DATE: 8/4/2008 | 5716-00105339 | 44 COLDBROOK ST NW<br>GRAND RAPIDS, MI 49503-1046 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MC BROOM ELECTRIC CO INC | GM CONTRACT ID: MRS33697<br>START DATE: 7/15/2008 | 5716-00104481 | 800 W 16TH ST<br>INDIANAPOLIS, IN 46202-2202 | |
| MC LEAN MIDWEST CORP | GM CONTRACT ID: TCB07386<br>START DATE: 11/21/2007 | 5716-00047034 | 11611 BUSINESS PARK BLVD N<br>CHAMPLIN, MN 55316-2784 | |
| MC LEAN MIDWEST CORP | GM CONTRACT ID: TCB09222 | 5716-01099477 | 11611 BUSINESS PARK BLVD N<br>CHAMPLIN, MN 55316-2784 | |
| MC MASTER-CARR SUPPLY COMPANY | GM CONTRACT ID: RMB02049<br>START DATE: 7/30/2007 | 5716-00047037 | 600 N COUNTY LINE RD<br>PO BOX 680<br>ELMHURST, IL 60126-2034 | |
| MC MASTER-CARR SUPPLY COMPANY | GM CONTRACT ID: PBB01260<br>START DATE: 10/17/2006 | 5716-00042292 | 600 N COUNTY LINE RD<br>PO BOX 680<br>ELMHURST, IL 60126-2034 | |
| MC MASTER-CARR SUPPLY COMPANY | GM CONTRACT ID: DRB01082<br>START DATE: 7/2/2004 | 5716-00105340 | 600 N COUNTY LINE RD<br>PO BOX 680<br>ELMHURST, IL 60126-2034 | |
| MC MASTER-CARR SUPPLY COMPANY | GM CONTRACT ID: INB46041<br>START DATE: 9/24/2003 | 5716-00098147 | 600 N COUNTY LINE RD<br>PO BOX 680<br>ELMHURST, IL 60126-2034 | |
| MC NALLY-NIMERGOOD CO (INC) | GM CONTRACT ID: GMS28431<br>START DATE: 7/29/2008 | 5716-00118678 | 5825 DIXIE HWY<br>SAGINAW, MI 48601-5961 | |
| MCGILL AIRCLEAN LLC | GM CONTRACT ID: WFS06386<br>START DATE: 1/10/2007 | 5716-00105693 | 1779 REFUGEE RD<br>COLUMBUS, OH 43207-2119 | |
| MCM MANAGEMENT CORP | GM CONTRACT ID: GMS09374<br>START DATE: 12/20/2006 | 5716-00116661 | 35980 WOODWARD AVE STE 210<br>BLOOMFIELD HILLS, MI 48304-0934 | |
| MECHANICAL INSULATION SUPPLY I | GM CONTRACT ID: GMB07341<br>START DATE: 6/20/2005 | 5716-00047648 | 25301 GLENDALE<br>REDFORD, MI 48239-2648 | |
| MECHANICAL INSULATION SUPPLY I | GM CONTRACT ID: GMS30613<br>START DATE: 10/9/2008 | 5716-00116196 | 25301 GLENDALE<br>REDFORD, MI 48239-2648 | |
| MEDIA RECOVERY INC | GM CONTRACT ID: 89S05222<br>START DATE: 1/21/2009 | 5716-00082240 | PO BOX 678310<br>510 CORPORATE DR<br>DALLAS, TX 75267-8310 | |
| MEDINA BLANKING INC | GM CONTRACT ID: PPB00901<br>START DATE: 2/19/2001 | 5716-00047038 | 5580 WEGMAN DR<br>VALLEY CITY, OH 44280-9321 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MENTOR GROUP INC | GM CONTRACT ID: GMB07134<br>START DATE: 7/1/2004 | 5716-00092584 | 2145 CROOKS RD STE 202<br>PO BOX 99117<br>TROY, MI 48084-5539 | |
| METRON PRECISION INC | GM CONTRACT ID: TCB09016 | 5716-01099290 | 29671 6 MILE RD<br>LIVONIA, MI 48152 | |
| MICHIGAN BRUSH MFG CO | GM CONTRACT ID: WHS12313<br>START DATE: 2/7/2007 | 5716-00069342 | 7411 CENTRAL ST<br>DETROIT, MI 48210-1036 | |
| MICHIGAN LUMBER COMPANY INC | GM CONTRACT ID: PSB00554<br>START DATE: 7/20/2001 | 5716-00042342 | 1919 CLIFFORD ST<br>PO BOX 766<br>FLINT, MI 48503-4033 | |
| MICHIGAN LUMBER COMPANY INC | GM CONTRACT ID: PSB00554<br>START DATE: 7/20/2001 | 5716-00042340 | 1919 CLIFFORD ST<br>PO BOX 766<br>FLINT, MI 48503-4033 | |
| MICHIGAN LUMBER COMPANY INC | GM CONTRACT ID: PSB00554<br>START DATE: 7/20/2001 | 5716-00042341 | 1919 CLIFFORD ST<br>PO BOX 766<br>FLINT, MI 48503-4033 | |
| MIDLAND FENCE COMPANY (INC) | GM CONTRACT ID: GMS29817<br>START DATE: 9/10/2008 | 5716-00110426 | 1649 N SAGINAW RD<br>MIDLAND, MI 48640 | |
| MIDWEST PAPER SPECIALTIES CO I | GM CONTRACT ID: TTB27065<br>START DATE: 1/14/2005 | 5716-00042351 | 322 RYDER RD<br>PO BOX 2769<br>TOLEDO, OH 43607-3104 | |
| MIDWEST PAVEMENT CONTRACTING I | GM CONTRACT ID: GMS27415<br>START DATE: 6/19/2008 | 5716-00113973 | 2530 E BUNO RD<br>MILFORD, MI 48381-3612 | |
| MIDWEST TECHNOLOGY VENTURES IN | GM CONTRACT ID: TCS23715<br>START DATE: 10/7/2008 | 5716-00035294 | PO BOX 78155<br>11301 E 300 S<br>INDIANAPOLIS, IN 46278-0155 | |
| MILES PRESS INC, THE | GM CONTRACT ID: MRS33913<br>START DATE: 8/25/2008 | 5716-00123161 | 4923 W 78TH ST<br>INDIANAPOLIS, IN 46268-4170 | |
| MILL SUPPLIES INC | GM CONTRACT ID: JAB00726<br>START DATE: 6/23/2004 | 5716-00047711 | 5105 INDUSTRIAL RD<br>PO BOX 11286<br>FORT WAYNE, IN 46825-5215 | |
| MINERALS TECHNOLOGIES INC | GM CONTRACT ID: TCS23997<br>START DATE: 10/17/2008 | 5716-00117889 | 260 COLUMBIA ST<br>ADAMS, MA 01220-1347 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MINORITY ALLIANCE | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 8MAC<br>START DATE: 4/1/2004 | 5716-01218784 | CROWLEY.K@MAC-LEASING.COM<br>6960 ORCHARD LAKE ROAD<br>WEST BLOOMFIELD, MI 48322 | |
| MINORITY ALLIANCE | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 4MAC<br>START DATE: 8/1/2003 | 5716-01218780 | CROWLEY.K@MAC-LEASING.COM<br>6960 ORCHARD LAKE ROAD<br>WEST BLOOMFIELD, MI 48322 | |
| MINORITY ALLIANCE | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 3MAC<br>START DATE: 8/1/2003 | 5716-01218781 | CROWLEY.K@MAC-LEASING.COM<br>6960 ORCHARD LAKE ROAD<br>WEST BLOOMFIELD, MI 48322 | |
| MINORITY ALLIANCE | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 6MAC<br>START DATE: 6/1/2003 | 5716-01218782 | CROWLEY.K@MAC-LEASING.COM<br>6960 ORCHARD LAKE ROAD<br>WEST BLOOMFIELD, MI 48322 | |
| MINORITY ALLIANCE | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1MAC<br>START DATE: 9/1/2003 | 5716-01218779 | CROWLEY.K@MAC-LEASING.COM<br>6960 ORCHARD LAKE ROAD<br>WEST BLOOMFIELD, MI 48322 | |
| MINORITY ALLIANCE | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5MAC<br>START DATE: 6/1/2003 | 5716-01218783 | CROWLEY.K@MAC-LEASING.COM<br>6960 ORCHARD LAKE ROAD<br>WEST BLOOMFIELD, MI 48322 | |
| MINORITY ALLIANCE CAPITAL LLC | GM CONTRACT ID: WFS03432<br>START DATE: 9/19/2003 | 5716-00092608 | 6960 ORCHARD LAKE RD STE 306<br>WEST BLOOMFIELD, MI 48322-4527 | |
| MISHAWAKA LEASING COMPANY, INC | MOBILE EQUIPMENT LEASE | 5716-01218318 | MISHAWAKA LEASING COMPANY, INC<br>7901 SOUTH PARK PLAZA<br>SUITE 204<br>LITTLETON, CO 80120 | |
| MISHAWAKA LEASING COMPANY, INC | MOBILE EQUIPMENT LEASE | 5716-01218323 | MISHAWAKA LEASING COMPANY, INC<br>7901 SOUTHPARK PLZ STE 204<br>LITTLETON, CO 80120 | |
| MISHAWAKA LEASING COMPANY, INC | MOBILE EQUIPMENT LEASE | 5716-01218324 | MISHAWAKA LEASING COMPANY, INC<br>7901 SOUTHPARK PLZ STE 204<br>LITTLETON, CO 80120 | |
| MISHAWAKA LEASING COMPANY, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 914FAC<br>START DATE: 9/1/1998 | 5716-01218881 | DENISEJ@MISHAWAKALEASING.COM<br>7901 SOUTHPARK PLZ STE 204<br>LITTLETON, CO 80120 | |
| MISTER ROLLER INC | GM CONTRACT ID: LAB01524<br>START DATE: 1/25/2005 | 5716-00092612 | 525 RUE HODGE<br>SAINT-LAURENT , QC H4N 2 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MISTER ROLLER INC | GM CONTRACT ID: LAB01524<br>START DATE: 1/25/2005 | 5716-00092611 | 525 RUE HODGE<br>SAINT-LAURENT , QC H4N 2 | |
| MISTER ROLLER INC | GM CONTRACT ID: LAB01524<br>START DATE: 1/25/2005 | 5716-00092610 | 525 RUE HODGE<br>SAINT-LAURENT , QC H4N 2 | |
| MMH HOLDINGS INC | GM CONTRACT ID: GMS28277<br>START DATE: 7/23/2008 | 5716-00108333 | 315 W FOREST HILL AVE<br>OAK CREEK, WI 53154-2905 | |
| MOBILE MINI INC | GM CONTRACT ID: 01S56854<br>START DATE: 9/22/2008 | 5716-00109647 | 225 LINCOLN HWY STE 180<br>FAIRLESS HILLS, PA 19030 | |
| MORRIS, SG CO | GM CONTRACT ID: FMB40569<br>START DATE: 1/23/2008 | 5716-00114895 | 699 MINER RD<br>HIGHLAND HEIGHTS, OH 44143-2115 | |
| MOUNTZ, INC | GM CONTRACT ID: TCB08270<br>START DATE: 1/24/2008 | 5716-00047050 | 1080 N 11TH ST<br>SAN JOSE, CA 95112-2927 | |
| MSC INDUSTRIAL DIRECT CO INC | GM CONTRACT ID: TCS24594<br>START DATE: 11/14/2007 | 5716-00036919 | 75 MAXESS RD<br>MELVILLE, NY 11747-3151 | |
| MSC INDUSTRIAL DIRECT CO INC | GM CONTRACT ID: PVS02464<br>START DATE: 7/29/2008 | 5716-00104487 | 75 MAXESS RD<br>MELVILLE, NY 11747-3151 | |
| MT CLEMENS CRANE & SERVICE CO | GM CONTRACT ID: WFS06962<br>START DATE: 8/12/2008 | 5716-00108731 | 42827 IRWIN DR<br>SELFRIDGE ANGB, MI 48045-1342 | |
| MYERS, SD INC | GM CONTRACT ID: GMS13924<br>START DATE: 5/22/2007 | 5716-00039182 | 180 SOUTH AVE<br>TALLMADGE, OH 44278-2813 | |
| NA WATER SYSTEMS LLC | GM CONTRACT ID: WFS06917<br>START DATE: 6/24/2008 | 5716-00070824 | 250 AIRSIDE DR<br>AIRSIDE BUSINESS PARK<br>MOON TOWNSHIP, PA 15108-2793 | 1 |
| NAIRDA LTD | GM CONTRACT ID: TTB26778<br>START DATE: 9/2/2003 | 5716-00042507 | 1 ST JOHNS WOOD REDNAL<br>BIRMINGHAM,   B45 8 | |
| NAIRDA LTD | GM CONTRACT ID: TTB26778<br>START DATE: 9/2/2003 | 5716-00042508 | 1 ST JOHNS WOOD REDNAL<br>BIRMINGHAM,   B45 8 | |
| NAMCO CONTROLS CORP | GM CONTRACT ID: TCB08140<br>START DATE: 12/19/2007 | 5716-00092676 | 2013 W MEETING ST<br>LANCASTER, SC 29720-8842 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: TCS12779<br>START DATE: 11/5/2007 | 5716-00096177 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: TCS12780<br>START DATE: 11/5/2007 | 5716-00096178 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NATCO FASTENERS INC | GM CONTRACT ID: WZB10399<br>START DATE: 2/1/1991 | 5716-00047656 | 11688 FAIRGROVE INDUSTRIAL BLVD<br>HAZELWOOD, MO 63043-3425 | |
| NATIONAL ELECTRICAL CARBON PRO | GM CONTRACT ID: TCB07078<br>START DATE: 6/13/2007 | 5716-00047478 | 251 FORRESTER DR<br>PO BOX 1056<br>GREENVILLE, SC 29607-5328 | |
| NCC ELECTRONICS | GM CONTRACT ID: TCB08667<br>START DATE: 11/18/2008 | 5716-00047053 | 6471 COMMERCE DR<br>WESTLAND, MI 48185-9127 | |
| NEFF POWER INC | GM CONTRACT ID: WZB40808<br>START DATE: 10/9/2003 | 5716-00092686 | 6510 PAGE AVE<br>SAINT LOUIS, MO 63133-1606 | |
| NEW YORK TWIST DRILL INC | GM CONTRACT ID: LNB00852<br>START DATE: 9/13/1998 | 5716-00047818 | 30 MONTAWK BLVD<br>OAKDALE, NY 11769 | |
| NEW-MATIC INDUSTRIES INC | GM CONTRACT ID: TCB07214<br>START DATE: 11/15/2007 | 5716-00047054 | 31256 FRASER DR<br>FRASER, MI 48026-2571 | |
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: GMS30179<br>START DATE: 9/23/2008 | 5716-00116701 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: TCB06846<br>START DATE: 9/6/2006 | 5716-00108739 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: TCB06846<br>START DATE: 9/6/2006 | 5716-00108741 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: TCB06846<br>START DATE: 9/6/2006 | 5716-00108742 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: TCB06846<br>START DATE: 9/6/2006 | 5716-00108743 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: TCB06846<br>START DATE: 9/6/2006 | 5716-00108744 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: TCB06846<br>START DATE: 9/6/2006 | 5716-00108745 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: TCB09106 | 5716-01099367 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NORBAC III INTERNATIONAL CO | GM CONTRACT ID: TCB06846<br>START DATE: 9/6/2006 | 5716-00108740 | 4175 FREIDRICH LN STE 100<br>AUSTIN, TX 78744-1013 | |
| NORTH AMERICAN PRODUCTS CORP | GM CONTRACT ID: PSB00737<br>START DATE: 6/16/2005 | 5716-00042561 | 1180 WERNSING RD<br>PO BOX 647<br>JASPER, IN 47546-8171 | |
| NORTH AMERICAN PRODUCTS CORP | GM CONTRACT ID: PBB00983<br>START DATE: 5/11/2001 | 5716-00109221 | 1180 WERNSING RD<br>PO BOX 647<br>JASPER, IN 47546-8171 | |
| NORTH POINT BOILER & COMBUSTIO | GM CONTRACT ID: GMS33144<br>START DATE: 3/9/2009 | 5716-00089510 | 206 E 12TH AVE<br>PO BOX 12520<br>KANSAS CITY, MO 64116-4148 | |
| NORTHEAST FILTER & EQUIP INC | GM CONTRACT ID: TCB06829<br>START DATE: 8/28/2006 | 5716-00047749 | 135 PARKER CT<br>PO BOX 1070<br>CHARDON, OH 44024-1112 | |
| NORTHERN INDUSTRIAL SERVICES I | GM CONTRACT ID: GMS31163<br>START DATE: 10/31/2008 | 5716-00120948 | 1206 COLUMBUS AVE<br>BAY CITY, MI 48708-6646 | |
| NORTHERN MICHIGAN MOVING & STO | GM CONTRACT ID: TCS08449<br>START DATE: 7/25/2007 | 5716-00089883 | 4662 JOSLYN RD<br>LAKE ORION, MI 48359-2230 | |
| NORTHLAND EQUIPMENT CO | GM CONTRACT ID: TCB09235 | 5716-01099490 | 95 NEWFIELD AVE STE C<br>EDISON, NJ 08837-3824 | |
| NOVA PACKAGING GROUP | GM CONTRACT ID: MRS34279<br>START DATE: 11/27/2008 | 5716-00036281 | 2409 W 2ND ST<br>PO BOX 338<br>MARION, IN 46952-3248 | |
| NUAIR FLUID POWER INC | GM CONTRACT ID: TCB07604<br>START DATE: 12/7/2007 | 5716-00042585 | 4372 PINEVIEW DR<br>PO BOX 157<br>COMMERCE TOWNSHIP, MI 48390-4128 | |
| OERLIKON LEYBOLD VACUUM USA IN | GM CONTRACT ID: WAB11745<br>START DATE: 12/10/2008 | 5716-00047060 | 5700 MELLON RD<br>EXPORT, PA 15632-8900 | |
| OERLIKON LEYBOLD VACUUM USA IN | GM CONTRACT ID: TCB09203 | 5716-01099459 | 5700 MELLON RD<br>EXPORT, PA 15632-8900 | |
| OHIO TRANSMISSION & PUMP CO OF | GM CONTRACT ID: TCB07024<br>START DATE: 3/20/2007 | 5716-00092732 | 6500 DAVIS INDUSTRIAL PKWY<br>CLEVELAND, OH 44139-3550 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO TRANSMISSION & PUMP CO OF | GM CONTRACT ID: TCB07024<br>START DATE: 3/20/2007 | 5716-00092733 | 6500 DAVIS INDUSTRIAL PKWY<br>CLEVELAND, OH 44139-3550 | |
| OHIO TRANSMISSION & PUMP CO OF | GM CONTRACT ID: RMB02106<br>START DATE: 1/6/2009 | 5716-00047061 | 6500 DAVIS INDUSTRIAL PKWY<br>CLEVELAND, OH 44139-3550 | |
| OHIO TRANSMISSION & PUMP CO OF | GM CONTRACT ID: TCB07024<br>START DATE: 3/20/2007 | 5716-00092731 | 6500 DAVIS INDUSTRIAL PKWY<br>CLEVELAND, OH 44139-3550 | |
| OHIO TRANSMISSION & PUMP CO OF | GM CONTRACT ID: TCB09197 | 5716-01099453 | 6500 DAVIS INDUSTRIAL PKWY<br>CLEVELAND, OH 44139-3550 | |
| OHIO TRANSMISSION & PUMP CO OF | GM CONTRACT ID: WZB40954 | 5716-01100163 | 6500 DAVIS INDUSTRIAL PKWY<br>CLEVELAND, OH 44139-3550 | |
| OHM SERVICE | GM CONTRACT ID: GMS30115<br>START DATE: 9/22/2008 | 5716-00119242 | 903 S LATSON RD 110<br>HOWELL, MI 48843 | |
| OHM SERVICE | GM CONTRACT ID: GMS30665<br>START DATE: 10/10/2008 | 5716-00119109 | 903 S LATSON RD 110<br>HOWELL, MI 48843 | |
| OILGEAR CO, THE | GM CONTRACT ID: SPB00037<br>START DATE: 4/9/2008 | 5716-00095116 | 2300 S 51ST ST<br>PO BOX 343924<br>MILWAUKEE, WI 53219-2340 | |
| OILGEAR CO, THE | GM CONTRACT ID: SPB00042 | 5716-01098813 | 2300 S 51ST ST<br>PO BOX 343924<br>MILWAUKEE, WI 53219-2340 | |
| OLYMPUS NDT CORP | GM CONTRACT ID: MRS33914<br>START DATE: 8/25/2008 | 5716-00108351 | 48 WOERD AVE<br>PO BOX 822196<br>PHILADELPHIA, PA 19182-0001 | |
| OMNI CONTROLS INC | GM CONTRACT ID: TCB06031<br>START DATE: 1/1/2004 | 5716-00108754 | 23192 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2722 | |
| OMNI CONTROLS INC | GM CONTRACT ID: TCB06031<br>START DATE: 1/1/2004 | 5716-00108753 | 23192 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2722 | |
| OMNI CONTROLS INC | GM CONTRACT ID: TCB06031<br>START DATE: 1/1/2004 | 5716-00108755 | 23192 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2722 | |
| OMRON SCIENTIFIC TECHNOLOGIES | GM CONTRACT ID: TCB08145<br>START DATE: 12/19/2007 | 5716-00047484 | 6550 DUMBARTON CIR<br>FREMONT, CA 94555-3605 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OMRON SCIENTIFIC TECHNOLOGIES | GM CONTRACT ID: TCB08672<br>START DATE: 11/17/2008 | 5716-00047063 | 6550 DUMBARTON CIR<br>FREMONT, CA 94555-3605 | |
| OPTIMA USA INC | GM CONTRACT ID: TCB09109 | 5716-01099370 | PO BOX 615<br>3680 N 126TH ST<br>ELM GROVE, WI 53122-0615 | |
| ORT TOOL & DIE CORP | GM CONTRACT ID: TTB27288<br>START DATE: 5/11/2006 | 5716-00097705 | PO BOX 5008<br>6555 S DIXIE HWY<br>TOLEDO, OH 43611-0008 | |
| OUDENSHA AMERICA INC | GM CONTRACT ID: TCS20727<br>START DATE: 6/19/2008 | 5716-00036286 | 1894 S ELMHURST RD<br>MOUNT PROSPECT, IL 60056-5711 | |
| PAC PROJECT ADVISORS INTERNATI | GM CONTRACT ID: GMS20123<br>START DATE: 12/3/2007 | 5716-00118504 | 1957 CROOKS RD<br>TROY, MI 48084-5504 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044850 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044852 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044814 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044860 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044845 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044858 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044854 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044933 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044848 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044843 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044841 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044839 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044856 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044906 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044937 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044812 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044923 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044921 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044918 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044916 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044895 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044912 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044910 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044755 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044757 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044758 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044759 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044914 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044908 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044902 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044808 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044807 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044805 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044803 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044801 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044799 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044797 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044796 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044794 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044926 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044935 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044764 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044954 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044879 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044877 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044875 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044874 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044770 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044768 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044766 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044765 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044965 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044963 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044961 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044924 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044958 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044904 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044953 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044932 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044930 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044928 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044952 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044950 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044948 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044946 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044943 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044941 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044939 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044881 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044959 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044885 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044969 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044781 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044779 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044777 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044775 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044772 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044771 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044894 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044785 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044887 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044787 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044883 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044967 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967 START DATE: 2/22/2002 | 5716-00044900 | 15 ENTERPRISE STE 400 ALISO VIEJO, CA 92656-2655 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044898 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044897 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044975 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044973 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044971 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044889 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044832 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: GMS29990<br>START DATE: 9/17/2008 | 5716-00115610 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044872 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044870 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044868 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044866 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044864 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044862 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044837 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044782 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044833 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044820 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044830 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044828 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044826 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044892 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044822 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044818 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044816 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044792 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044835 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL INC | GM CONTRACT ID: WFS00967<br>START DATE: 2/22/2002 | 5716-00044824 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 87PRC<br>START DATE: 10/1/2003 | 5716-01218811 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 167PRC<br>START DATE: 12/1/2004 | 5716-01218126 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 160PRC<br>START DATE: 8/1/2004 | 5716-01218125 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 159PRC<br>START DATE: 8/1/2004 | 5716-01218124 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 31PRC<br>START DATE: 11/1/2002 | 5716-01218530 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 42PRC<br>START DATE: 11/1/2002 | 5716-01218127 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 84APRC<br>START DATE: 2/1/2004 | 5716-01218139 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 131PRC<br>START DATE: 3/1/2004 | 5716-01218122 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 157PRC<br>START DATE: 6/1/2004 | 5716-01218121 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE | 5716-01218542 | PACIFIC RIM CAPITAL, INC<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656- | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 36PRC<br>START DATE: 10/1/2002 | 5716-01218804 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 121PRC<br>START DATE: 1/1/2004 | 5716-01218129 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE | 5716-01218541 | PACIFIC RIM CAPITAL, INC<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 68PRC<br>START DATE: 6/1/2003 | 5716-01218131 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 100PRC<br>START DATE: 11/1/2003 | 5716-01218132 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE | 5716-01218130 | PACIFIC RIM CAPITAL, INC<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 50PRC<br>START DATE: 1/1/2003 | 5716-01218128 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 203PRC<br>START DATE: 8/1/2005 | 5716-01218805 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 200PRC<br>START DATE: 8/1/2005 | 5716-01218651 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 73PRC<br>START DATE: 9/1/2003 | 5716-01218531 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE | 5716-01218576 | PACIFIC RIM CAPITAL, INC<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 93PRC<br>START DATE: 12/1/2003 | 5716-01218523 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 34PRC<br>START DATE: 11/1/2002 | 5716-01218524 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 178PRC<br>START DATE: 3/1/2005 | 5716-01218141 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 146PRC<br>START DATE: 7/1/2004 | 5716-01218615 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 132PRC<br>START DATE: 7/1/2004 | 5716-01218616 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 123PRC<br>START DATE: 1/1/2004 | 5716-01218617 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 155PRC<br>START DATE: 7/1/2004 | 5716-01218618 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2PRC<br>START DATE: 2/1/2002 | 5716-01218642 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 207PRC<br>START DATE: 9/1/2005 | 5716-01218806 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 84PRC<br>START DATE: 2/1/2004 | 5716-01218138 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 78PRC<br>START DATE: 8/1/2003 | 5716-01218140 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 106PRC<br>START DATE: 2/1/2004 | 5716-01218142 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 112PRC<br>START DATE: 6/1/2004 | 5716-01218143 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 182PRC<br>START DATE: 5/1/2005 | 5716-01218144 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 177PRC<br>START DATE: 3/1/2005 | 5716-01218807 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 91PRC<br>START DATE: 12/1/2003 | 5716-01218614 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 174PRC<br>START DATE: 4/1/2005 | 5716-01218539 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 186PRC<br>START DATE: 3/1/2005 | 5716-01218540 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 140PRC<br>START DATE: 9/1/2004 | 5716-01218543 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 29PRC<br>START DATE: 9/1/2002 | 5716-01218544 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 180PRC<br>START DATE: 4/1/2005 | 5716-01218808 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 188PRC<br>START DATE: 6/1/2005 | 5716-01218809 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 129PRC<br>START DATE: 2/1/2004 | 5716-01218810 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 12PRC<br>START DATE: 5/1/2002 | 5716-01218643 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1PRC<br>START DATE: 2/1/2002 | 5716-01218836 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 165PRC<br>START DATE: 11/1/2004 | 5716-01218216 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 142PRC<br>START DATE: 4/1/2004 | 5716-01218620 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 185PRC<br>START DATE: 5/1/2005 | 5716-01218619 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 133PRC<br>START DATE: 3/1/2004 | 5716-01218894 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 72PRC<br>START DATE: 8/1/2003 | 5716-01218123 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 179PRC<br>START DATE: 4/1/2005 | 5716-01218217 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 149PRC<br>START DATE: 6/1/2004 | 5716-01218641 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 47PRC<br>START DATE: 1/1/2003 | 5716-01218835 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 145PRC<br>START DATE: 5/1/2004 | 5716-01218213 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 15PRC<br>START DATE: 6/1/2002 | 5716-01218837 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5PRC<br>START DATE: 6/1/2002 | 5716-01218838 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 130PRC<br>START DATE: 3/1/2004 | 5716-01218839 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 75PRC<br>START DATE: 11/1/2003 | 5716-01218840 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 176PRC<br>START DATE: 2/1/2005 | 5716-01218841 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 90PRC<br>START DATE: 11/1/2003 | 5716-01218829 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 89PRC<br>START DATE: 11/1/2003 | 5716-01218218 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 21PRC<br>START DATE: 6/1/2002 | 5716-01218831 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 166PRC<br>START DATE: 11/1/2004 | 5716-01218677 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 125PRC<br>START DATE: 4/1/2004 | 5716-01218678 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 22PRC<br>START DATE: 10/1/2002 | 5716-01218679 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 8PRC<br>START DATE: 8/1/2002 | 5716-01218680 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 141PRC<br>START DATE: 6/1/2004 | 5716-01218681 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 46PRC<br>START DATE: 12/1/2002 | 5716-01218905 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 156PRC<br>START DATE: 10/1/2004 | 5716-01218215 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 127PRC<br>START DATE: 2/1/2004 | 5716-01218119 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 41PRC<br>START DATE: 12/1/2002 | 5716-01218214 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 14PRC<br>START DATE: 5/1/2002 | 5716-01218622 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 181PRC<br>START DATE: 4/1/2005 | 5716-01218653 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 109PRC<br>START DATE: 5/1/2004 | 5716-01218209 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 170PRC<br>START DATE: 11/1/2004 | 5716-01218210 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 171PRC<br>START DATE: 11/1/2004 | 5716-01218211 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 115PRC<br>START DATE: 7/1/2004 | 5716-01218212 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 154PRC<br>START DATE: 5/1/2004 | 5716-01218136 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 168PRC<br>START DATE: 1/1/2005 | 5716-01218904 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 108PRC<br>START DATE: 4/1/2004 | 5716-01218538 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 59PRC<br>START DATE: 3/1/2003 | 5716-01218830 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 202PRC<br>START DATE: 8/1/2005 | 5716-01218545 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 76PRC<br>START DATE: 10/1/2003 | 5716-01218895 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 212PRC<br>START DATE: 10/1/2005 | 5716-01218221 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 134PRC<br>START DATE: 4/1/2004 | 5716-01218220 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 150PRC<br>START DATE: 8/1/2004 | 5716-01218623 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 88PRC<br>START DATE: 10/1/2003 | 5716-01218196 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 206PRC<br>START DATE: 9/1/2005 | 5716-01218896 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 110PRC<br>START DATE: 6/1/2004 | 5716-01218197 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 51PRC<br>START DATE: 2/1/2003 | 5716-01218537 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 143PRC<br>START DATE: 4/1/2004 | 5716-01218536 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 3PRC<br>START DATE: 3/1/2002 | 5716-01218902 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 107PRC<br>START DATE: 3/1/2004 | 5716-01218901 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 211PRC<br>START DATE: 10/1/2005 | 5716-01218900 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 190PRC<br>START DATE: 6/1/2005 | 5716-01218899 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 199PRC<br>START DATE: 7/1/2005 | 5716-01218898 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 83PRC<br>START DATE: 10/1/2003 | 5716-01218219 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 30PRC<br>START DATE: 3/1/2003 | 5716-01218785 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 9PRC<br>START DATE: 3/1/2002 | 5716-01218903 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 184PRC<br>START DATE: 5/1/2005 | 5716-01218135 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 103PRC | 5716-01218134 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 28PRC<br>START DATE: 9/1/2002 | 5716-01218790 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 147PRC<br>START DATE: 5/1/2004 | 5716-01218133 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 44PRC<br>START DATE: 3/1/2003 | 5716-01218525 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 183PRC<br>START DATE: 7/1/2003 | 5716-01218546 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 205PRC<br>START DATE: 8/1/2005 | 5716-01218612 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 118PRC<br>START DATE: 12/1/2003 | 5716-01218137 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 137PRC<br>START DATE: 4/1/2004 | 5716-01218786 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 58PRC<br>START DATE: 3/1/2003 | 5716-01218787 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 63PRC<br>START DATE: 6/1/2003 | 5716-01218788 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 122PRC<br>START DATE: 3/1/2004 | 5716-01218789 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 71PRC<br>START DATE: 9/1/2003 | 5716-01218547 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 39PRC<br>START DATE: 11/1/2002 | 5716-01218526 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 113PRC<br>START DATE: 6/1/2004 | 5716-01218198 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 57PRC<br>START DATE: 2/1/2003 | 5716-01218613 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 77PRC<br>START DATE: 8/1/2003 | 5716-01218650 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 144PRC<br>START DATE: 4/1/2004 | 5716-01218657 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 128PRC<br>START DATE: 2/1/2004 | 5716-01218656 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 54PRC<br>START DATE: 2/1/2003 | 5716-01218655 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 102PRC<br>START DATE: 11/1/2003 | 5716-01218654 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 16PRC<br>START DATE: 5/1/2002 | 5716-01218893 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 97PRC<br>START DATE: 7/1/2004 | 5716-01218644 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 201PRC<br>START DATE: 8/1/2005 | 5716-01218897 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 26PRC<br>START DATE: 7/1/2002 | 5716-01218815 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: SPO161PRC<br>START DATE: 3/1/2004 | 5716-01218621 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 208PRC<br>START DATE: 9/1/2005 | 5716-01218649 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 187PRC<br>START DATE: 5/1/2005 | 5716-01218640 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 189PRC<br>START DATE: 6/1/2005 | 5716-01218647 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 53PRC<br>START DATE: 1/1/2003 | 5716-01218646 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 114PRC<br>START DATE: 5/1/2004 | 5716-01218645 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 204PRC<br>START DATE: 8/1/2005 | 5716-01218652 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 120PRC<br>START DATE: 1/1/2004 | 5716-01218120 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 49PRC<br>START DATE: 1/1/2003 | 5716-01218832 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 69PRC<br>START DATE: 4/1/2003 | 5716-01218833 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 148PRC<br>START DATE: 6/1/2004 | 5716-01218548 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 104PRC<br>START DATE: 12/1/2003 | 5716-01218535 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 62PRC<br>START DATE: 9/1/2003 | 5716-01218534 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 61PRC<br>START DATE: 6/1/2003 | 5716-01218533 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 163PRC<br>START DATE: 9/1/2004 | 5716-01218658 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 164PRC<br>START DATE: 10/1/2004 | 5716-01218659 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 40PRC<br>START DATE: 11/1/2002 | 5716-01218834 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 135PRC<br>START DATE: 3/1/2004 | 5716-01218812 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 11PRC<br>START DATE: 4/1/2002 | 5716-01218813 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 105PRC<br>START DATE: 1/1/2004 | 5716-01218814 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 24PRC<br>START DATE: 7/1/2002 | 5716-01218207 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 17PRC<br>START DATE: 7/1/2002 | 5716-01218208 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 116PRC<br>START DATE: 7/1/2004 | 5716-01218648 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 158PRC<br>START DATE: 7/1/2004 | 5716-01218532 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 18PRC<br>START DATE: 7/1/2002 | 5716-01218206 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 82PRC<br>START DATE: 2/1/2003 | 5716-01218624 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 136PRC<br>START DATE: 3/1/2004 | 5716-01218199 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 60PRC<br>START DATE: 4/1/2003 | 5716-01218200 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 119PRC<br>START DATE: 1/1/2004 | 5716-01218201 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 98PRC<br>START DATE: 1/1/2004 | 5716-01218202 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 95PRC<br>START DATE: 7/1/2004 | 5716-01218662 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 126PRC<br>START DATE: 5/1/2004 | 5716-01218205 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 52PRC<br>START DATE: 4/1/2003 | 5716-01218204 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 151PRC<br>START DATE: 5/1/2004 | 5716-01218663 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 101PRC<br>START DATE: 11/1/2003 | 5716-01218639 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 20PRC<br>START DATE: 5/1/2002 | 5716-01218527 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 43PRC<br>START DATE: 11/1/2002 | 5716-01218528 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 86PRC<br>START DATE: 10/1/2003 | 5716-01218529 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 45PRC<br>START DATE: 12/1/2002 | 5716-01218638 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 25PRC<br>START DATE: 9/1/2002 | 5716-01218203 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 169PRC<br>START DATE: 8/1/2004 | 5716-01218660 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 175PRC<br>START DATE: 2/1/2005 | 5716-01218661 | MMILLS@PACRIMCAP.COM<br>15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656 | |
| PACKING MATERIAL CO INC | GM CONTRACT ID: TCB07339<br>START DATE: 11/16/2007 | 5716-00047064 | 27280 HAGGERTY RD STE C16<br>FARMINGTON HILLS, MI 48331-5711 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PAMARK INC | GM CONTRACT ID: TCB08954 | 5716-01099228 | 1730 OLSON ST NE STE B<br>GRAND RAPIDS, MI 49503-2034 | |
| PAN AMERICAN ENVIRONMENTAL | GM CONTRACT ID: GMS29945<br>START DATE: 9/15/2008 | 5716-00104358 | 950 N RAND RD STE 120<br>WAUCONDA, IL 60084-1197 | |
| PANASONIC EV ENERGY CO LTD | GM CONTRACT ID: TCS26014<br>START DATE: 2/16/2009 | 5716-00085642 | 20 OKASAKI<br>KOSAI SHIZUOKA JP 431 0422 JAPAN | 1 |
| PANDA PRECISION INC | GM CONTRACT ID: TCB05895<br>START DATE: 5/15/2003 | 5716-00047822 | 6909 E 11 MILE RD<br>WARREN, MI 48092-3907 | |
| PARKSON CORP | GM CONTRACT ID: GMS31595<br>START DATE: 12/1/2008 | 5716-00112305 | PO BOX 408399<br>2727 NW 62 ST<br>FORT LAUDERDALE, FL 33340-8399 | |
| PARKWAY PRODUCTS INC | GM CONTRACT ID: TCB07215<br>START DATE: 11/15/2007 | 5716-00047068 | 51 CAVALIER BLVD STE 200<br>FLORENCE, KY 41042-3967 | |
| PAYSON CASTERS INC | GM CONTRACT ID: TCB07901<br>START DATE: 12/13/2007 | 5716-00047069 | 2323 N DELANY RD<br>GURNEE, IL 60031-1212 | |
| PCB PIEZOTRONICS INC | GM CONTRACT ID: TCB08943 | 5716-01099217 | 3425 WALDEN AVE<br>DEPEW, NY 14043-2417 | |
| PENINSULAR INC | GM CONTRACT ID: ORS94744<br>START DATE: 12/28/2008 | 5716-00081815 | 27650 GROESBECK HWY<br>ROSEVILLE, MI 48066-2759 | |
| PENINSULAR INC | GM CONTRACT ID: PPS51167<br>START DATE: 11/16/2008 | 5716-00122514 | 27650 GROESBECK HWY<br>ROSEVILLE, MI 48066-2759 | |
| PENINSULAR INC | GM CONTRACT ID: TCB07865<br>START DATE: 12/13/2007 | 5716-00042720 | 27650 GROESBECK HWY<br>ROSEVILLE, MI 48066-2759 | |
| PENINSULAR INC | GM CONTRACT ID: TCB07865<br>START DATE: 12/13/2007 | 5716-00042719 | 27650 GROESBECK HWY<br>ROSEVILLE, MI 48066-2759 | |
| PENINSULAR INC | GM CONTRACT ID: TCB07865<br>START DATE: 12/13/2007 | 5716-00042718 | 27650 GROESBECK HWY<br>ROSEVILLE, MI 48066-2759 | |
| PENINSULAR INC | GM CONTRACT ID: TCB06882<br>START DATE: 10/25/2006 | 5716-00042716 | 27650 GROESBECK HWY<br>ROSEVILLE, MI 48066-2759 | |
| PENINSULAR INC | GM CONTRACT ID: TCB07865<br>START DATE: 12/13/2007 | 5716-00042717 | 27650 GROESBECK HWY<br>ROSEVILLE, MI 48066-2759 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PETERSON SYSTEMS INTERNATIONAL | GM CONTRACT ID: TCB08666<br>START DATE: 11/17/2008 | 5716-00047070 | 2350 CENTRAL AVE<br>PO BOX 1557<br>DUARTE, CA 91010-2919 | |
| PETERSON TOOL COMPANY INC | GM CONTRACT ID: HWB23721<br>START DATE: 9/27/2006 | 5716-00047752 | 739 FESSLERS LN<br>PO BOX 100830<br>NASHVILLE, TN 37210-4315 | |
| PF MARKEY INC | GM CONTRACT ID: RMB02069<br>START DATE: 12/19/2007 | 5716-00047071 | 2880 UNIVERSAL DR<br>PO BOX 5769<br>SAGINAW, MI 48603-2411 | |
| PHENOMENEX INC | GM CONTRACT ID: TCB08709<br>START DATE: 12/8/2008 | 5716-00042765 | 2320 W 205TH ST<br>TORRANCE, CA 90501-1436 | |
| POLL, H ELECTRIC CO, THE | GM CONTRACT ID: RMB01983<br>START DATE: 2/27/2006 | 5716-00047494 | 8 N SAINT CLAIR ST<br>PO BOX 557<br>TOLEDO, OH 43604-1028 | |
| POLLOCK RESEARCH & DESIGN INC | GM CONTRACT ID: GMS30291<br>START DATE: 9/26/2008 | 5716-00107353 | 1146 SALEM PKWY<br>SALEM, OH 44460-1063 | |
| POLLOCK RESEARCH & DESIGN INC | GM CONTRACT ID: GMS29240<br>START DATE: 8/21/2008 | 5716-00109822 | 1146 SALEM PKWY<br>SALEM, OH 44460-1063 | |
| PONTIAC ELECTRIC MOTOR WORKS | GM CONTRACT ID: GMS27684<br>START DATE: 6/25/2008 | 5716-00103769 | 224 W SHEFFIELD AVE<br>PONTIAC, MI 48340-1854 | |
| POOLEY INC | GM CONTRACT ID: TCB08285<br>START DATE: 2/14/2008 | 5716-00087500 | 207 W HURON ST<br>BUFFALO, NY 14201-2355 | |
| POWER LUBE INJECTION INC | GM CONTRACT ID: TCB08847<br>START DATE: 3/24/2009 | 5716-00047495 | 1509 RAPIDS DR<br>PO BOX 044051<br>RACINE, WI 53404 | |
| PRECISION ABRASIVES | GM CONTRACT ID: PTB01247<br>START DATE: 9/13/2006 | 5716-00047826 | 4583 CAMPBELLS RUN RD<br>PITTSBURGH, PA 15205-1313 | |
| PREMIER AUTOWORKERS INC | GM CONTRACT ID: TCB07305<br>START DATE: 11/16/2007 | 5716-00047076 | 10 W HURON ST STE 200<br>PONTIAC, MI 48342-2194 | |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045099 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045098 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045097 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039611 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039616 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039613 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039614 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039615 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045221 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045222 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039617 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039618 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039619 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045096 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045095 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045094 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039612 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045329 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045286 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045287 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045288 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045289 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045347 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045348 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045349 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045325 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045326 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083580 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045328 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083584 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045330 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045331 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045332 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045333 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281 START DATE: 2/1/2005 | 5716-00083581 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045093 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281 START DATE: 2/1/2005 | 5716-00083579 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281 START DATE: 2/1/2005 | 5716-00083578 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045170 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045327 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045334 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045086 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045085 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045218 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045217 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: ORS93584 START DATE: 6/17/2008 | 5716-00073445 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045292 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045294 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045295 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045296 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045297 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045173 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: ORS95082 START DATE: 4/2/2009 | 5716-00094910 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045232 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS33467 START DATE: 3/27/2009 | 5716-00088564 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045209 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045206 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045205 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045204 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045203 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045202 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS32010 START DATE: 12/18/2008 | 5716-00038133 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039607 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS32153<br>START DATE: 1/9/2009 | 5716-00082104 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045210 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045189 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045092 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045091 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045090 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045171 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045172 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045285 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045174 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045225 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045175 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045176 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045087 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045188 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045088 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045190 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045280 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045259 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045258 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045257 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS32010 START DATE: 12/18/2008 | 5716-00038134 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045219 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045089 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045230 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045231 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045220 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045187 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045143 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045105 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045274 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045275 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045123 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045114 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045169 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045168 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045167 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045113 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045146 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045272 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045144 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045271 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045142 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045141 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045140 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045112 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045111 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045110 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045109 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045108 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045107 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045223 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045145 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045343 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS33580<br>START DATE: 4/3/2009 | 5716-00090108 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB08122<br>START DATE: 12/24/2008 | 5716-00095510 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB08122<br>START DATE: 12/24/2008 | 5716-00095509 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: ORS95077<br>START DATE: 4/1/2009 | 5716-00092826 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045335 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045336 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045337 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045338 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045339 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045340 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045273 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045342 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045208 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045162 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045161 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045160 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045159 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045158 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045157 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045117 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045116 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045115 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045270 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045341 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045198 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045106 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045237 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS33365 START DATE: 3/23/2009 | 5716-00089671 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045236 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045235 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045118 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045119 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045201 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045290 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045291 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045239 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045199 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045120 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045234 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045233 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045226 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045293 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045224 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS33466<br>START DATE: 3/27/2009 | 5716-00088738 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045197 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045281 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045282 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045283 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045200 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039620 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045207 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS33026 START DATE: 3/2/2009 | 5716-00098577 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045267 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045268 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045269 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045153 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045154 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045155 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045156 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045323 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045238 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045321 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045284 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045276 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045139 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045138 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045137 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045136 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045135 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045134 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045133 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045122 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045121 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045322 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045196 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045307 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045309 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045308 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045324 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045100 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045216 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045215 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045213 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045211 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045212 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045229 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045125 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045227 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045304 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045195 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045194 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045193 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045192 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045191 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045256 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045255 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083572 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083573 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083574 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083575 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045228 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045315 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045126 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045127 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045128 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045129 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045130 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045131 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045132 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045264 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045265 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045102 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045101 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045306 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045316 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045305 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045314 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045313 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045312 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045311 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045310 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045298 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045299 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045300 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045301 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045302 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045303 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045253 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045317 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045320 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083576 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045079 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045078 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045077 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045076 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045075 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045074 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045073 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045072 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045071 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045070 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045241 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045344 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045242 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045319 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045318 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045186 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045185 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045068 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045067 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045066 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045065 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045064 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS31341 START DATE: 11/12/2008 | 5716-00124210 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045147 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS31657 START DATE: 12/3/2008 | 5716-00036560 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045069 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045250 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045214 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045252 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045251 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082 START DATE: 3/1/2004 | 5716-00039610 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045148 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045149 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045150 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045151 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045152 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045163 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045164 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045240 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045166 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045254 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281 START DATE: 2/1/2005 | 5716-00083577 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082 START DATE: 3/1/2004 | 5716-00039609 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082 START DATE: 3/1/2004 | 5716-00039608 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045249 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045248 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045247 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045246 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045245 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045346 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045345 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045244 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424 START DATE: 1/1/2006 | 5716-00045243 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423 START DATE: 1/1/2006 | 5716-00045165 | 9395 KENWOOD RD STE 200 CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045082 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045262 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB08122<br>START DATE: 12/24/2008 | 5716-00095508 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045261 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045260 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045080 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045277 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045081 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045263 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045083 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045084 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083582 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07281<br>START DATE: 2/1/2005 | 5716-00083583 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB08122<br>START DATE: 12/24/2008 | 5716-00095506 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB08122<br>START DATE: 12/24/2008 | 5716-00095507 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045124 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045179 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045104 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039621 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045177 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045184 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045181 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045182 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045180 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07082<br>START DATE: 3/1/2004 | 5716-00039622 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045278 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045178 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045183 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045266 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07423<br>START DATE: 1/1/2006 | 5716-00045103 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07424<br>START DATE: 1/1/2006 | 5716-00045279 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMS30330<br>START DATE: 9/29/2008 | 5716-00112100 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: TCB06918<br>START DATE: 12/18/2006 | 5716-00108800 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00120999 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00121003 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00120997 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00121006 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00121005 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00120996 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: TCB06918<br>START DATE: 12/18/2006 | 5716-00108801 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: TCB06918<br>START DATE: 12/18/2006 | 5716-00108798 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00121001 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: TCB06918<br>START DATE: 12/18/2006 | 5716-00108799 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00121002 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: TCB06918<br>START DATE: 12/18/2006 | 5716-00108802 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00121004 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00121000 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT | GM CONTRACT ID: GMB07443<br>START DATE: 1/13/2006 | 5716-00120998 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PRESS AUTOMATION INC | GM CONTRACT ID: MRB00395<br>START DATE: 7/1/2005 | 5716-00047496 | 3120 LEXINGTON PARK DR<br>ELKHART, IN 46514-1167 | |
| PRIME TECH SALES INC | GM CONTRACT ID: GMS31101<br>START DATE: 10/28/2008 | 5716-00121008 | 1545 MOUNT READ BLVD<br>ROCHESTER, NY 14606 | |
| PRINTER SOLUTIONS PLUS | GM CONTRACT ID: DTS03081<br>START DATE: 9/1/2008 | 5716-00108027 | 21612 BROADWAY ST<br>SAINT CLAIR SHORES, MI 48080-1483 | |
| PROACTIVE LUBE SOLUTIONS LLC | GM CONTRACT ID: ORS94038<br>START DATE: 8/14/2008 | 5716-00107116 | 2120 DUNWOODIE CT<br>PO BOX 71<br>ORTONVILLE, MI 48462-8564 | |
| PROACTIVE LUBE SOLUTIONS LLC | GM CONTRACT ID: ORS94296<br>START DATE: 9/22/2008 | 5716-00112101 | 2120 DUNWOODIE CT<br>PO BOX 71<br>ORTONVILLE, MI 48462-8564 | |
| PROCESS SYSTEMS INC | GM CONTRACT ID: ORS94759<br>START DATE: 1/14/2009 | 5716-00081817 | 23633 PINEWOOD ST<br>WARREN, MI 48091-4760 | |
| PROCESS SYSTEMS INC | GM CONTRACT ID: TCB09190 | 5716-01099447 | 23633 PINEWOOD ST<br>WARREN, MI 48091-4760 | |
| PROCESS SYSTEMS INC | GM CONTRACT ID: TCB09166 | 5716-01099424 | 23633 PINEWOOD ST<br>WARREN, MI 48091-4760 | |
| PRODUCTION PRODUCTS INC | GM CONTRACT ID: TCB08296<br>START DATE: 2/22/2008 | 5716-00087502 | 9124 CODY ST<br>OVERLAND PARK, KS 66214-1732 | |
| PRODUCTION SOLUTIONS OF WILMIN | GM CONTRACT ID: PSS26446<br>START DATE: 8/13/2008 | 5716-00109579 | 297 LOUISE ST<br>WILMINGTON, OH 45177-1717 | |
| PRODUCTION TOOL CO OF CLEVELAN | GM CONTRACT ID: TCB08699<br>START DATE: 12/4/2008 | 5716-00121014 | 9002 DUTTON DR<br>TWINSBURG, OH 44087-1931 | |
| PRODUCTION TOOL CO OF CLEVELAN | GM CONTRACT ID: TCB08699<br>START DATE: 12/4/2008 | 5716-00121015 | 9002 DUTTON DR<br>TWINSBURG, OH 44087-1931 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRODUCTION TOOL CO OF CLEVELAN | GM CONTRACT ID: TCB08699<br>START DATE: 12/4/2008 | 5716-00121018 | 9002 DUTTON DR<br>TWINSBURG, OH 44087-1931 | |
| PRODUCTION TOOL CO OF CLEVELAN | GM CONTRACT ID: TCB08699<br>START DATE: 12/4/2008 | 5716-00121017 | 9002 DUTTON DR<br>TWINSBURG, OH 44087-1931 | |
| PRODUCTION TOOL CO OF CLEVELAN | GM CONTRACT ID: TCB08699<br>START DATE: 12/4/2008 | 5716-00121016 | 9002 DUTTON DR<br>TWINSBURG, OH 44087-1931 | |
| PROFESSIONAL PUMP INC | GM CONTRACT ID: TCB07167<br>START DATE: 11/6/2007 | 5716-00035600 | 41300 COCA COLA DR<br>BELLEVILLE, MI 48111-1669 | |
| PROFESSIONAL PUMP INC | GM CONTRACT ID: TAB01313<br>START DATE: 1/7/2009 | 5716-00047083 | 41300 COCA COLA DR<br>BELLEVILLE, MI 48111-1669 | |
| PROFESSIONAL PUMP INC | GM CONTRACT ID: TCB07167<br>START DATE: 11/6/2007 | 5716-00035601 | 41300 COCA COLA DR<br>BELLEVILLE, MI 48111-1669 | |
| PROFESSIONAL PUMP INC | GM CONTRACT ID: GMS32285<br>START DATE: 1/21/2009 | 5716-00082261 | 41300 COCA COLA DR<br>BELLEVILLE, MI 48111-1669 | |
| PROFESSIONAL PUMP INC | GM CONTRACT ID: TCB09010 | 5716-01099284 | 41300 COCA COLA DR<br>BELLEVILLE, MI 48111-1669 | |
| PROFESSIONAL PUMP INC | GM CONTRACT ID: TCB09200 | 5716-01099456 | 41300 COCA COLA DR<br>BELLEVILLE, MI 48111-1669 | |
| PSI REPAIR SERVICE INC | GM CONTRACT ID: TCB08109<br>START DATE: 12/19/2007 | 5716-00047499 | 11878 HUBBARD ST<br>PO BOX 3313<br>LIVONIA, MI 48150-1733 | |
| PUMP PRO'S INC | GM CONTRACT ID: RMB02105<br>START DATE: 12/24/2008 | 5716-00047084 | 7601 INNOVATION WAY<br>MASON, OH 45040-9695 | |
| PUREWATER DYNAMICS INC | GM CONTRACT ID: 01S56975<br>START DATE: 10/10/2008 | 5716-00111537 | 30 KALAMATH ST<br>DENVER, CO 80223-1550 | |
| Q MARK MANUFACTURING INC | GM CONTRACT ID: LVB16667<br>START DATE: 2/4/2005 | 5716-00114098 | 23332 MADERO STE D<br>MISSION VIEJO, CA 92691-2733 | |
| QC INDUSTRIES INC | GM CONTRACT ID: TCB08334<br>START DATE: 3/28/2008 | 5716-00047500 | 4057 CLOUGH WOODS DR<br>BATAVIA, OH 45103-2587 | |
| QC INDUSTRIES INC | GM CONTRACT ID: CAS48591<br>START DATE: 1/20/2009 | 5716-00043089 | 4057 CLOUGH WOODS DR<br>BATAVIA, OH 45103-2587 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| QCQ DESIGN & FABRICATION LLC | GM CONTRACT ID: PLS06398<br>START DATE: 7/17/2007 | 5716-00110454 | 8340 SILVER LAKE RD SUITE A<br>LINDEN, MI 48451 | |
| R & R READY MIX INC | GM CONTRACT ID: TCB09000 | 5716-01099274 | 6050 MELBOURNE RD<br>SAGINAW, MI 48604-9710 | |
| R & W INDUSTRIES INC | GM CONTRACT ID: DTS03368<br>START DATE: 10/3/2008 | 5716-00115540 | PO BOX 70450<br>ROCHESTER HILLS, MI 48307-0010 | |
| R J CONTROL CONSULTANTS INC | GM CONTRACT ID: DTS03013<br>START DATE: 8/20/2008 | 5716-00109698 | 300 POWDERHORN RIDGE CT<br>ROCHESTER HILLS, MI 48309 | |
| R SAMANO Y CIA SA DE CV | GM CONTRACT ID: TCS24858<br>START DATE: 12/1/2008 | 5716-00035326 | AV DE LA PAZ NO 70<br>SAN LUIS POTOSI, SL 78030 | |
| R&K TOOL SALES & CO (INC) | GM CONTRACT ID: RMB01988<br>START DATE: 3/9/2006 | 5716-00047502 | 12 EXECUTIVE PARK DR<br>PO BOX 2965<br>HENDERSONVILLE, TN 37075-3450 | |
| RAILWORKS ANNEX/ARMCORE | GM CONTRACT ID: INB46062 | 5716-00048083 | 1624 W ARMSTRONG RD<br>PO BOX 433<br>FRANKFORT, IN 46041-8272 | |
| RBS ASSET FINANCE | MOBILE EQUIPMENT LEASE | 5716-01218320 | RBS ASSET FINANCE<br>71 SOUTH WHACKER DRIVE<br>28TH FLOOR, MAIL STOP IH2800<br>CHICAGO, IL 60606 | |
| RCS TECHNOLOGIES INC | GM CONTRACT ID: TCS25704<br>START DATE: 1/30/2009 | 5716-00034798 | PO BOX 531066<br>37555 MEADOWHILL E<br>LIVONIA, MI 48153-1066 | |
| REA MAGNET WIRE COMPANY INC | GM CONTRACT ID: TCS21583<br>START DATE: 7/24/2008 | 5716-00105454 | 3600 E PONTIAC ST<br>PO BOX 6128<br>FORT WAYNE, IN 46803-3804 | |
| REDIN PARTS INC | GM CONTRACT ID: FHB01315<br>START DATE: 3/12/2008 | 5716-00047829 | 2433 20TH ST<br>ROCKFORD, IL 61104-7451 | |
| REEF TOOL & GAGE CO INC | GM CONTRACT ID: FHB01226<br>START DATE: 10/20/2005 | 5716-00114108 | 44800 MACOMB INDUSTRIAL DR<br>CLINTON TOWNSHIP, MI 48036-1146 | |
| REEF TOOL & GAGE CO INC | GM CONTRACT ID: FHB01307<br>START DATE: 1/31/2007 | 5716-00114109 | 44800 MACOMB INDUSTRIAL DR<br>CLINTON TOWNSHIP, MI 48036-1146 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | | Contract ID | Address | Note |
|---|---|---|---|---|---|
| REFRACTORY ENGINEERS INC | DURABLANKET S 1" X 24" X 25FT  DBS81X24 8LB<br>GM CONTRACT ID: PBB01278 | (50 SQFT/BOX) | 5716-01101346 | 1750 MIDWEST BLVD<br>INDIANAPOLIS, IN 46214-2377 | |
| REGGIE MCKENZIE INDUSTRIAL MAT | GM CONTRACT ID: DTB01098<br>START DATE: 10/14/2008 | | 5716-00105456 | PO BOX 1186<br>34401 SCHOOLCRAFT RD STE 200<br>JACKSON, MI 49204-1186 | |
| RELATIONAL TECHNOLOGY SOLUTIONS | MOBILE EQUIPMENT LEASE | | 5716-01218577 | RELATIONAL TECHNOLOGY SOLUTIONS<br>3701 ALGONQUIN ROAD<br>ROLLING MEADOWS, IL 60008 | |
| RELIANCE RUBBER INDUSTRIES INC | GM CONTRACT ID: TCB09206 | | 5716-01099462 | 38230 N EXECUTIVE DR<br>WESTLAND, MI 48185-1972 | |
| REMARKETING SERVICES INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1RSI<br>START DATE: 12/1/1995 | | 5716-01218683 | OHEIGHTS@AOL.COM<br>100 5TH AVE FL 4<br>NEW YORK, NY 10011 | |
| REMARKETING SERVICES INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 1ARSI<br>START DATE: 9/1/2006 | | 5716-01218682 | OHEIGHTS@AOL.COM<br>100 5TH AVE FL 4<br>NEW YORK, NY 10011 | |
| REP-TECH & ASSOCIATES | GM CONTRACT ID: TCB08601<br>START DATE: 10/24/2008 | | 5716-00114120 | 1963 TURNBERRY CT<br>OXFORD, MI 48371-5962 | |
| REUTER & REUTER INC | GM CONTRACT ID: TCS22389<br>START DATE: 8/19/2008 | | 5716-00107908 | 23001 HAWTHORNE BLVD STE 204<br>TORRANCE, CA 90505-3754 | |
| REYNOLDS INC | GM CONTRACT ID: GMS29503<br>START DATE: 8/29/2008 | | 5716-00108369 | 6451 GERMANTOWN RD<br>MIDDLETOWN, OH 45042-1352 | |
| RITE-HITE CORP | GM CONTRACT ID: DRS98698<br>START DATE: 11/19/2007 | | 5716-00111085 | 2150 NORTHMONT PKWY STE E<br>DULUTH, GA 30096-5835 | |
| RMF NOOTER INC | GM CONTRACT ID: PLS05262<br>START DATE: 10/20/2006 | | 5716-00092907 | 915 MATZINGER RD<br>TOLEDO, OH 43612-3820 | |
| ROBOHAND INC | GM CONTRACT ID: TCB07983<br>START DATE: 12/13/2007 | | 5716-00047102 | 482 PEPPER ST<br>MONROE, CT 06468-2673 | |
| ROEHM PRODUCTS OF AMERICA INC | GM CONTRACT ID: TCB08938 | | 5716-01099212 | 5155 SUGARLOAF PKWY STE K<br>LAWRENCEVILLE, GA 30043-7858 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROGERS TOOL WORKS INC | GM CONTRACT ID: TCB09185 | 5716-01099442 | 205 N 13TH ST<br>PO BOX 9<br>ROGERS, AR 72756-3551 | |
| ROGERS, B W CO INC | GM CONTRACT ID: PPB01118<br>START DATE: 3/19/2009 | 5716-00047506 | 7900 EMPIRE PKWY<br>MACEDONIA, OH 44056-2144 | |
| ROLLS-ROYCE | GM CONTRACT ID: GMS31202<br>START DATE: 11/4/2008 | 5716-00121885 | 8303 MCHARD RD<br>HOUSTON, TX 77053-4822 | |
| ROMAN MANUFACTURING INC | GM CONTRACT ID: TCB07114<br>START DATE: 8/20/2007 | 5716-00121561 | 861 47TH ST SW<br>GRAND RAPIDS, MI 49509-5103 | |
| ROOFTOP SYSTEMS INC | GM CONTRACT ID: GMS29716<br>START DATE: 9/9/2008 | 5716-00112326 | 39263 CADBOROUGH DR<br>CLINTON TOWNSHIP, MI 48038-2746 | |
| ROOT, NEAL & CO INC | GM CONTRACT ID: GMS30445<br>START DATE: 10/3/2008 | 5716-00116738 | 64 PEABODY ST<br>PO BOX 101<br>BUFFALO, NY 14210-1523 | |
| ROOT, NEAL & CO INC | GM CONTRACT ID: GMS27539<br>START DATE: 6/23/2008 | 5716-00103380 | 64 PEABODY ST<br>PO BOX 101<br>BUFFALO, NY 14210-1523 | |
| ROOT, NEAL & CO INC | GM CONTRACT ID: TCB08986 | 5716-01099260 | 64 PEABODY ST<br>PO BOX 101<br>BUFFALO, NY 14210-1523 | |
| RS TECHNOLOGIES LTD | GM CONTRACT ID: ORS94617<br>START DATE: 11/7/2008 | 5716-00123188 | 24350 INDOPLEX CIR<br>PO BOX 2959<br>FARMINGTON HILLS, MI 48335-2524 | |
| RS TECHNOLOGIES LTD | GM CONTRACT ID: ORS94986<br>START DATE: 3/17/2009 | 5716-00089525 | 24350 INDOPLEX CIR<br>PO BOX 2959<br>FARMINGTON HILLS, MI 48335-2524 | |
| RSC EQUIPMENT RENTAL | GM CONTRACT ID: GMS29208<br>START DATE: 8/20/2008 | 5716-00107980 | 7094 TRUCK WORLD BLVD<br>HUBBARD, OH 44425-3253 | |
| S G L CARBON CORP | GM CONTRACT ID: PXB00239<br>START DATE: 12/3/1997 | 5716-00047832 | 900 THERESIA ST<br>PO BOX 1030<br>SAINT MARYS, PA 15857-1832 | |
| S&Z SHEETMETAL INC | GM CONTRACT ID: GMS28312<br>START DATE: 7/24/2008 | 5716-00109488 | 5237 COMMERCE RD<br>FLINT, MI 48507-2940 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDUSKY ELECTRIC INC | GM CONTRACT ID: ORS94463<br>START DATE: 10/10/2008 | 5716-00122657 | 1516 MILAN RD<br>PO BOX 2353<br>SANDUSKY, OH 44870-4135 | |
| SANDUSKY ELECTRIC INC | CUTLER-HAMMER 13100RQD07 PROXIMITY<br>GM CONTRACT ID: TCB08665 | 5716-01099104 | 1516 MILAN RD<br>PO BOX 2353<br>SANDUSKY, OH 44870-4135 | |
| SANDUSKY ELECTRIC INC | CUTLER-HAMMER 13100RQD07 PROXIMITY<br>GM CONTRACT ID: TCB08665 | 5716-01099103 | 1516 MILAN RD<br>PO BOX 2353<br>SANDUSKY, OH 44870-4135 | |
| SANDUSKY ELECTRIC INC | CUTLER-HAMMER 13100RQD07 PROXIMITY<br>GM CONTRACT ID: TCB08665 | 5716-01099105 | 1516 MILAN RD<br>PO BOX 2353<br>SANDUSKY, OH 44870-4135 | |
| SANDUSKY ELECTRIC INC | CUTLER-HAMMER 13100RQD07 PROXIMITY<br>GM CONTRACT ID: TCB08665 | 5716-01099102 | 1516 MILAN RD<br>PO BOX 2353<br>SANDUSKY, OH 44870-4135 | |
| SANDUSKY ELECTRIC INC | CUTLER-HAMMER 13100RQD07 PROXIMITY<br>GM CONTRACT ID: TCB08665 | 5716-01099101 | 1516 MILAN RD<br>PO BOX 2353<br>SANDUSKY, OH 44870-4135 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 706SCG<br>START DATE: 12/1/2002 | 5716-01218282 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 495SCG<br>START DATE: 2/1/2002 | 5716-01218225 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 464SCG<br>START DATE: 2/1/2002 | 5716-01218560 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2489SCG<br>START DATE: 5/1/2001 | 5716-01218668 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2501SCG<br>START DATE: 5/1/2001 | 5716-01218669 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 564SCG<br>START DATE: 5/1/2002 | 5716-01218670 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 617SCG<br>START DATE: 8/1/2002 | 5716-01218671 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 606SCG<br>START DATE: 8/1/2002 | 5716-01218672 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 698SCG<br>START DATE: 12/1/2002 | 5716-01218673 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 531SCG<br>START DATE: 4/1/2002 | 5716-01218146 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 719SCG<br>START DATE: 12/1/2002 | 5716-01218222 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 664SCG<br>START DATE: 10/1/2002 | 5716-01218666 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 420SCG<br>START DATE: 2/1/2002 | 5716-01218224 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 376SCG<br>START DATE: 5/1/2002 | 5716-01218665 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 534SCG<br>START DATE: 6/1/2002 | 5716-01218227 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 546SCG<br>START DATE: 6/1/2002 | 5716-01218228 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 578SCG<br>START DATE: 8/1/2002 | 5716-01218229 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 635SCG<br>START DATE: 9/1/2002 | 5716-01218230 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 496SCG<br>START DATE: 3/1/2002 | 5716-01218791 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 662SCG<br>START DATE: 11/1/2002 | 5716-01218792 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 508SCG<br>START DATE: 2/1/2002 | 5716-01218793 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 530SCG<br>START DATE: 5/1/2002 | 5716-01218794 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 525SCG<br>START DATE: 4/1/2002 | 5716-01218551 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 533SCG<br>START DATE: 7/1/2002 | 5716-01218223 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 571SCG<br>START DATE: 8/1/2002 | 5716-01218148 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 545SCG<br>START DATE: 6/1/2002 | 5716-01218552 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 697SCG<br>START DATE: 11/1/2002 | 5716-01218553 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 619SCG<br>START DATE: 8/1/2002 | 5716-01218554 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2370SCG<br>START DATE: 7/1/2001 | 5716-01218555 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 541SCG<br>START DATE: 7/1/2002 | 5716-01218556 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 610SCG<br>START DATE: 8/1/2002 | 5716-01218557 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 528SCG<br>START DATE: 11/1/2002 | 5716-01218558 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 653SCG<br>START DATE: 9/1/2002 | 5716-01218559 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 516SCG<br>START DATE: 2/1/2002 | 5716-01218145 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2488SCG<br>START DATE: 5/1/2001 | 5716-01218667 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 402SCG<br>START DATE: 11/1/2002 | 5716-01218147 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 562SCG<br>START DATE: 5/1/2002 | 5716-01218561 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 549SCG<br>START DATE: 8/1/2002 | 5716-01218566 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2437SCG<br>START DATE: 7/1/2001 | 5716-01218567 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 688SCG<br>START DATE: 10/1/2002 | 5716-01218569 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 591SCG<br>START DATE: 7/1/2002 | 5716-01218280 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 594SCG<br>START DATE: 9/1/2002 | 5716-01218571 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 656SCG<br>START DATE: 9/1/2002 | 5716-01218572 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 388SCG<br>START DATE: 8/1/2002 | 5716-01218573 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2548SCG<br>START DATE: 9/1/2001 | 5716-01218574 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 657SCG<br>START DATE: 9/1/2002 | 5716-01218664 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 559SCG<br>START DATE: 11/1/2002 | 5716-01218930 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 539SCG<br>START DATE: 7/1/2002 | 5716-01218795 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2549SCG<br>START DATE: 8/1/2001 | 5716-01218549 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218583 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218701 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218797 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218924 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218925 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218926 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218929 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218578 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218581 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218580 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 527SCG<br>START DATE: 5/1/2002 | 5716-01218688 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 499SCG<br>START DATE: 5/1/2002 | 5716-01218796 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 561SCG<br>START DATE: 7/1/2002 | 5716-01218798 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 557SCG<br>START DATE: 8/1/2002 | 5716-01218799 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 596SCG<br>START DATE: 9/1/2002 | 5716-01218800 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 570SCG<br>START DATE: 6/1/2002 | 5716-01218801 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 567SCG<br>START DATE: 5/1/2002 | 5716-01218802 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 621SCG<br>START DATE: 10/1/2002 | 5716-01218803 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218226 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218627 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901- | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218579 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 568SCG<br>START DATE: 6/1/2002 | 5716-01218920 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 640SCG<br>START DATE: 8/1/2002 | 5716-01218562 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 501SCG<br>START DATE: 3/1/2002 | 5716-01218563 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 524SCG<br>START DATE: 3/1/2002 | 5716-01218564 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 552SCG<br>START DATE: 6/1/2002 | 5716-01218918 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 638SCG<br>START DATE: 9/1/2002 | 5716-01218274 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 386SCG<br>START DATE: 5/1/2002 | 5716-01218275 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 536SCG<br>START DATE: 4/1/2002 | 5716-01218276 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 585SCG<br>START DATE: 10/1/2002 | 5716-01218277 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2448SCG<br>START DATE: 7/1/2001 | 5716-01218278 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE | 5716-01218582 | SCG CAPITAL<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 615SCG<br>START DATE: 6/1/2002 | 5716-01218919 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 481SCG<br>START DATE: 3/1/2002 | 5716-01218568 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 599SCG<br>START DATE: 8/1/2002 | 5716-01218921 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 678SCG<br>START DATE: 9/1/2002 | 5716-01218922 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 677SCG<br>START DATE: 9/1/2002 | 5716-01218923 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 542SCG<br>START DATE: 7/1/2002 | 5716-01218927 | 74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 672SCG<br>START DATE: 11/1/2002 | 5716-01218928 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2537SCG<br>START DATE: 8/1/2001 | 5716-01218684 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 529SCG<br>START DATE: 4/1/2002 | 5716-01218685 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 526SCG<br>START DATE: 4/1/2002 | 5716-01218686 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 517SCG<br>START DATE: 5/1/2002 | 5716-01218687 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 566SCG<br>START DATE: 5/1/2002 | 5716-01218279 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 704SCG<br>START DATE: 11/1/2002 | 5716-01218691 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 592SCG<br>START DATE: 10/1/2002 | 5716-01218157 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 636SCG<br>START DATE: 11/1/2002 | 5716-01218158 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 665SCG<br>START DATE: 7/1/2002 | 5716-01218159 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 581SCG<br>START DATE: 8/1/2002 | 5716-01218160 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 607SCG<br>START DATE: 8/1/2002 | 5716-01218161 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 661SCG<br>START DATE: 11/1/2002 | 5716-01218162 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 574SCG<br>START DATE: 7/1/2002 | 5716-01218166 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 232SCG<br>START DATE: 6/1/2001 | 5716-01218155 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 392SCG<br>START DATE: 1/1/2002 | 5716-01218570 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 514SCG<br>START DATE: 3/1/2002 | 5716-01218692 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 595SCG<br>START DATE: 7/1/2002 | 5716-01218693 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 620SCG<br>START DATE: 10/1/2002 | 5716-01218694 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 603SCG<br>START DATE: 7/1/2002 | 5716-01218695 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 520SCG<br>START DATE: 4/1/2002 | 5716-01218696 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 512SCG<br>START DATE: 3/1/2002 | 5716-01218164 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 535SCG<br>START DATE: 4/1/2002 | 5716-01218165 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 614SCG<br>START DATE: 9/1/2002 | 5716-01218689 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 634SCG<br>START DATE: 9/1/2002 | 5716-01218150 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 612SCG<br>START DATE: 8/1/2002 | 5716-01218231 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 613SCG<br>START DATE: 8/1/2002 | 5716-01218232 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 639SCG<br>START DATE: 9/1/2002 | 5716-01218233 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2550SCG<br>START DATE: 8/1/2001 | 5716-01218234 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 522SCG<br>START DATE: 4/1/2002 | 5716-01218625 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 538SCG<br>START DATE: 6/1/2002 | 5716-01218626 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 465SCG<br>START DATE: 7/1/2002 | 5716-01218628 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 608SCG<br>START DATE: 10/1/2002 | 5716-01218156 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 633SCG<br>START DATE: 9/1/2002 | 5716-01218630 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 577SCG<br>START DATE: 9/1/2002 | 5716-01218550 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2406SCG<br>START DATE: 6/1/2001 | 5716-01218151 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 523SCG<br>START DATE: 4/1/2002 | 5716-01218152 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 569SCG<br>START DATE: 7/1/2002 | 5716-01218149 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 575SCG<br>START DATE: 6/1/2002 | 5716-01218697 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 588SCG<br>START DATE: 8/1/2002 | 5716-01218153 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 503SCG<br>START DATE: 1/1/2002 | 5716-01218154 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 628SCG<br>START DATE: 9/1/2002 | 5716-01218690 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 593SCG<br>START DATE: 9/1/2002 | 5716-01218629 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 434SCG<br>START DATE: 4/1/2002 | 5716-01218284 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 513SCG<br>START DATE: 3/1/2002 | 5716-01218167 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 589SCG<br>START DATE: 9/1/2002 | 5716-01218632 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 641SCG<br>START DATE: 9/1/2002 | 5716-01218633 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 544SCG<br>START DATE: 5/1/2002 | 5716-01218634 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 622SCG<br>START DATE: 11/1/2002 | 5716-01218635 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 554SCG<br>START DATE: 6/1/2002 | 5716-01218631 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 703SCG<br>START DATE: 10/1/2002 | 5716-01218702 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 411BSCG<br>START DATE: 6/1/2002 | 5716-01218700 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2535SCG<br>START DATE: 8/1/2001 | 5716-01218699 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 700SCG<br>START DATE: 12/1/2002 | 5716-01218698 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 666SCG<br>START DATE: 8/1/2002 | 5716-01218163 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 474SCG<br>START DATE: 1/1/2002 | 5716-01218285 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 492SCG<br>START DATE: 4/1/2002 | 5716-01218283 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 685SCG<br>START DATE: 8/1/2002 | 5716-01218636 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 543SCG<br>START DATE: 3/1/2002 | 5716-01218168 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 630SCG<br>START DATE: 11/1/2002 | 5716-01218169 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 669SCG<br>START DATE: 10/1/2002 | 5716-01218170 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 605SCG<br>START DATE: 11/1/2002 | 5716-01218565 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 560SCG<br>START DATE: 5/1/2002 | 5716-01218281 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 655SCG<br>START DATE: 11/1/2002 | 5716-01218637 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 518SCG<br>START DATE: 4/1/2002 | 5716-01218286 | LGARGANO@SCGLEASE.COM<br>74 W PARK PL<br>STAMFORD, CT 06901 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083747 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083743 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083745 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083817 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083749 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083816 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083772 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083732 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083813 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083741 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083819 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083778 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083730 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083751 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083806 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083768 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083719 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083766 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083764 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083762 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083760 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083758 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083755 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083753 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083809 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083821 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083740 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083774 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083811 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083735 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083737 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083720 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083818 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083801 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083799 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083739 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083823 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083726 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083797 | 74 W PARK PL STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658 START DATE: 9/19/2007 | 5716-00083795 | 74 W PARK PL STAMFORD, CT 06901-2209 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083794 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083781 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083792 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083790 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083825 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083796 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083728 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083826 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083723 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083786 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083722 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083776 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083721 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083828 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083830 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083783 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCG CAPITAL CORP | GM CONTRACT ID: WFS06658<br>START DATE: 9/19/2007 | 5716-00083788 | 74 W PARK PL<br>STAMFORD, CT 06901-2209 | |
| SCHENCK ROTEC CORP | GM CONTRACT ID: RMS29910<br>START DATE: 9/9/2008 | 5716-00117478 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: TCB03829<br>START DATE: 9/1/1997 | 5716-00092919 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: RMS30274<br>START DATE: 10/23/2008 | 5716-00121650 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: TCB03829<br>START DATE: 9/1/1997 | 5716-00092920 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: RMB01536<br>START DATE: 10/19/1999 | 5716-00043368 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: TCB07756<br>START DATE: 12/12/2007 | 5716-00043369 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: GMS33285<br>START DATE: 3/17/2009 | 5716-00089527 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: DRS99031<br>START DATE: 4/29/2008 | 5716-00103872 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: TCB03829<br>START DATE: 9/1/1997 | 5716-00092917 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: RMS26325<br>START DATE: 10/1/2007 | 5716-00115173 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: TCB03829<br>START DATE: 9/1/1997 | 5716-00092918 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHENCK ROTEC CORP | GM CONTRACT ID: TCS23426<br>START DATE: 9/25/2008 | 5716-00105507 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| SCHMIDT-BOWMAN CO INC | GM CONTRACT ID: TCS22828<br>START DATE: 9/4/2008 | 5716-00111551 | 1919 COOLIDGE HWY<br>BERKLEY, MI 48072-1543 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHULZE AND BURGESS CO | GM CONTRACT ID: TTB27116<br>START DATE: 6/10/2005 | 5716-00047835 | 51915 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2018 | |
| SCHULZE AND BURGESS CO | GM CONTRACT ID: TCB08906 | 5716-01099180 | 51915 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2018 | |
| SCIENTIFIC TECHNOLOGY INC | GM CONTRACT ID: FHS16025<br>START DATE: 11/26/2008 | 5716-00036969 | 205 PERRY PKY STE 14<br>GAITHERSBURG, MD 20877 | |
| SCOTT INDUSTRIAL SYSTEMS INC | GM CONTRACT ID: TCB08187<br>START DATE: 12/19/2007 | 5716-00043386 | 2655 TOBEY DR<br>INDIANAPOLIS, IN 46219-1416 | |
| SCOTT INDUSTRIAL SYSTEMS INC | GM CONTRACT ID: TCB08187<br>START DATE: 12/19/2007 | 5716-00043385 | 2655 TOBEY DR<br>INDIANAPOLIS, IN 46219-1416 | |
| SCOTT INDUSTRIAL SYSTEMS INC | GM CONTRACT ID: TCB09121 | 5716-01099381 | 2655 TOBEY DR<br>INDIANAPOLIS, IN 46219-1416 | |
| SCULLY-JONES CORPORATION | GM CONTRACT ID: RMB02009<br>START DATE: 5/26/2006 | 5716-00047767 | 1901 S ROCKWELL ST<br>CHICAGO, IL 60608 | |
| SCULLY-JONES CORPORATION | GM CONTRACT ID: TCB07247<br>START DATE: 11/16/2007 | 5716-00047768 | 1901 S ROCKWELL ST<br>CHICAGO, IL 60608 | |
| SEACO | GM CONTRACT ID: FHB01254<br>START DATE: 12/21/2005 | 5716-00043387 | 8305 S SAGINAW ST STE 5<br>PO BOX 676<br>GRAND BLANC, MI 48439-1894 | |
| SEARS ROEBUCK & CO | GM CONTRACT ID: TCB07316<br>START DATE: 11/16/2007 | 5716-00047112 | 4700 CREEK RD<br>PO BOX 42538<br>CINCINNATI, OH 45242-2808 | |
| SECO TOOLS INC | GM CONTRACT ID: TCB09019 | 5716-01099293 | 11177 E 8 MILE RD<br>PO BOX 330237<br>WARREN, MI 48089-3071 | |
| SECURE-A-TECH INC | GM CONTRACT ID: GMS30577<br>START DATE: 10/8/2008 | 5716-00116747 | 56660 SCHEUER RD<br>CHESTERFIELD, MI 48051-1162 | |
| SHELER CORP | GM CONTRACT ID: TTB27335<br>START DATE: 1/10/2007 | 5716-00047118 | 37885 COMMERCE DR<br>STERLING HEIGHTS, MI 48312-1001 | |
| SHILOH INDUSTRIES INC | GM CONTRACT ID: TCS11328<br>START DATE: 10/5/2007 | 5716-00075691 | 5569 INNOVATION DR<br>VALLEY CITY, OH 44280-9369 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHRED IT | GM CONTRACT ID: 01S56215<br>START DATE: 5/26/2008 | 5716-00106349 | 631 OLD HIGHWAY 49 S<br>RICHLAND, MS 39218-6037 | |
| SIBCO INC | GM CONTRACT ID: TCB04735<br>START DATE: 9/16/1999 | 5716-00047120 | 1100 HILTON RD<br>FERNDALE, MI 48220-2839 | |
| SIGNODE CORP | GM CONTRACT ID: TCB07294<br>START DATE: 11/16/2007 | 5716-00047125 | 3456 RIDGE AVE<br>ARLINGTON HEIGHTS, IL 60004 | |
| SILVENT NORTH AMERICA LLC | GM CONTRACT ID: TTB27367<br>START DATE: 12/21/2007 | 5716-00047126 | 1860 RENAISSANCE BLVD<br>STURTEVANT, WI 53177-1743 | |
| SILVENT NORTH AMERICA LLC | GM CONTRACT ID: TCB09066 | 5716-01099335 | 1860 RENAISSANCE BLVD<br>STURTEVANT, WI 53177-1743 | |
| SIMPSON TECHNOLOGIES CORP | GM CONTRACT ID: PSB00851<br>START DATE: 1/29/2009 | 5716-00114898 | 751 SHORELINE DR<br>AURORA, IL 60504-6194 | |
| SIMPSON TECHNOLOGIES CORP | GM CONTRACT ID: PSS28070<br>START DATE: 3/25/2009 | 5716-00093774 | 751 SHORELINE DR<br>AURORA, IL 60504-6194 | |
| SKILL-CRAFT CO | GM CONTRACT ID: FHB01149<br>START DATE: 2/7/2005 | 5716-00114607 | 10125 RADIANCE DR<br>IRA, MI 48023-1424 | |
| SKYLINE ELECTRIC CO INC | GM CONTRACT ID: TCS25289<br>START DATE: 12/29/2008 | 5716-00115179 | 1425 W 11TH ST<br>PO BOX 943<br>MARION, IN 46953 | |
| SNAP-ON INC | GM CONTRACT ID: TCB08599<br>START DATE: 10/24/2008 | 5716-00114323 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |
| SNAP-ON INC | GM CONTRACT ID: TCB08599<br>START DATE: 10/24/2008 | 5716-00114320 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |
| SNAP-ON INC | GM CONTRACT ID: TCB08599<br>START DATE: 10/24/2008 | 5716-00114317 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |
| SNAP-ON INC | GM CONTRACT ID: TCB08599<br>START DATE: 10/24/2008 | 5716-00114321 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SNAP-ON INC | GM CONTRACT ID: TCB08599<br>START DATE: 10/24/2008 | 5716-00114322 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |
| SNAP-ON INC | GM CONTRACT ID: TCB08599<br>START DATE: 10/24/2008 | 5716-00114318 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |
| SNAP-ON INC | GM CONTRACT ID: TCS25086<br>START DATE: 12/11/2008 | 5716-00038872 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |
| SNAP-ON INC | GM CONTRACT ID: TCB08599<br>START DATE: 10/24/2008 | 5716-00114319 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |
| SNAP-ON INC | GM CONTRACT ID: TCB08599<br>START DATE: 10/24/2008 | 5716-00114316 | 2801 80TH ST<br>PO BOX 1410<br>KENOSHA, WI 53143-5656 | |
| SOMERSET CAPITAL GROUP LTD. | MOBILE EQUIPMENT LEASE | 5716-01218181 | SOMERSET CAPITAL GROUP LTD.<br>1087 BROAD STREET<br>BRIDGEPORT, CT 06604 | |
| SOMERSET CAPITAL GROUP LTD. | MOBILE EQUIPMENT LEASE | 5716-01218317 | SOMERSET CAPITAL GROUP LTD.<br>1087 BROAD STREET<br>BRIDGEPORT, CT 06604 | |
| SOMERSET CAPITAL GROUP LTD. | MOBILE EQUIPMENT LEASE | 5716-01218183 | SOMERSET CAPITAL GROUP LTD.<br>1087 BROAD STREET<br>BRIDGEPORT, CT 06604 | |
| SOMERSET CAPITAL GROUP LTD. | MOBILE EQUIPMENT LEASE | 5716-01218182 | SOMERSET CAPITAL GROUP LTD.<br>1087 BROAD STREET<br>BRIDGEPORT, CT 06604 | |
| SOMERSET CAPITAL GROUP LTD. | MOBILE EQUIPMENT LEASE | 5716-01218316 | SOMERSET CAPITAL GROUP LTD.<br>1087 BROAD STREET<br>BRIDGEPORT, CT 06604 | |
| SOMERSET CAPITAL GROUP LTD. | MOBILE EQUIPMENT LEASE | 5716-01218314 | SOMERSET CAPITAL GROUP LTD.<br>1087 BROAD STREET<br>BRIDGEPORT, CT 06604 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SOUTHLAND ELECTRICAL SUPPLY IN | GM CONTRACT ID: TTS31720<br>START DATE: 6/26/2008 | 5716-00103324 | 147 N MAIN ST<br>PO BOX 1329<br>BURLINGTON, NC 27217-3901 | |
| SOUTHTOWN DOOR CO INC | GM CONTRACT ID: GMS30397<br>START DATE: 10/1/2008 | 5716-00116760 | 400 VULCAN ST<br>BUFFALO, NY 14207 | |
| SOUTHTOWN DOOR CO INC | GM CONTRACT ID: GMS30498<br>START DATE: 10/6/2008 | 5716-00116761 | 400 VULCAN ST<br>BUFFALO, NY 14207 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097848 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097849 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097846 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097847 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097850 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01S55915<br>START DATE: 4/23/2008 | 5716-00109492 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097844 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097852 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097845 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01B01117<br>START DATE: 7/26/2006 | 5716-00097851 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: TCB08552<br>START DATE: 8/20/2008 | 5716-00108868 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |
| SPEEDRACK PRODUCTS GROUP LTD | GM CONTRACT ID: 01S55071<br>START DATE: 1/10/2008 | 5716-00111101 | 7903 VENTURE AVE NW<br>SPARTA, MI 49345-9309 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPH CRANE & HOIST INC | GM CONTRACT ID: TCB08870 | 5716-01099145 | 14170 E 10 MILE RD<br>WARREN, MI 48089-2153 | |
| SPX CORP | GM CONTRACT ID: TCB08598<br>START DATE: 10/24/2008 | 5716-00114335 | 28635 MOUND RD<br>WARREN, MI 48092-5509 | 1 |
| SPX CORP | GM CONTRACT ID: TCS25646<br>START DATE: 1/28/2009 | 5716-00086186 | PO BOX 406799<br>ATLANTA, GA 30384-6799 | 1 |
| SPX CORP | GM CONTRACT ID: TCS26115<br>START DATE: 2/20/2009 | 5716-00086187 | 28635 MOUND RD<br>WARREN, MI 48092-5509 | 1 |
| SPX CORP | GM CONTRACT ID: FXS17840<br>START DATE: 4/3/2009 | 5716-00086483 | 655 EISENHOWER DR<br>PO BOX 314<br>OWATONNA, MN 55060-1100 | 1 |
| SPX CORP | GM CONTRACT ID: TCB08598<br>START DATE: 10/24/2008 | 5716-00114336 | 28635 MOUND RD<br>WARREN, MI 48092-5509 | 1 |
| SPX CORP | GM CONTRACT ID: 01S57535<br>START DATE: 3/3/2009 | 5716-00086999 | 28635 MOUND RD<br>WARREN, MI 48092-5509 | 1 |
| SPX CORP | GM CONTRACT ID: LVS26058<br>START DATE: 11/11/2008 | 5716-00034652 | 1650 KENDALE BLVD STE 100<br>PO BOX 1706<br>EAST LANSING, MI 48823-2076 | 1 |
| STAUBLI CORP | GM CONTRACT ID: TCB09043 | 5716-01099314 | 201 PARKWAY W<br>PO BOX 189<br>DUNCAN, SC 29334-9279 | |
| STEGMAN TOOL CO | GM CONTRACT ID: WAB11677<br>START DATE: 4/28/2006 | 5716-00047518 | 1985 RING DR<br>TROY, MI 48083-4229 | |
| STRONG TOOL CO | GM CONTRACT ID: PBB01062<br>START DATE: 9/25/2002 | 5716-00114344 | 2493 S CRABTREE DR<br>PRINCETON, IN 47670-9360 | |
| SUMMIT INDUSTRIES INC | GM CONTRACT ID: TCS22118<br>START DATE: 8/8/2008 | 5716-00106885 | 4545 GATEWAY CIR<br>DAYTON, OH 45440-1711 | |
| SUNBELT RENTALS INC | GM CONTRACT ID: GMS29453<br>START DATE: 8/28/2008 | 5716-00038176 | 850 DANIEL DR<br>KOKOMO, IN 46901-3101 | |
| SUNBELT RENTALS INC | GM CONTRACT ID: GMS19313<br>START DATE: 11/9/2007 | 5716-00086566 | 850 DANIEL DR<br>KOKOMO, IN 46901-3101 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUNBELT RENTALS INC | GM CONTRACT ID: GMS28389<br>START DATE: 7/28/2008 | 5716-00104656 | 48595 GRAND RIVER AVE<br>NOVI, MI 48374-1245 | |
| SURE POWER INC | GM CONTRACT ID: WMS07654<br>START DATE: 4/25/2007 | 5716-00084793 | 1019 4TH AVE<br>LESTER, PA 19029-1813 | |
| SURKAMP & ROWE INC | GM CONTRACT ID: CAS48000<br>START DATE: 9/4/2008 | 5716-00108112 | 4757 CORNELL RD<br>CINCINNATI, OH 45241 | |
| SUTHERLAND LEATHER AND FELT CO | GM CONTRACT ID: WZB40762<br>START DATE: 6/25/2003 | 5716-00102301 | 749 E MANDOLINE AVE<br>MADISON HEIGHTS, MI 48071-1437 | |
| SW CONTROLS INC | GM CONTRACT ID: PSS28009<br>START DATE: 3/12/2009 | 5716-00093167 | 45345 FIVE MILE RD<br>PLYMOUTH, MI 48170-2426 | |
| SW CONTROLS INC | GM CONTRACT ID: GMS33185<br>START DATE: 3/10/2009 | 5716-00088755 | 45345 FIVE MILE RD<br>PLYMOUTH, MI 48170-2426 | |
| SWAGELOK CO | GM CONTRACT ID: RD810451<br>START DATE: 4/2/1998 | 5716-00095204 | 31400 AURORA RD<br>SOLON, OH 44139-2708 | 1 |
| SWAGELOK CO | GM CONTRACT ID: RD810451<br>START DATE: 4/2/1998 | 5716-00095203 | 31400 AURORA RD<br>SOLON, OH 44139-2708 | 1 |
| SWAGELOK CO | GM CONTRACT ID: RD810451<br>START DATE: 4/2/1998 | 5716-00095202 | 31400 AURORA RD<br>SOLON, OH 44139-2708 | 1 |
| SWAGELOK CO | GM CONTRACT ID: RD810451<br>START DATE: 4/2/1998 | 5716-00095201 | 31400 AURORA RD<br>SOLON, OH 44139-2708 | 1 |
| SWAGELOK CO | GM CONTRACT ID: RD810451<br>START DATE: 4/2/1998 | 5716-00095205 | 31400 AURORA RD<br>SOLON, OH 44139-2708 | 1 |
| SWAGELOK CO | GM CONTRACT ID: ORS93727<br>START DATE: 6/30/2008 | 5716-00103569 | 31400 AURORA RD<br>SOLON, OH 44139-2708 | |
| SWAGELOK CO | GM CONTRACT ID: TCB09078 | 5716-01099340 | 31400 AURORA RD<br>SOLON, OH 44139-2708 | |
| SYRON ENGINEERING & MANUFACTUR | GM CONTRACT ID: TCB08149<br>START DATE: 12/19/2007 | 5716-00047521 | 1325 WOODLAND DR<br>SALINE, MI 48176-1626 | |
| SYRON ENGINEERING & MANUFACTUR | SYRON DDN0054 DEVICENET          SENSOR,<br>DEVICENET          DDN0054* SYRON<br>GM CONTRACT ID: TCB08654 | 5716-01099086 | 1325 WOODLAND DR<br>SALINE, MI 48176-1626 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SYSTEM ONE HOLDINGS LLC | GM CONTRACT ID: GMS33114<br>START DATE: 3/5/2009 | 5716-00089542 | 503 MARTINDALE ST STE 200<br>PITTSBURGH, PA 15212-5739 | |
| SYSTEM ONE HOLDINGS LLC | GM CONTRACT ID: GMS27593<br>START DATE: 6/24/2008 | 5716-00103444 | 503 MARTINDALE ST STE 200<br>PITTSBURGH, PA 15212-5739 | |
| T & M ASPHALT PAVING INC | GM CONTRACT ID: GMS30358<br>START DATE: 9/30/2008 | 5716-00114378 | 4755 OLD PLANK RD<br>MILFORD, MI 48381-4066 | |
| T & M ASPHALT PAVING INC | EMERGENCY PAVEMENT REPAIR          ANWAR<br>HOSSAIN  313-972-6831       DELIVER TO: GM DETROIT<br>HAMTRAMCK<br>GM CONTRACT ID: DTS04269 | 5716-01100510 | 4755 OLD PLANK RD<br>MILFORD, MI 48381-4066 | |
| TARTAN TOOL CO | GM CONTRACT ID: WAB10592<br>START DATE: 4/1/1993 | 5716-00043792 | 368 PARK DR<br>TROY, MI 48083-2773 | |
| TDY INDUSTRIES INC | GM CONTRACT ID: TCB07458<br>START DATE: 11/29/2007 | 5716-00097893 | 513 MILL ST<br>MARION, MA 02738-1549 | |
| TECHMATIC INC | GM CONTRACT ID: TCB08808<br>START DATE: 3/4/2009 | 5716-00047525 | 4922 TECHNICAL DR<br>MILFORD, MI 48381-3950 | |
| TELESIS TECHNOLOGIES INC | GM CONTRACT ID: TCB08382<br>START DATE: 5/7/2008 | 5716-00097896 | 28181 RIVER DR<br>PO BOX 1000<br>CIRCLEVILLE, OH 43113 | |
| TELESIS TECHNOLOGIES INC | GM CONTRACT ID: TCB07284<br>START DATE: 11/16/2007 | 5716-00047147 | 28181 RIVER DR<br>PO BOX 1000<br>CIRCLEVILLE, OH 43113 | |
| TELESIS TECHNOLOGIES INC | GM CONTRACT ID: TCB08382<br>START DATE: 5/7/2008 | 5716-00097897 | 28181 RIVER DR<br>PO BOX 1000<br>CIRCLEVILLE, OH 43113 | |
| TELESIS TECHNOLOGIES INC | GM CONTRACT ID: TCB08382<br>START DATE: 5/7/2008 | 5716-00097895 | 28181 RIVER DR<br>PO BOX 1000<br>CIRCLEVILLE, OH 43113 | |
| TEMPREL INC | GM CONTRACT ID: TCS23837<br>START DATE: 10/10/2008 | 5716-00119782 | 206 INDUSTRIAL PARKWAY DR<br>BOYNE CITY, MI 49712-9616 | |
| TEMPREL INC | GM CONTRACT ID: TCS22568<br>START DATE: 8/26/2008 | 5716-00112676 | 206 INDUSTRIAL PARKWAY DR<br>BOYNE CITY, MI 49712-9616 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMPREL INC | GM CONTRACT ID: TCB09153 | 5716-01099412 | 206 INDUSTRIAL PARKWAY DR<br>BOYNE CITY, MI 49712-9616 | |
| TENCARVA MACHINERY CO INC | GM CONTRACT ID: GMS30969<br>START DATE: 10/21/2008 | 5716-00119503 | 7921 INDUSTRIAL VILLAGE RD<br>PO BOX 35705<br>GREENSBORO, NC 27409-9691 | |
| TENNESSEE MAT CO INC | GM CONTRACT ID: TCB08609<br>START DATE: 10/24/2008 | 5716-00114398 | 199 THREET INDUSTRIAL RD<br>SMYRNA, TN 37167-5690 | |
| TENNEY TOOL & SUPPLY CO | GM CONTRACT ID: FMB40513<br>START DATE: 1/15/2004 | 5716-00043800 | 973 WOOSTER RD N<br>PO BOX 591<br>BARBERTON, OH 44203-1625 | |
| TENNEY TOOL & SUPPLY CO | GM CONTRACT ID: FMB40513<br>START DATE: 1/15/2004 | 5716-00043801 | 973 WOOSTER RD N<br>PO BOX 591<br>BARBERTON, OH 44203-1625 | |
| TESA TAPE INC | GM CONTRACT ID: TCB07310<br>START DATE: 11/16/2007 | 5716-00047149 | 5825 CARNEGIE BLVD<br>CHARLOTTE, NC 28209-4633 | |
| THERMAL TRANSFER PRODUCTS LTD | GM CONTRACT ID: TCB08824<br>START DATE: 3/12/2009 | 5716-00047526 | 5215 21ST ST<br>RACINE, WI 53406-5024 | |
| THYSSENKRUPP EGM GMBH | GM CONTRACT ID: PLS05023<br>START DATE: 8/4/2006 | 5716-00121254 | BAYERNSTR 17<br>LANGENHAGEN NS 30855 GERMANY | 1 |
| THYSSENKRUPP HEARN TRANSPORTAT | GM CONTRACT ID: TCS26364<br>START DATE: 3/10/2009 | 5716-00094174 | 59 INTERSTATE DR<br>WENTZVILLE, MO 63385-4599 | 1 |
| THYSSENKRUPP KRAUSE | GM CONTRACT ID: YTS00169<br>START DATE: 9/13/2005 | 5716-00077955 | 4 RUE DE LA GARE<br>BOITE POSTAL 67<br>ENSISHEIM FR 68190 FRANCE | 1 |
| THYSSENKRUPP KRAUSE GMBH | GM CONTRACT ID: PLS05536<br>START DATE: 1/18/2007 | 5716-00117968 | RICHARD-TAYLOR-STR 89<br>POSTFACH 710340<br>BREMEN HB 28763 GERMANY | 1 |
| THYSSENKRUPP KRAUSE GMBH | GM CONTRACT ID: PLS05538<br>START DATE: 1/18/2007 | 5716-00103691 | RICHARD-TAYLOR-STR 89<br>POSTFACH 710340<br>BREMEN HB 28763 GERMANY | 1 |
| THYSSENKRUPP KRAUSE GMBH | GM CONTRACT ID: GMS26761<br>START DATE: 6/4/2008 | 5716-00117966 | RICHARD-TAYLOR-STR 89<br>POSTFACH 710340<br>BREMEN HB 28763 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: RMB01414<br>START DATE: 12/1/1996 | 5716-00093236 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: TCB07741<br>START DATE: 12/12/2007 | 5716-00043839 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: TCB07741<br>START DATE: 12/12/2007 | 5716-00043838 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: TAB01027<br>START DATE: 2/20/2002 | 5716-00043837 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: PVS02500<br>START DATE: 10/7/2008 | 5716-00116780 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: PVS02439<br>START DATE: 6/19/2008 | 5716-00100564 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: PLS06226<br>START DATE: 6/6/2007 | 5716-00036360 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: RMB01414<br>START DATE: 12/1/1996 | 5716-00093237 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: RMS30818<br>START DATE: 2/23/2009 | 5716-00093808 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: RMB01414<br>START DATE: 12/1/1996 | 5716-00093238 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: RMB01654<br>START DATE: 7/29/2003 | 5716-00093239 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: PLS06272<br>START DATE: 6/11/2007 | 5716-00037005 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: GMS22434<br>START DATE: 2/6/2008 | 5716-00121256 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: GMS29259<br>START DATE: 8/21/2008 | 5716-00077956 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |
| THYSSENKRUPP SYSTEM ENGINEERIN | GM CONTRACT ID: GMS19573<br>START DATE: 11/15/2007 | 5716-00097055 | 901 DORIS RD<br>AUBURN HILLS, MI 48326-2716 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TIMCOR INC | GM CONTRACT ID: PDS75233<br>START DATE: 8/11/2008 | 5716-00108391 | 2820 S STATE ROUTE 66<br>PO BOX 121<br>DEFIANCE, OH 43512-9088 | |
| TIMKEN US CORP | GM CONTRACT ID: TCS22929<br>START DATE: 9/10/2008 | 5716-00112971 | 28875 CABOT DR STE 100<br>NOVI, MI 48377-2992 | |
| TIPALOY INC | GM CONTRACT ID: TCB08989 | 5716-01099263 | 1435 E MILWAUKEE ST<br>DETROIT, MI 48211-2009 | |
| TOLEDO TRANSDUCERS INC | GM CONTRACT ID: MRS34390<br>START DATE: 2/9/2009 | 5716-00088212 | 6834 SPRING VALLEY DR<br>PO BOX 10<br>HOLLAND, OH 43528 | |
| TOMKINS INDUSTRIES INC | GM CONTRACT ID: TCB09208 | 5716-01099464 | PO BOX 129<br>3900 DR GREAVES RD<br>GRANDVIEW, MO 64030-0129 | |
| TOOLING & COMPONENTS CORP | GM CONTRACT ID: TTB26735<br>START DATE: 11/6/2002 | 5716-00047152 | 5261 TRACTOR RD<br>TOLEDO, OH 43612-3439 | |
| TOOLING & COMPONENTS CORP | GM CONTRACT ID: TCB08428<br>START DATE: 5/29/2008 | 5716-00047151 | 5261 TRACTOR RD<br>TOLEDO, OH 43612-3439 | |
| TORRANCE LOCK AND KEY | GM CONTRACT ID: TCS22459<br>START DATE: 8/20/2008 | 5716-00107378 | 2421 TORRANCE BLVD<br>TORRANCE, CA 90501-2402 | |
| TOX-PRESSOTECHNIK LLC | GM CONTRACT ID: TCB08495<br>START DATE: 7/1/2008 | 5716-00047719 | 4250 WEAVER PKWY<br>WARRENVILLE, IL 60555-3924 | |
| TOX-PRESSOTECHNIK LLC | GM CONTRACT ID: TCB08950 | 5716-01099224 | 4250 WEAVER PKWY<br>WARRENVILLE, IL 60555-3924 | |
| TRANTER INC | GM CONTRACT ID: TCB08818<br>START DATE: 3/11/2009 | 5716-00047530 | 1075 NAUGHTON DR<br>TROY, MI 48083-1911 | |
| TRC TOOL INDUSTRIES INC | GM CONTRACT ID: RMB01664<br>START DATE: 9/29/2003 | 5716-00047155 | 19000 MEGINNITY ST<br>MELVINDALE, MI 48122-1933 | |
| TRIAD FLUID POWER INC | GM CONTRACT ID: TTB27393<br>START DATE: 2/26/2008 | 5716-00086569 | 100 ROCKRIDGE RD<br>ENGLEWOOD, OH 45322-2737 | |
| TRIANGLE ENGINEERING OF AR INC | GM CONTRACT ID: MRS33975<br>START DATE: 9/4/2008 | 5716-00112972 | 1101 N REDMOND RD<br>JACKSONVILLE, AR 72076-3624 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRI-CHEM CORP | GM CONTRACT ID: TCB09039 | 5716-01099310 | PO BOX 71550<br>MADISON HEIGHTS, MI 48071-0550 | |
| TRILOGIQ USA CORP | TRILOGIQ USA F-G<br>GM CONTRACT ID: TCB06456 | 5716-01098983 | 35522 INDUSTRIAL RD<br>LIVONIA, MI 48150-1234 | |
| TRI-TEC CONTROLS | GM CONTRACT ID: LVB16562<br>START DATE: 10/25/2000 | 5716-00047157 | 20179 NORTHLINE RD<br>TAYLOR, MI 48180-4726 | |
| TRUMPF INC | GM CONTRACT ID: RMB02023<br>START DATE: 8/17/2006 | 5716-00093285 | 111 HYDE RD FARMINGTON INDSTRL<br>PO BOX 105<br>FARMINGTON, CT 06032 | |
| TYDEN BRAMMALL INC | GM CONTRACT ID: TCB08333<br>START DATE: 3/27/2008 | 5716-00047532 | 409 HOOSIER DR<br>PO BOX 208<br>ANGOLA, IN 46703-9335 | |
| UAW LOCAL 160 | MEMORANDUM OF UNDERSTANDING PRE-PRODUCTION<br>ELECTRONICS LAB - DESIGN<br>START DATE: 7/13/2005 | 5716-00012273 | 28504 LORNA<br>WARREN, ME | |
| UAW LOCAL 211 | WAGE, SENIORITY, EAQUALIZATION AGREEMENTS<br>START DATE: 4/18/2008 | 5716-00012280 | MR. GRANT MUNCY, SHOP CHAIRMAN<br>2120 BALTIMORE ST<br>DEFIANCE, OH 43512-1932 | |
| UD RESEARCH INSTITUTE | GM CONTRACT ID: PFS19390<br>START DATE: 10/7/2008 | 5716-00119509 | 300 COLLEGE PARK UNIT KL508<br>UNIVERSITY OF DAYTON, OH 45469 | |
| ULTRA-DEX INC | GM CONTRACT ID: LVS26188<br>START DATE: 3/31/2009 | 5716-00093295 | 7162 SHERIDAN RD<br>FLUSHING, MI 48433-9610 | |
| UNIFIED INDUSTRIES INC | GM CONTRACT ID: TCB06186<br>START DATE: 6/18/2004 | 5716-00043940 | 1033 SUTTON ST<br>HOWELL, MI 48843-1714 | |
| UNIFIED INDUSTRIES INC | GM CONTRACT ID: TCS22293<br>START DATE: 8/14/2008 | 5716-00107536 | 1033 SUTTON ST<br>HOWELL, MI 48843-1714 | |
| UNIFIED INDUSTRIES INC | GM CONTRACT ID: TCS22293<br>START DATE: 8/14/2008 | 5716-00107534 | 1033 SUTTON ST<br>HOWELL, MI 48843-1714 | |
| UNIFIED INDUSTRIES INC | GM CONTRACT ID: TCB07312<br>START DATE: 11/16/2007 | 5716-00047160 | 1033 SUTTON ST<br>HOWELL, MI 48843-1714 | |
| UNIFIED INDUSTRIES INC | GM CONTRACT ID: TCB06186<br>START DATE: 6/18/2004 | 5716-00043939 | 1033 SUTTON ST<br>HOWELL, MI 48843-1714 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIFIRST CORP | GM CONTRACT ID: TCB07921<br>START DATE: 12/13/2007 | 5716-00043941 | 4300 CASTLEWOOD RD<br>RICHMOND, VA 23234-3108 | |
| UNIFIRST CORP | GM CONTRACT ID: 89S05204<br>START DATE: 8/6/2008 | 5716-00105623 | 2900 N BEACH ST<br>PO BOX 7580<br>HALTOM CITY, TX 76111-6203 | |
| UNISTRUT INTERNATIONAL CORP | GM CONTRACT ID: TCB08646<br>START DATE: 11/17/2008 | 5716-00087548 | 4205 ELIZABETH ST<br>WAYNE, MI 48184-2162 | |
| UNISTRUT INTERNATIONAL CORP | GM CONTRACT ID: TCB08646<br>START DATE: 11/17/2008 | 5716-00087543 | 4205 ELIZABETH ST<br>WAYNE, MI 48184-2162 | |
| UNISTRUT INTERNATIONAL CORP | GM CONTRACT ID: TCB08646<br>START DATE: 11/17/2008 | 5716-00087544 | 4205 ELIZABETH ST<br>WAYNE, MI 48184-2162 | |
| UNISTRUT INTERNATIONAL CORP | GM CONTRACT ID: TCB08646<br>START DATE: 11/17/2008 | 5716-00087549 | 4205 ELIZABETH ST<br>WAYNE, MI 48184-2162 | |
| UNISTRUT INTERNATIONAL CORP | GM CONTRACT ID: TCB08646<br>START DATE: 11/17/2008 | 5716-00087547 | 4205 ELIZABETH ST<br>WAYNE, MI 48184-2162 | |
| UNISTRUT INTERNATIONAL CORP | GM CONTRACT ID: TCB08646<br>START DATE: 11/17/2008 | 5716-00087546 | 4205 ELIZABETH ST<br>WAYNE, MI 48184-2162 | |
| UNISTRUT INTERNATIONAL CORP | GM CONTRACT ID: TCB08646<br>START DATE: 11/17/2008 | 5716-00087545 | 4205 ELIZABETH ST<br>WAYNE, MI 48184-2162 | |
| UNITED DRILL BUSHING CORP | GM CONTRACT ID: TCB08922 | 5716-01099196 | 12200 WOODRUFF AVE<br>PO BOX 4250<br>DOWNEY, CA 90241-5608 | |
| UNITED STATES STEEL CORP | GM CONTRACT ID: WZS60779<br>START DATE: 10/2/2008 | 5716-00121265 | PO BOX 7310<br>CHICAGO, IL 60680-7310 | |
| UNI-TEK TOOL SALES INC | GM CONTRACT ID: BCB78427<br>START DATE: 1/31/2006 | 5716-00047166 | 23730 RESEARCH DR<br>FARMINGTON HILLS, MI 48335-2624 | |
| UNI-TEK TOOL SALES INC | GM CONTRACT ID: HWB23270<br>START DATE: 1/26/1998 | 5716-00047167 | 23730 RESEARCH DR<br>FARMINGTON HILLS, MI 48335-2624 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097902 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB07325<br>START DATE: 11/16/2007 | 5716-00047168 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097905 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: MRS34251<br>START DATE: 11/17/2008 | 5716-00123194 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097899 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097901 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097912 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097907 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097911 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097910 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097909 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097900 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097908 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: PES92774<br>START DATE: 11/6/2008 | 5716-00119785 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097906 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097903 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097904 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIVERSAL GROUP OF COMPANIES I | GM CONTRACT ID: TCB08810<br>START DATE: 3/5/2009 | 5716-00097913 | 20600 EUREKA RD STE 709<br>TAYLOR, MI 48180-5376 | |
| UNIVERSAL PALLET SUPPLY INC | GM CONTRACT ID: TCB08577<br>START DATE: 9/22/2008 | 5716-00047849 | 54722 CHELSEA<br>PO BOX 3017<br>ELKHART, IN 46516-9709 | |
| UNIVERSAL PUMP CO | GM CONTRACT ID: TCB08123<br>START DATE: 12/19/2007 | 5716-00043956 | 29212 LYON OAKS DR<br>WIXOM, MI 48393-2340 | |
| UNIVERSAL PUMP CO | GM CONTRACT ID: TCB08123<br>START DATE: 12/19/2007 | 5716-00043955 | 29212 LYON OAKS DR<br>WIXOM, MI 48393-2340 | |
| US AIR FILTRATION INC | GM CONTRACT ID: MAS57777<br>START DATE: 7/25/2008 | 5716-00103842 | 3450 STELLHORN RD STE B<br>FORT WAYNE, IN 46815-8642 | |
| US SHEET METAL ICNC | GM CONTRACT ID: PSB00804<br>START DATE: 10/31/2007 | 5716-00047169 | 3200 ENTERPRISE DR<br>SAGINAW, MI 48603-2312 | |
| USON LP | GM CONTRACT ID: RMS30147<br>START DATE: 10/9/2008 | 5716-00117984 | 25173 DEQUINDRE RD<br>MADISON HEIGHTS, MI 48071-4240 | |
| USON LP | GM CONTRACT ID: FHS16007<br>START DATE: 11/18/2008 | 5716-00081142 | 8226 BRACKEN PL SE STE 100<br>SNOQUALMIE, WA 98065-9235 | |
| USON LP | GM CONTRACT ID: WAS95919<br>START DATE: 9/10/2008 | 5716-00110053 | 8226 BRACKEN PL SE STE 100<br>SNOQUALMIE, WA 98065-9235 | |
| USON LP | GM CONTRACT ID: WAS95890<br>START DATE: 9/4/2008 | 5716-00109661 | 8226 BRACKEN PL SE STE 100<br>SNOQUALMIE, WA 98065-9235 | |
| VAC-U-MAX CO | GM CONTRACT ID: FMB40516<br>START DATE: 2/13/2004 | 5716-00043965 | 37 RUTGERS ST<br>BELLEVILLE, NJ 07109-3148 | |
| VALEO AUTOSYSTEMY SP ZOO | GM CONTRACT ID: TCS14710<br>START DATE: 12/21/2007 | 5716-00079046 | UL PRZEMYSLOWA 3<br>SKAWINA PL 32-087 POLAND (REP) | 1 |
| VALLEY CITY SIGN CO | GM CONTRACT ID: GMS30711<br>START DATE: 10/13/2008 | 5716-00117522 | 5009 W RIVER DR NE<br>COMSTOCK PARK, MI 49321-8526 | |
| VAN HORN BROS INC | GM CONTRACT ID: WHB01431<br>START DATE: 4/20/1999 | 5716-00047666 | 2294 AUBURN RD<br>AUBURN HILLS, MI 48326-3102 | |
| VAN HORN, OLIVER H CO INC | GM CONTRACT ID: SHB00793<br>START DATE: 9/30/2003 | 5716-00047181 | 302 MONTGOMERY ST<br>SHREVEPORT, LA 71107-6738 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087552 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087556 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087554 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087561 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087553 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087557 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087558 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087555 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087559 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VANTAGE ELECTRIC GROUP INC | GM CONTRACT ID: TCB08668<br>START DATE: 11/17/2008 | 5716-00087560 | PO BOX 977<br>CRYSTAL LAKE, IL 60039-0977 | |
| VEKTEK INC | GM CONTRACT ID: TCB08173<br>START DATE: 12/19/2007 | 5716-00043985 | 1334 E 6TH AVE<br>EMPORIA, KS 66801-3306 | |
| VEKTEK INC | GM CONTRACT ID: TCB09051 | 5716-01099322 | 1334 E 6TH AVE<br>EMPORIA, KS 66801-3306 | |
| VELCRO USA INC | GM CONTRACT ID: TCB09227 | 5716-01099482 | 1210 SOUTER DR<br>TROY, MI 48083-2837 | |
| VEOLIA ES INDUSTRIAL SERVICES | GM CONTRACT ID: WZS61160<br>START DATE: 3/4/2009 | 5716-00086485 | PO BOX 70610<br>CHICAGO, IL 60673-0001 | 1 |
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB07964<br>START DATE: 6/1/2008 | 5716-00098473 | 1980 HIGHWAY 146 N<br>LA PORTE, TX 77571-3292 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB08089 START DATE: 10/1/2008 | 5716-00043986 | 1980 HIGHWAY 146 N LA PORTE, TX 77571-3292 | 1 |
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB07819 START DATE: 11/1/2007 | 5716-00121462 | 1980 HIGHWAY 146 N LA PORTE, TX 77571-3292 | 1 |
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB08089 START DATE: 10/1/2008 | 5716-00043987 | 1980 HIGHWAY 146 N LA PORTE, TX 77571-3292 | 1 |
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB07776 START DATE: 8/1/2007 | 5716-00105732 | 1980 HIGHWAY 146 N LA PORTE, TX 77571-3292 | 1 |
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB07776 START DATE: 8/1/2007 | 5716-00105734 | 1980 HIGHWAY 146 N LA PORTE, TX 77571-3292 | 1 |
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB07776 START DATE: 8/1/2007 | 5716-00105735 | 1980 HIGHWAY 146 N LA PORTE, TX 77571-3292 | 1 |
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB07776 START DATE: 8/1/2007 | 5716-00105733 | 1980 HIGHWAY 146 N LA PORTE, TX 77571-3292 | 1 |
| VEOLIA ES INDUTRIAL SERVICES I | GM CONTRACT ID: GMB07776 START DATE: 8/1/2007 | 5716-00105731 | 1980 HIGHWAY 146 N LA PORTE, TX 77571-3292 | 1 |
| VEOLIA WATER NORTH AMERICA ENG | GM CONTRACT ID: GMS33251 START DATE: 3/13/2009 | 5716-00089239 | 2701 PAYSPHERE CIR CHICAGO, IL 60674-0027 | 1 |
| VEOLIA WATER NORTH AMERICA ENG | GM CONTRACT ID: TCB03648 START DATE: 4/24/1997 | 5716-00093329 | 3830 PACKARD ST STE 120 ANN ARBOR, MI 48108-2051 | 1 |
| VEOLIA WATER NORTH AMERICA ENG | GM CONTRACT ID: TCB03648 START DATE: 4/24/1997 | 5716-00093332 | 3830 PACKARD ST STE 120 ANN ARBOR, MI 48108-2051 | 1 |
| VEOLIA WATER NORTH AMERICA ENG | GM CONTRACT ID: TCB03648 START DATE: 4/24/1997 | 5716-00093330 | 3830 PACKARD ST STE 120 ANN ARBOR, MI 48108-2051 | 1 |
| VEOLIA WATER NORTH AMERICA ENG | GM CONTRACT ID: TCB03648 START DATE: 4/24/1997 | 5716-00093331 | 3830 PACKARD ST STE 120 ANN ARBOR, MI 48108-2051 | 1 |
| VEOLIA WATER NORTH AMERICA OPE | GM CONTRACT ID: TCS24978 START DATE: 12/4/2008 | 5716-00121272 | 101 W WASHINGTON ST STE 1400 INDIANAPOLIS, IN 46204-3419 | 1 |
| VIDEOJET TECHNOLOGIES INC | GM CONTRACT ID: TTB26520 START DATE: 7/1/1998 | 5716-00104662 | 1500 N MITTEL BLVD WOOD DALE, IL 60191-1072 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIDEOJET TECHNOLOGIES INC | GM CONTRACT ID: TTS31615<br>START DATE: 6/11/2008 | 5716-00103955 | 1500 N MITTEL BLVD<br>WOOD DALE, IL 60191-1072 | 1 |
| VIDEOJET TECHNOLOGIES INC | GM CONTRACT ID: WAS96069<br>START DATE: 10/3/2008 | 5716-00115384 | 1500 N MITTEL BLVD<br>WOOD DALE, IL 60191-1072 | 1 |
| VIDEOJET TECHNOLOGIES INC | GM CONTRACT ID: WAS95964<br>START DATE: 9/19/2008 | 5716-00111575 | 1500 N MITTEL BLVD<br>WOOD DALE, IL 60191-1072 | 1 |
| VIDEOJET TECHNOLOGIES INC | GM CONTRACT ID: WAS96315<br>START DATE: 11/19/2008 | 5716-00124042 | 1500 N MITTEL BLVD<br>WOOD DALE, IL 60191-1072 | 1 |
| VIDEOJET TECHNOLOGIES INC | GM CONTRACT ID: WAS96171<br>START DATE: 10/22/2008 | 5716-00119512 | 1500 N MITTEL BLVD<br>WOOD DALE, IL 60191-1072 | 1 |
| VIDEOJET TECHNOLOGIES INC | GM CONTRACT ID: WAS95968<br>START DATE: 9/19/2008 | 5716-00111268 | 1500 N MITTEL BLVD<br>WOOD DALE, IL 60191-1072 | 1 |
| VISTEON CORP | GM CONTRACT ID: TCS26881<br>START DATE: 4/8/2009 | 5716-00087991 | 300 NEUBEBGDA RD SONGJIANG DI<br>SHANGHAI CN 201613 CHINA (PEOPLE'S<br>REP) | 1 |
| VMC TECHNOLOGIES INC | GM CONTRACT ID: FGS26083<br>START DATE: 10/28/2008 | 5716-00120159 | 1788 NORTHWOOD DR<br>TROY, MI 48084-5521 | |
| VOELKER CONTROLS CO INC | GM CONTRACT ID: TCB08247<br>START DATE: 12/21/2007 | 5716-00047186 | 3000 COMMERCE CENTER DR<br>PO BOX 487<br>FRANKLIN, OH 45005-1819 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097939 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097943 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097952 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097924 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097942 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097947 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097926 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097941 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097940 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097927 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097925 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097945 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: WAB11462<br>START DATE: 10/7/2003 | 5716-00044016 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: WAB11462<br>START DATE: 10/7/2003 | 5716-00044015 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097946 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: FXB01069<br>START DATE: 10/7/2003 | 5716-00047188 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097944 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097921 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097920 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097919 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374<br>START DATE: 5/1/2008 | 5716-00097918 | 23936 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2861 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097922 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097923 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097932 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097953 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097955 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097956 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097915 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097931 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097930 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097936 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097951 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097929 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097958 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097917 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097933 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097957 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097938 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097937 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097914 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097928 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097916 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097950 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097935 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097948 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097949 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097934 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| VOLK CORP | GM CONTRACT ID: TCB08374 START DATE: 5/1/2008 | 5716-00097954 | 23936 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2861 | |
| WAKEFIELD SALES INC | GM CONTRACT ID: GMS28445 START DATE: 7/29/2008 | 5716-00106897 | 5677 S TRANSIT RD LOCKPORT, NY 14094-5842 | |
| WALCO CORP | GM CONTRACT ID: TCB07334 START DATE: 11/16/2007 | 5716-00047191 | 1651 E SUTTER RD PO BOX 9 GLENSHAW, PA 15116-1700 | |
| WALCO CORP | GM CONTRACT ID: TCB08613 START DATE: 10/24/2008 | 5716-00047852 | 1651 E SUTTER RD PO BOX 9 GLENSHAW, PA 15116-1700 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WALTER MECHANICAL SERVICE INC | GM CONTRACT ID: GMS24247<br>START DATE: 3/25/2008 | 5716-00107641 | 3419 PIERSON PL<br>FLUSHING, MI 48433-2413 | |
| WALTER USA INC | GM CONTRACT ID: TCB08914 | 5716-01099188 | N22W23855 RIDGEVIEW PKWY W<br>WAUKESHA, WI 53188-1017 | |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: TCS21277<br>START DATE: 7/15/2008 | 5716-00105646 | 2200 INNOVATION DR<br>LEXINGTON, KY 40511-9036 | 1 |
| WEBER SCREWDRIVING SYSTEMS INC | GM CONTRACT ID: TCB09199 | 5716-01099455 | 1401 FRONT ST<br>YORKTOWN HEIGHTS, NY 10598-4639 | |
| WEDGE MILL TOOL INC | GM CONTRACT ID: TCB08953 | 5716-01099227 | 7771 KENSINGTON CT<br>PO BOX 689<br>BRIGHTON, MI 48116-8561 | |
| WEIGHING & SYSTEMS TECHNOLOGY | GM CONTRACT ID: PNB00402<br>START DATE: 6/1/2000 | 5716-00044041 | 120 IDA ST<br>TROY, NY 12180-4534 | |
| WEIGHING & SYSTEMS TECHNOLOGY | GM CONTRACT ID: PNB00402<br>START DATE: 6/1/2000 | 5716-00044042 | 120 IDA ST<br>TROY, NY 12180-4534 | |
| WELDS SUPPLY INC | GM CONTRACT ID: FXB01234<br>START DATE: 1/5/2006 | 5716-00044047 | 5654 NW RIVER PARK DR<br>RIVERSIDE, MO 64150-9301 | |
| WELDS SUPPLY INC | GM CONTRACT ID: TCB06858<br>START DATE: 9/20/2006 | 5716-00044048 | 5654 NW RIVER PARK DR<br>RIVERSIDE, MO 64150-9301 | |
| WESTERN MICROSYSTEMS | GM CONTRACT ID: TCS20448<br>START DATE: 6/11/2008 | 5716-00036386 | 938 E RANCH RD<br>TEMPE, AZ 85284-3225 | |
| WESTFALL CO INC, THE | GM CONTRACT ID: GMS29021<br>START DATE: 8/14/2008 | 5716-00108460 | 124 WORKMAN CT<br>EUREKA, MO 63025-1079 | |
| WILKERSON CORP | GM CONTRACT ID: TCB09128 | 5716-01099388 | PO BOX 901<br>8676 E M-89<br>RICHLAND, MI 49083-0901 | |
| WOLVERINE CARBIDE DIE COMPANY | GM CONTRACT ID: WAB11229<br>START DATE: 12/21/1998 | 5716-00047200 | 2613 INDUSTRIAL ROW DR<br>TROY, MI 48084-7038 | |
| WOOD, JE CO | GM CONTRACT ID: TCB09167 | 5716-01099425 | 395 W GIRARD AVE<br>MADISON HEIGHTS, MI 48071-1841 | |
| WORKBLADES INC | GM CONTRACT ID: TTS31824<br>START DATE: 8/12/2008 | 5716-00107819 | 21535 GROESBECK HWY<br>WARREN, MI 48089-4921 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WORKBLADES INC | GM CONTRACT ID: TTS31809<br>START DATE: 8/5/2008 | 5716-00108461 | 21535 GROESBECK HWY<br>WARREN, MI 48089-4921 | |
| WORKFLOW ONE | GM CONTRACT ID: TCB08096<br>START DATE: 12/14/2007 | 5716-00047202 | 24800 DENSO DR STE 140<br>SOUTHFIELD, MI 48033-7448 | |
| WRIGHT TOOL CO | GM CONTRACT ID: TCS23351<br>START DATE: 9/24/2008 | 5716-00119276 | 1738 MAPLELAWN DR<br>TROY, MI 48084 | |
| WRIGHT, R M CO INC | GM CONTRACT ID: TCB07193<br>START DATE: 11/14/2007 | 5716-00035655 | 23910 FREEWAY PARK DR<br>FARMINGTON HILLS, MI 48335-2816 | |
| WRIGHT, R M CO INC | GM CONTRACT ID: TCB07193<br>START DATE: 11/14/2007 | 5716-00035657 | 23910 FREEWAY PARK DR<br>FARMINGTON HILLS, MI 48335-2816 | |
| WRIGHT, R M CO INC | GM CONTRACT ID: TCB07193<br>START DATE: 11/14/2007 | 5716-00035656 | 23910 FREEWAY PARK DR<br>FARMINGTON HILLS, MI 48335-2816 | |
| WRIGHT, R M CO INC | GM CONTRACT ID: TCB07193<br>START DATE: 11/14/2007 | 5716-00035653 | 23910 FREEWAY PARK DR<br>FARMINGTON HILLS, MI 48335-2816 | |
| WRIGHT, R M CO INC | GM CONTRACT ID: TCB07193<br>START DATE: 11/14/2007 | 5716-00035654 | 23910 FREEWAY PARK DR<br>FARMINGTON HILLS, MI 48335-2816 | |
| WRIGHT, R M CO INC | ROSS W740K7916 ASSEMBLY 24VDC<br>GM CONTRACT ID: RMB02110 | 5716-01098606 | 23910 FREEWAY PARK DR<br>FARMINGTON HILLS, MI 48335-2816 | |
| WRIGHT, R M CO INC | GM CONTRACT ID: TCB09021 | 5716-01099294 | 23910 FREEWAY PARK DR<br>FARMINGTON HILLS, MI 48335-2816 | |
| WW COMPONENTS ENGINEERING INC | GM CONTRACT ID: GMS29920<br>START DATE: 9/12/2008 | 5716-00110500 | 505 SMITH LAKE DAM RD<br>JASPER, AL 35504-3247 | |
| X-RITE INC | GM CONTRACT ID: TCS26544<br>START DATE: 3/20/2009 | 5716-00105744 | 4300 44TH ST SE<br>GRAND RAPIDS, MI 49512-4009 | |
| X-Y TOOL & DIE INC | GM CONTRACT ID: WAB11568<br>START DATE: 2/2/2005 | 5716-00047332 | 6492 STATE ROAD 205<br>PO BOX 217<br>LAOTTO, IN 46763-9609 | |
| YALE FINANCIAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 3ZION<br>START DATE: 2/1/1995 | 5716-01218180 | OHEIGHTS@AOL.COM<br>PO BOX 26536<br>SALT LAKE CITY, UT 84126 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| YALE FINANCIAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 7ZION<br>START DATE: 1/1/1997 | 5716-01218175 | OHEIGHTS@AOL.COM<br>PO BOX 26536<br>SALT LAKE CITY, UT 84126 | |
| YALE FINANCIAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 4ZION<br>START DATE: 5/1/1996 | 5716-01218176 | OHEIGHTS@AOL.COM<br>PO BOX 26536<br>SALT LAKE CITY, UT 84126 | |
| YALE FINANCIAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 6ZION<br>START DATE: 10/1/1996 | 5716-01218177 | OHEIGHTS@AOL.COM<br>PO BOX 26536<br>SALT LAKE CITY, UT 84126 | |
| YALE FINANCIAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 5ZION<br>START DATE: 7/1/1996 | 5716-01218179 | OHEIGHTS@AOL.COM<br>PO BOX 26536<br>SALT LAKE CITY, UT 84126 | |
| YALE FINANCIAL | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2ZION<br>START DATE: 12/1/1995 | 5716-01218178 | OHEIGHTS@AOL.COM<br>PO BOX 26536<br>SALT LAKE CITY, UT 84126 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 114NMHG<br>START DATE: 10/1/2005 | 5716-01218594 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 112NMHG<br>START DATE: 9/1/2005 | 5716-01218595 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 82NMHG<br>START DATE: 8/1/2004 | 5716-01218596 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 81NMHG<br>START DATE: 6/1/2004 | 5716-01218591 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 118NMHG<br>START DATE: 10/1/2005 | 5716-01218593 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 80NMHG<br>START DATE: 6/1/2004 | 5716-01218592 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 84NMHG<br>START DATE: 8/1/2004 | 5716-01218597 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 55NMHG<br>START DATE: 3/1/2004 | 5716-01218601 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 37NMHG<br>START DATE: 12/1/2002 | 5716-01218586 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 7YFS<br>START DATE: 10/1/1997 | 5716-01218674 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94913<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 87NMHG<br>START DATE: 10/1/2004 | 5716-01218675 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: DYAS<br>START DATE: 4/1/1998 | 5716-01218676 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94913<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 60NMHG<br>START DATE: 12/1/2003 | 5716-01218604 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 56NMHG<br>START DATE: 3/1/2004 | 5716-01218605 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 34NMHG<br>START DATE: 7/1/2002 | 5716-01218606 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 4YFS<br>START DATE: 6/1/1997 | 5716-01218607 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94913<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 49YFS<br>START DATE: 8/1/1998 | 5716-01218608 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94913<br>CLEVELAND, OH 44101 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 19NMHG<br>START DATE: 11/1/1998 | 5716-01218609 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 89NMHG<br>START DATE: 10/1/2004 | 5716-01218600 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 47NMHG<br>START DATE: 5/1/2003 | 5716-01218611 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 79NMHG<br>START DATE: 4/1/2004 | 5716-01218590 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 86NMHG<br>START DATE: 9/1/2004 | 5716-01218598 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 85NMHG<br>START DATE: 9/1/2004 | 5716-01218599 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 14YFS<br>START DATE: 12/1/1997 | 5716-01218602 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94913<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 61NMHG<br>START DATE: 12/1/2003 | 5716-01218603 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 2YFS<br>START DATE: 4/1/1997 | 5716-01218172 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94913<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 26YFS<br>START DATE: 8/1/1998 | 5716-01218171 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94913<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 88NMHG<br>START DATE: 11/1/2004 | 5716-01218174 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 76YFS<br>START DATE: 3/1/1999 | 5716-01218173 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94913<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 105NMHG<br>START DATE: 10/1/2005 | 5716-01218587 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 38NMHG<br>START DATE: 1/1/2003 | 5716-01218588 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 48NMHG<br>START DATE: 3/1/2003 | 5716-01218589 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASE<br>GM CONTRACT ID: 39NMHG<br>START DATE: 2/1/2003 | 5716-01218610 | DENNIS.RAMSEY@GE.COM<br>PO BOX 94914<br>CLEVELAND, OH 44101 | |
| YELLOW TRANSPORTATION INC | GM CONTRACT ID: 01S57270<br>START DATE: 12/12/2008 | 5716-00038207 | 10990 ROE AVE<br>PO BOX 7270<br>SHAWNEE MISSION, KS 66211-1213 | |
| YELLOW TRANSPORTATION INC | GM CONTRACT ID: 01S57282<br>START DATE: 12/15/2008 | 5716-00093457 | 10990 ROE AVE<br>PO BOX 7270<br>SHAWNEE MISSION, KS 66211-1213 | |
| YORK INTERNATIONAL CORP | GM CONTRACT ID: WFS06391<br>START DATE: 1/16/2007 | 5716-00034459 | 2875 HIGH MEADOW CIR<br>AUBURN HILLS, MI 48326-2773 | 1 |
| YOUNG MACHINE CO INC | GM CONTRACT ID: MAB56394<br>START DATE: 6/12/2006 | 5716-00047205 | 904 INDUSTRIAL BLVD<br>NEW ALBANY, IN 47150-2255 | |
| YUHSHIN USA LTD | GM CONTRACT ID: TCB07328<br>START DATE: 11/16/2007 | 5716-00047206 | 2806 INDUSTRIAL RD<br>KIRKSVILLE, MO 63501-4832 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044204 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044187 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-10

Manufacturing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044199 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044202 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044203 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044206 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044205 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044193 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044194 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044197 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044186 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044196 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044191 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044184 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044201 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044195 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044192 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044190 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044189 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044188 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044198 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044200 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZATKOFF, ROGER CO | GM CONTRACT ID: TCB06419<br>START DATE: 3/31/2005 | 5716-00044185 | 23230 INDUSTRIAL PARK DR<br>PO BOX 486<br>FARMINGTON, MI 48335-2850 | |
| ZEALTEK LLC | GM CONTRACT ID: GMB07175<br>START DATE: 11/1/2004 | 5716-00047537 | 840 MOTOR DR<br>PO BOX 2176<br>HOWELL, MI 48843-3900 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-10**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZIEGLER TOOLS INC | GM CONTRACT ID: DRB01115<br>START DATE: 5/6/2005 | 5716-00044207 | 6215 FULTON IND BLVD<br>PO BOX 43685<br>ATLANTA, GA 30336 | |
| ZIONS CREDIT CORPORATION | GM CONTRACT ID: WFS05942<br>START DATE: 3/9/2006 | 5716-00093932 | 175 S ST<br>P O BOX 26536<br>SALT LAKE CITY, UT 84103 | |
| ZOLLER INC | GM CONTRACT ID: RMB01886<br>START DATE: 8/26/2005 | 5716-00047208 | 3753 PLAZA DR STE 1<br>ANN ARBOR, MI 48108-3632 | |

**TOTAL NUMBER OF CONTRACTS:  3,690**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABN AMRO BANK N.V. | LETTER OF CREDIT<br>GM CONTRACT ID: LC NO 63651385<br>START DATE: 7/2/2009 | 5716-01219706 | GUSTAV MAHLERLAAN 10<br>PP AMSTERDAM 1082  NETHERLANDS | 1 |
| AFFINIA GROUP INC. | LETTER AGREEMENT<br>START DATE: 10/31/2008 | 5716-00003021 | PATRICK MANNING<br>1101 TECHNOLOGY DRIVE<br>ANN ARBOR, MI 48108 | 1 |
| AM GENERAL LLC | HUMMER<br>START DATE: 5/21/2007 | 5716-01226953 | AM GENERAL LLC<br>105 NORTH NILES AVENUE<br>SOUTH BEND, IN 46617 | 1 |
| AM GENERAL LLC | HUMMER<br>START DATE: 2/24/2004 | 5716-01226952 | AM GENERAL LLC<br>105 NORTH NILES AVENUE<br>SOUTH BEND, IN 46617 | 1 |
| APOLLO MANAGEMENT VI, L.P. | CONFIDENTIALITY AGREEMENT<br>START DATE: 2/8/2007 | 5716-00747892 | 9 W 57TH ST FL 43<br>NEW YORK, NY 10019-2700 | 1 |
| APOLLO MANAGEMENT VII, LP | LETTER AGREEMENT<br>START DATE: 11/3/2008 | 5716-00003022 | DAN BELLISSIMO<br>9 W 57TH ST FL 43<br>NEW YORK, NY 10019-2700 | 1 |
| BANC OF AMERICA SECURITIES LLC | | 5716-01225717 | ATTENTION: DEBT ADVISORY SERVICES<br>HEARST TOWER 214 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | |
| BANK OF AMERICA LEASING & CAPITAL, LLC (AS SUCCESSOR-IN-INTEREST TO SUMMIT COMMERCIAL LEASING CORPORATION) | EL-MO II TRUST NO. 2000-D LOCOMOTIVE LEASE<br>START DATE: 9/27/2000 | 5716-01210815 | ATTENTION: PORTFOLIO MANAGEMENT GROUP<br>ONE FINANCIAL PLAZA<br>PROVIDENCE, RI 02903 | |
| BANK OF HAWAII LEASING, INC. (AS SUCCESSOR-IN-INTEREST TO PACIFIC CENTURY LEASING, INC.) | EL-MO II TRUST NO. 2002-B LOCOMOTIVE LEASE<br>START DATE: 3/27/2002 | 5716-01210855 | ATTENTION: PRESIDENT<br>130 MERCHANT STREET, SUITE 2030<br>HONOLULU, HI 96813 | |
| BANK OF NEW YORK | GM EPA FLINT V-8 STANDBY TRUST ACCOUNT 439577<br>START DATE: 3/11/2009 | 5716-01226984 | 101 BARCLAY STREET<br>NEW YORK, NY 10286 | 1 |
| BANK OF NEW YORK | GM GEORGIA STANDBY TRUST ACCOUNT 209810<br>START DATE: 3/25/2009 | 5716-01226985 | 101 BARCLAY STREET<br>NEW YORK, NY 10286 | 1 |
| BANK OF NEW YORK | GENERAL MOTORS USEPA - OHIO TRUST ACCOUNT 208829 | 5716-01226986 | 101 BARCLAY STREET<br>NEW YORK, NY 10286 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BANKBOSTON, N.A. | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/16/1997 | 5716-01210668 | BANKBOSTON, N.A. C/O BOSTON EQUISERVE LIMITED PARTNERSHIP , 150 ROYALL STREET CANTON, MA 02021 | |
| BARCLAYS CAPITAL INC. | | 5716-01225718 | ATTENTION: LIABILITY MANAGEMENT GROUP 745 SEVENTH AVENUE NEW YORK, NY 10019 | |
| BEAR STEARNS & CO. INC.ATTN:JAMES A. FERENCY, MANAGING DIRECTOR | VALUATION OF VECTOR SCM, LLC START DATE: 11/6/2006 | 5716-01220365 | BEAR STEARNS & CO. INC. ATTN: JAMES A. FERENCY, MANAGING DIRECTOR 383 MADISON AVE NEW YORK, NY 10179-0001 | |
| BEAR, STEARNS & CO. INC. | DELPHI START DATE: 10/17/2006 | 5716-01217584 | BEAR, STEARNS & CO. INC. ATTN:  ALAN SCHWARTZ 383 MADISON AVE NEW YORK, NY 10179 | |
| BEAR, STEARNS & CO. INC.ATTN: FARES NOUJAIM, VICE CHAIRMAN | HUGHES ELECTRONICS CORPORATION START DATE: 11/17/2000 | 5716-01220269 | BEAR, STEARNS & CO. INC. ATTN: FARES NOUJAIM, VICE CHAIRMAN 245 PARK AVENUE NEW YORK, NY 10167 | |
| BERKSHIRE FUND VI, LIMITED PARTNERSHIP | EMD START DATE: 12/21/2006 | 5716-01210678 | 1 BOSTON PL STE 3300 BERKSHIRE PARTNERS LLCATTN: LARRY S. HAMELSKY BOSTON, MA 02108-4425 | |
| BERKSHIRE FUND VI, LIMITED PARTNERSHIP, | EMD START DATE: 7/31/2005 | 5716-01210673 | BERKSHIRE PARTNERS LLC ATTN: LARRY S. HAMELSKY 1 BOSTON PL STE 3300 BOSTON, MA 02108-4425 | |
| BNY CAPITAL FUNDING LLC | EL-MO II TRUST NO. 2000-C LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210811 | ATTENTION: VICE PRESIDENT 1290 AVENUE OF THE AMERICAS FRNT 3 NEW YORK, NY 10104-0100 | |
| BNY CAPITAL FUNDING LLC | EL-MO II TRUST NO. 2001-A LOCOMOTIVE LEASE START DATE: 3/28/2001 | 5716-01210831 | ATTENTION: VICE PRESIDENT 1290 AVENUE OF THE AMERICAS FRNT 3 NEW YORK, NY 10104-0100 | |
| BNY CAPITAL FUNDING LLC | EL-MO II TRUST NO. 2000-A LOCOMOTIVE LEASE START DATE: 6/28/2000 | 5716-01210803 | ATTENTION: VICE PRESIDENT 1290 AVENUE OF THE AMERICAS FRNT 3 NEW YORK, NY 10104-0100 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CAPITAL ASSOCIATES INTERNATIONAL | EMD<br>START DATE: 4/4/2005 | 5716-01210686 | 7175 W JEFFERSON AVE STE 4000<br>LAKEWOOD, CO 80235-2336 | |
| CATERPILLAR, INC. | CATERPILLAR<br>START DATE: 5/26/2004 | 5716-01056804 | 100 NORTH EAST ADAMS STREET<br>PEORIA, IL 61629 | |
| CHICAGO TITLE INSURANCE COMPANY | SALE OF MAGNEQUENCH BUSINESS; GAP COVERAGE TITLE<br>COMPANY INDEMNIFICATION<br>START DATE: 9/29/1995 | 5716-01225663 | CHICAGO TITLE<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32204 | |
| CHRYSLER LLC | PROJECT DENALI<br>START DATE: 8/8/2008 | 5716-00749811 | PO BOX 21-8004<br>AUBURN HILLS, MI 48321 | 1 |
| CHRYSLER LLC | PROJECT DENALI<br>START DATE: 8/8/2008 | 5716-00749808 | PO BOX 21-8004<br>AUBURN HILLS, MI 48321 | 1 |
| CHRYSLER LLC | PROJECT DENALI<br>START DATE: 8/8/2008 | 5716-00749810 | PO BOX 21-8004<br>AUBURN HILLS, MI 48321 | 1 |
| CHRYSLER LLC | PROJECT DENALI<br>START DATE: 8/8/2008 | 5716-00749809 | PO BOX 21-8004<br>AUBURN HILLS, MI 48321 | 1 |
| CHRYSLER LLC | PROJECT DENALI<br>START DATE: 8/8/2008 | 5716-00749807 | PO BOX 21-8004<br>AUBURN HILLS, MI 48321 | 1 |
| CIBC OPPENHEIMERATTN:CONRAD BRINGSJORD, MANAGING DIRECTOR / KARL C. JOHNSON, JR., EXECUTIVE DIRECTOR | ALLISON OFF HIGHWAY BUSINESS<br>START DATE: 8/25/1998 | 5716-01220266 | CIBC OPPENHEIMER ATTN: CONRAD BRINGSJORD, MANAGING DIRECTOR / KARL C. JOHNSON, JR., EXECUTIVE DIRECTOR<br>125 BROAD STREET<br>NEW YORK, NY 10004 | |
| CITIGROUP (SALOMON BROTHERS INC.) | ITT AUTOMOTIVE<br>START DATE: 3/25/1998 | 5716-01220272 | 399 PARK AVE<br>NEW YORK, NY 10043-0001 | |
| CITIGROUP (SALOMON BROTHERS INC.) | ACG<br>START DATE: 8/20/1993 | 5716-01220264 | 399 PARK AVE<br>NEW YORK, NY 10043-0001 | |
| CITIGROUP (SALOMON BROTHERS INC.) | ACG<br>START DATE: 1/31/1996 | 5716-01220265 | 399 PARK AVE<br>NEW YORK, NY 10043-0001 | |
| CITIGROUP GLOBAL MARKETS INC. | | 5716-01225721 | ATTENTION: LIABILITY MANAGEMENT<br>390 GREENWICH STREET<br>NEW YORK, NY 10013 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-11

New York Treasury Office

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMERICA LEASING CORP. | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2000A-3 | 5716-01200944 | U.S. BANK TRUST NATIONAL ASSOCIATION (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION) 225 ASYLUM STREET, 23RD FLOOR HARTFORD, CT 06103 | |
| COMERICA LEASING CORPORATION | EL-MO II TRUST NO. 2001-C LOCOMOTIVE LEASE START DATE: 6/27/2001 | 5716-01210839 | ATTENTION: PRESIDENT 29201 TELEGRAPH RD FL 2 SOUTHFIELD, MI 48034-7645 | |
| COMMERCE UNION BANK | GUARANTY AGREEMENT START DATE: 9/1/1987 | 5716-00013091 | ATTN: CORPORATE TRUST DEPARTMENT ONE COMMERCE PLACE NASHVILLE, TN 37219 | |
| CONTROLADORA GENERAL MOTORS, S.A. DE C.V. | EL-MO MEX START DATE: 11/2/2005 | 5716-01210738 | ENRIQUE J. DRIESSEN YZERMAN, TREASURER AND LEGAL REPRESENTATIVE AV. EJERCITO NACIONAL NO. 843 COL. GRANADA, 11520 | |
| DAIMLER CHRYSLER CORPORATION;NEW VENTURE GEAR, INC. | NEW VENTURE GEAR, INC UNWIND ALLOCATION OF POST-CLOSING PERSONNEL OBLIGATIONS START DATE: 1/31/2003 | 5716-01225598 | DAIMLER CHRYSLER CORPORATION  NEW VENTURE GEAR, INC. ATTN: PRESIDENT 1000 CHRYSLER DRIVE AUBURN HILLS, MI 48236 | |
| DAIMLER CHRYSLER CORPORATION;NEW VENTURE GEAR, INC.;NEW VENTURE GEAR OF INDIANA, LLC | NEW VENTURE GEAR, INC UNWIND AGREEMENT TO REDEEM STOCK AND EXCHANGE ASSETS OF NEW VENTURE GEAR, INC. START DATE: 12/10/2002 | 5716-01225597 | DAIMLER CHRYSLER CORPORATION  NEW VENTURE GEAR, INC. ATTN: PRESIDENT 1000 CHRYSLER DRIVE AUBURN HILLS, MI 48236 | |
| DELCO ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210660 | DELCO ELECTRONICS CORPORATION ONE CORPORATE CENTER, M/S CT10K KOKOMO, IN 46902 | |
| DELCO ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210653 | DELCO ELECTRONICS CORPORATION ONE CORPORATE CENTER, M/S CT10K KOKOMO, IN 46902 | |
| DELCO ELECTRONICS CORPORATION | THE HUGHES TRANSACTION AND THE RAYTHEON MERGER START DATE: 12/16/1997 | 5716-01210640 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| DELCO ELECTRONICS CORPORATION | THE HUGHES TRANSACTION AND THE RAYTHEON MERGER START DATE: 12/16/1997 | 5716-01210639 | DELCO ELECTRONICS CORPORATION ONE CORPORATE CENTER, M/S CT10K KOKOMO, IN 46902 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELCO ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210654 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| DELCO ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210661 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| DELCO ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210645 | DELCO ELECTRONICS CORPORATION ONE CORPORATE CENTER, M/S CT10K KOKOMO, IN 46902 | |
| DELCO ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210646 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| DELPHI CORPORATION | AMENDMENT NO. 3 TO GM-DELPHI AGREEMENT START DATE: 1/20/2009 | 5716-00002850 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC. ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION / PRICEWATERHOUSECOOPERS LLP | DELPHI START DATE: 3/9/2007 | 5716-01217585 | PRICEWATERHOUSECOOPERS LLP ATTN: COLIN WITTMER 300 MADISON AVE NEW YORK, NY 10017 | |
| DETROIT DIESEL CORPORATION | AGREEMENT BETWEEN PENSKE CORPORATION AND GM CORP FOR GM TO PURCHASE DIESEL ENGINES AND SERVICE PARTS FROM DETROIT DIESEL FOR DISTRIBUTIONS IN COUNTRIES OTHER THAN US AND CANADA START DATE: 12/31/1987 | 5716-01225606 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |
| DETROIT DIESEL CORPORATION | AGREEMENT BETWEEN PENSKE CORPORATION AND GM CORP TO PROVIDE TERMS OF INDEMNIFICATION PURSUANT TO SALES AGREEMENT AND ASSIGNMENT AGREEMENT | 5716-01225608 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239- | |
| DETROIT DIESEL CORPORATION | AGREEMENT BETWEEN PENSKE CORPORATION AND GM CORP TO TRANSFER CERTAIN ASSETS FROM GM TO THE JOINT VENTURE. START DATE: 12/31/1987 | 5716-01225600 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DETROIT DIESEL CORPORATION | AGREEMENT BETWEEN PENSKE CORPORATION AND GM CORP TO TRANSFER CERTAIN MACHINERY AND EQUIPMENT ("GM CONTRIBUTIONS:) FROM GM TO THE JOINT VENTURE START DATE: 12/31/1987 | 5716-01225601 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |
| DETROIT DIESEL CORPORATION | AGREEMENT BETWEEN PENSKE CORPORATION AND GM CORP FOR GM TO SUPPLY DETROIT DIESEL WITH ENGINES TO DISTRIBUTE START DATE: 12/31/1987 | 5716-01225604 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |
| DETROIT DIESEL CORPORATION | AGREEMENT TO ALLOCATE PRODUCT WARRANTY AND CLAIMS RESPONSIBILITY ARISING FROM APA OF DETROIT DEISEL BUSINESS FROM GM (1987) | 5716-01225603 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239- | |
| DETROIT DIESEL CORPORATION | PROVIDES TERMS OF INDEMNIFICATION PURSUANT TO SALES AGREMEENT DATED 12/31/1988 PURSUANT TO WHICH GM TRANSFERRED ASSETS RELATING TO ITS OVERSEAS DIESEL ENGINE BUSINESS TO DETROIT DIESEL CORPORATION START DATE: 12/13/1998 | 5716-01225658 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |
| DETROIT DIESEL CORPORATION | AGREEMENT BETWEEN PENSKE CORPORATION AND GM CORP FOR GM TO SUPPLY DETROIT DIESEL WITH ENGINES TO DISTRIBUTE START DATE: 12/31/1987 | 5716-01225605 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |
| DETROIT DIESEL CORPORATION | AGREEMENT BETWEEN PENSKE CORPORATION AND GM CORP FOR GM TO SUPPLY DETROIT DIESEL WITH ITS REQUIREMENTS AT THE REDFORD OPERATION START DATE: 12/31/1987 | 5716-01225607 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |
| DETROIT DIESEL CORPORATION ("DD") | SALE OF DIESEL FUEL INJECTION BUSINESS TO DIESEL TECHNOLOGY CORPORATION START DATE: 10/31/1988 | 5716-01225660 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |
| DETROIT DIESEL CORPORATION ("DD") | AGREEMENT FOR INDEMNIFICATION OF CLAIMS RELATING TO SALE OF DIESEL FUEL INJECTION BUSINESS TO DIESEL TECHNOLOGY CORPORATION START DATE: 10/31/1988 | 5716-01225661 | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD 13400 WEST OUTER DRIVE DETROIT, MI 48239 | |
| DEUTSCHE BANK SECURITIES INC. | | 5716-01225719 | ATTN: LIABILITY STRATEGIES GROUP 60 WALL STREET NEW YORK, NY 10005 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DEUTSCHE BANK SECURITIES INC.ATTN:PHILIP R. NOBLET, DIRECTOR / KEVIN M. CROWLEY, VICE PRESIDEN | MOWAG<br>START DATE: 12/4/1998 | 5716-01220357 | DEUTSCHE BANK SECURITIES INC. ATTN: PHILIP R. NOBLET, DIRECTOR / KEVIN M. CROWLEY, VICE PRESIDEN<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019 | |
| DRB-HICOM | MEMORANDUM OF UNDERSTANDING<br>START DATE: 9/18/2006 | 5716-00003301 | HICOMOBIL SDN BHD (COMPANY NO.: 616613-K)<br>LEVEL 5 WISMA DRB-HICOM<br>NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | |
| ELECTRO INVESTORS LLC | EMD<br>START DATE: 7/31/2005 | 5716-01210674 | NOT AVAILABLE | |
| ELECTRO INVESTORS LLC | EMD<br>START DATE: 12/21/2006 | 5716-01210679 | NO CONTACT OR ADDRESS PROVIDED | |
| ELECTRO-MOTIVE CANADA CO. | EMD<br>START DATE: 4/8/2005 | 5716-01210733 | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY<br>1959 UPPER WATER STREET<br>HALIFAX, NO B3J 2 | |
| ELECTRO-MOTIVE CANADA CO. | EMD<br>START DATE: 4/8/2005 | 5716-01210732 | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY<br>1959 UPPER WATER STREET<br>HALIFAX, NO B3J 2 | |
| ELECTRO-MOTIVE CANADA CO. | EMD<br>START DATE: 12/21/2006 | 5716-01210676 | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY<br>1959 UPPER WATER STREET<br>HALIFAX, NO B3J 2 | |
| ELECTRO-MOTIVE CANADA CO., ELECTRO-MOTIVE INTERNATIONAL CORPORATION | EMD<br>START DATE: 4/6/2005 | 5716-01210731 | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY<br>1959 UPPER WATER STREET<br>HALIFAX, NO B3J 2 | |
| ELECTRO-MOTIVE DIESEL INC., CIT FINANCIAL, LTD. | EMD<br>START DATE: 4/4/2005 | 5716-01210683 | 9301 W 55TH ST<br>9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL INC., SOMERSET CAPITAL GROUP LTD. | EMD<br>START DATE: 4/4/2005 | 5716-01210684 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELECTRO-MOTIVE DIESEL, INC. | EMD<br>START DATE: 4/8/2005 | 5716-01210734 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD<br>START DATE: 4/4/2005 | 5716-01210724 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD<br>START DATE: 4/4/2005 | 5716-01210720 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | PROJECT ZEPHYR (EMD)<br>START DATE: 1/11/2005 | 5716-01210697 | 555 THEODORE FREMD AVE STE A201<br>GREENBRIAR EQUITY GROUP LLC ATTN:<br>JOHN DAILEADER<br>RYE, NY 10580-1437 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD<br>START DATE: 4/4/2005 | 5716-01210718 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL, INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD<br>START DATE: 4/4/2005 | 5716-01210729 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD<br>START DATE: 4/4/2005 | 5716-01210716 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL, INC.ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD<br>START DATE: 4/4/2005 | 5716-01210723 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD<br>START DATE: 7/31/2005 | 5716-01210671 | 9301 W 55TH ST<br>ELECTRO-MOTIVE DIESEL, INC. ATTN: CFO<br>MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | PROJECT ZEPHYR (EMD)<br>START DATE: 1/11/2005 | 5716-01210698 | 1 BOSTON PL STE 3300<br>BERKSHIRE PARTNERS LLCATTN: LARRY<br>S. HAMELSKY<br>BOSTON, MA 02108-4425 | |
| ELECTRO-MOTIVE DIESEL, INC. | PROJECT ZEPHYR (EMD)<br>START DATE: 1/11/2005 | 5716-01210700 | 555 THEODORE FREMD AVE STE A201<br>GREENBRIAR EQUITY GROUP LLC ATTN:<br>JOHN DAILEADER<br>RYE, NY 10580-1437 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELECTRO-MOTIVE DIESEL, INC. | PROJECT ZEPHYR (EMD) START DATE: 1/11/2005 | 5716-01210702 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL, INC. ATTN: CEO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | PROJECT ZEPHYR (EMD) START DATE: 1/11/2005 | 5716-01210703 | 676 N MICHIGAN AVE STE 2800 MCLACHLAN, RISSMAN & DOLL CHICAGO, IL 60611-2803 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD START DATE: 4/4/2005 | 5716-01210730 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | PROJECT ZEPHYR (EMD) START DATE: 1/11/2005 | 5716-01210701 | 1 BOSTON PL STE 3300 BERKSHIRE PARTNERS LLCATTN: LARRY S. HAMELSKY BOSTON, MA 02108-4425 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD START DATE: 4/4/2005 | 5716-01210714 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL, INC.ATTN: CFO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD START DATE: 12/21/2006 | 5716-01210675 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL, INC. ATTN: CFO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD START DATE: 1/11/2005 | 5716-01210685 | 555 THEODORE FREMD AVE STE A201 GREENBRIAR EQUITY GROUP LLC ATTN: JOHN DAILEADER RYE, NY 10580-1437 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD START DATE: 4/4/2005 | 5716-01210715 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL, INC.ATTN: CFO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | PROJECT ZEPHYR (EMD) START DATE: 1/11/2005 | 5716-01210699 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL, INC. ATTN: CEO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC., CIT TECHNOLOGIES CORPORATION, D/B/A CIT SYSTEMS LEASING | EMD START DATE: 4/4/2005 | 5716-01210682 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC., IBJ SCHRODER BUSINESS CREDIT CORPORATION | EMD START DATE: 4/4/2005 | 5716-01210680 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL, INC. ATTN: CFO MC COOK, IL 60525-3214 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELECTRO-MOTIVE DIESEL, INC., WELLS FARGO EQUIPMENT FINANCE, INC. | EMD START DATE: 4/4/2005 | 5716-01210681 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO MC COOK, IL 60525-3214 | |
| ELETRO-MOTIVE DIESEL, INC. | EMD START DATE: 6/27/2008 | 5716-01210696 | 676 N MICHIGAN AVE STE 2800 MCLACHLAN, RISSMAN & DOLL CHICAGO, IL 60611-2803 | |
| ELETRO-MOTIVE DIESEL, INC. | EMD START DATE: 6/27/2008 | 5716-01210695 | 9301 W 55TH ST ELETRO-MOTIVE DIESEL, INC. MC COOK, IL 60525-3214 | |
| ELETRO-MOTIVE DIESEL, INC. | EMD START DATE: 9/7/2006 | 5716-01210692 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD | 5716-01210693 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO MC COOK, IL 60525-3214 | |
| ELECTRO-MOTIVE DIESEL, INC. | EMD START DATE: 4/3/2008 | 5716-01210694 | 9301 W 55TH ST ELETRO-MOTIVE DIESEL, INC. MC COOK, IL 60525-3214 | |
| EL-MO LEASING II CORPORATION C/O TREASURER'S OFFICE | EL-MO II LOCOMOTIVE SALE START DATE: 5/1/2000 | 5716-01210740 | ATTENTION: DIRECTOR OF BUSINESS DEVELOPMENT 767 FIFTH AVENUE, 14TH FLOOR, MAIL CODE: 101-767-140 NEW YORK, NY 10153 | |
| EL-MO LEASING III CORPORATION C/O TREASURER'S OFFICE | EL-MO III LOCOMOTIVE SALE START DATE: 9/11/2000 | 5716-01210864 | ATTENTION: DIRECTOR OF BUSINESS DEVELOPMENT 767 FIFTH AVENUE, 14TH FLOOR, MAIL CODE: 101-767-140 NEW YORK, NY 10153 | |
| EMD CANADA HOLDINGS CO. | EMD START DATE: 4/4/2005 | 5716-01210719 | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY 1959 UPPER WATER STREET HALIFAX, NO B3J 2 | |
| EMD INTERNATIONAL HOLDINGS INC. | EMD START DATE: 4/4/2005 | 5716-01210721 | 9301 W 55TH ST MC COOK, IL 60525-3214 | |
| EMD INTERNATIONAL HOLDINGS INC. | EMD START DATE: 4/4/2005 | 5716-01210722 | 9301 W 55TH ST MC COOK, IL 60525-3214 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EMIGRANT BUSINESS CREDIT CORP | EMD<br>START DATE: 4/4/2005 | 5716-01210687 | 101 EXECUTIVE BOULEVARD<br>ELMSFORD, NY 10523 | |
| EVERCORE | START DATE: 9/5/2008 | 5716-01197097 | 55 EAST 52ND STREET<br>NEW YORK, NY 10055 | |
| EVERCORE | CONTRACT COVERS 363 SALE PROCESS, DOES NOT TRANSFER TO NEWCO<br>START DATE: 5/29/2009 | 5716-01197096 | 55 EAST 52ND STREET<br>NEW YORK, NY 10055 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2000-G<br>START DATE: 12/22/2000 | 5716-01210825 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO III TRUST B LOCOMOTIVE LEASE<br>START DATE: 9/27/2000 | 5716-01210871 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2000-F<br>START DATE: 12/22/2000 | 5716-01210821 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2001-A<br>START DATE: 3/28/2001 | 5716-01210829 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST 2002-D LOCOMOTIVE LEASE RESTRUCTURING<br>START DATE: 2/16/2007 | 5716-01210785 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2000-E<br>START DATE: 11/22/2000 | 5716-01210817 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST 2002-F LOCOMOTIVE LEASE RESTRUCTURING<br>START DATE: 2/16/2007 | 5716-01210796 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2000-A START DATE: 6/28/2000 | 5716-01210801 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2001-C START DATE: 6/27/2001 | 5716-01210837 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2002-C START DATE: 3/27/2002 | 5716-01210857 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2001-D START DATE: 6/27/2001 | 5716-01210841 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST 2000-F LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210753 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2002-E START DATE: 6/26/2002 | 5716-01210861 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO III TRUST A LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210866 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO III TRUST C LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210877 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST 2000-E LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210748 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2000-D START DATE: 9/27/2000 | 5716-01210813 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2002-B START DATE: 3/27/2002 | 5716-01210853 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2001-B START DATE: 6/27/2001 | 5716-01210833 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2002-A START DATE: 3/27/2002 | 5716-01210849 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2001-E START DATE: 6/27/2001 | 5716-01210845 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST 2002-C LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210780 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2000-B START DATE: 9/27/2000 | 5716-01210805 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | EL-MO II TRUST NO. 2000-C START DATE: 9/27/2000 | 5716-01210809 | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION 151 O'CONNOR STREET OTTAWA, ON K1A 1 | |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | EMD | 5716-01210705 | FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. 1600 RAND TOWER, 527 MARQUETTE AVE. S. MINNEAPOLIS, MN 55402 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | EMD | 5716-01210706 | FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. 1600 RAND TOWER, 527 MARQUETTE AVE. S. MINNEAPOLIS, MN 55402 | |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | EMD | 5716-01210707 | FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. 1600 RAND TOWER, 527 MARQUETTE AVE. S. MINNEAPOLIS, MN 55402 | |
| FIRST UNION COMMERCIAL CORP. | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2000A-2 | 5716-01200841 | U.S. BANK TRUST NATIONAL ASSOCIATION (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION) 225 ASYLUM STREET, 23RD FLOOR HARTFORD, CT 06103 | |
| FÖRSÄKRINGSBOLAGET PENSIONSGARANTI, ÖMSESIDIGT (FPG) | START DATE: 9/30/2008 | 5716-01226997 | NOT AVAILABLE | |
| GAZ INTERNATIONAL | LETTER | 5716-00002900 | 16 ORD QUEEN ST. LONDON,   SW1H | |
| GAZ INTERNATIONAL LTD | MEMORANDUM OF UNDERSTANDING START DATE: 3/6/2008 | 5716-00002901 | PENSKE CORPORATION ATTN: GENERAL COUNSEL 2550 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | |
| GAZ INTERNATIONAL LTD. | MEMORANDUM OF UNDERSTANDING START DATE: 3/6/2008 | 5716-00002898 | PENSKE CORPORATION ATTN: GENERAL COUNSEL 2550 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | |
| GAZ INTERNATIONAL LTD. | MEMORANDUM OF UNDERSTANDING START DATE: 3/6/2008 | 5716-00002899 | PENSKE CORPORATION ATTN: GENERAL COUNSEL 2550 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2003C | 5716-01200837 | U.S. BANK TRUST NATIONAL ASSOCIATION (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION) 225 ASYLUM STREET, 23RD FLOOR HARTFORD, CT 06103 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL ELECTRIC CAPITAL CORPORATION | PARTICIPATION AGREEMENT | 5716-01200838 | GENERAL ELECTRIC CAPITAL CORPORATION WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION 79 SOUTH MAIN STREET, 3RD FLOOR SALT LAKE CITY, UT 84111- | |
| GENERAL ELECTRIC CAPITAL CORPORATION | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2001A-8 | 5716-01200840 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION 79 SOUTH MAIN STREET, 3RD FLOOR SALT LAKE CITY, UT 84111 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2003B | 5716-01200836 | U.S. BANK TRUST NATIONAL ASSOCIATION (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION) 225 ASYLUM STREET, 23RD FLOOR HARTFORD, CT 06103 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2001A-4 | 5716-01200839 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION 79 SOUTH MAIN STREET, 3RD FLOOR SALT LAKE CITY, UT 84111 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | EL-MO II TRUST 2002-D LOCOMOTIVE LEASE RESTRUCTURING | 5716-01210787 | GENERAL ELECTRIC CAPITAL CORPORATION C O GE TRANSPORTATION FINANCE ATTENTION RAIL PORTFOLIO 201 HIGH RIDGE ROAD STAMFORD, CT 06927-0001 | |
| GENERAL FOODS CREDIT CORP. | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2001A-7 | 5716-01200835 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION 79 SOUTH MAIN STREET, 3RD FLOOR SALT LAKE CITY, UT 84111 | |
| GENERAL FOODS CREDIT CORP. | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2001A-3 | 5716-01200834 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION 79 SOUTH MAIN STREET, 3RD FLOOR SALT LAKE CITY, UT 84111 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | EL-MO II TRUST NO. 2002-E LOCOMOTIVE LEASE | 5716-01210863 | GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION ATTENTION: VICE PRESIDENT, ASSET & PORTFOLIO MANAGEMENT 225 HIGH RIDGE RD STE 300 STAMFORD, CT 06905-3034 | |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | PARTICIPATION AGREEMENT (GM 2001A-1) | 5716-00013449 | NOT AVAILABLE | |
| GENERAL FOODS CREDIT INVESTORS NO. 3 CORPORATION | PARTICIPATION AGREEMENT (GM 2002A-1) GM CONTRACT ID: GM2002A-1 START DATE: 12/20/2002 | 5716-00013438 | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. 225 ASYLUM ST FL 23 HARTFORD, CT 06103-1534 | |
| GENERAL FOODS CREDIT INVESTORS NO.2 CORP. | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2001A-5 | 5716-01200833 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION 79 SOUTH MAIN STREET, 3RD FLOOR SALT LAKE CITY, UT 84111 | |
| GENERAL HYDROGEN CORP | GENERAL HYDROGEN CORPORATION START DATE: 6/23/1905 | 5716-01056820 | 1215 HENDERSON AVE CORPORATE HEADQUARTERS WASHINGTON, PA 15301-6056 | |
| GENERAL HYDROGEN CORP | GENERAL HYDROGEN CORPORATION START DATE: 6/23/1905 | 5716-01056822 | 1215 HENDERSON AVE CORPORATE HEADQUARTERS WASHINGTON, PA 15301-6056 | |
| GENERAL HYDROGEN CORPORATION | GENERAL HYDROGEN CORPORATION START DATE: 6/13/2001 | 5716-01056821 | 1215 HENDERSON AVE CORPORATE HEADQUARTERS WASHINGTON, PA 15301-6056 | |
| GENERAL HYDROGEN CORPORATION | GENERAL HYDROGEN CORPORATION START DATE: 6/6/2003 | 5716-01056819 | 1215 HENDERSON AVE CORPORATE HEADQUARTERS WASHINGTON, PA 15301-6056 | |
| GKN PLC | CONFIDENTIALITY AGREEMENT START DATE: 2/26/2007 | 5716-00747913 | IPSLEY HOUSE (POB 55) IPSLEY CHURCH LANE REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN | 1 |
| GREENBRIAR EQUITY FUND, L.P., GREENBRIAR CO-INVESTMENT PARTNERS, L.P., GREENBRIAR EQUITY FUND | EMD START DATE: 7/31/2005 | 5716-01210672 | 555 THEODORE FREMD AVE STE A201 GREENBRIAR EQUITY GROUP LLC ATTN: JOHN DAILEADER RYE, NY 10580-1437 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GREENBRIAR EQUITY FUND, L.P., GREENBRIAR CO-INVESTMENT PARTNERS, L.P., GREENBRIAR EQUITY FUND | EMD<br>START DATE: 12/21/2006 | 5716-01210677 | 555 THEODORE FREMD AVE STE A201<br>GREENBRIAR EQUITY GROUP LLC ATTN: JOHN DAILEADER<br>RYE, NY 10580-1437 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER<br>START DATE: 12/17/1997 | 5716-01210664 | ATTN: CHRISTOPH L. HOFFMANC/O RAYTHEON COMPANY<br>141 SPRING ST<br>LEXINGTON, MA 02421-7860 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER<br>START DATE: 12/17/1997 | 5716-01210648 | ATTN: ADAM O. EMMERICH, ESQ.WACHTELL, LIPTON, ROSEN AND KATZ<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER<br>START DATE: 12/17/1997 | 5716-01210647 | ATTN: CHRISTOPH L. HOFFMANC/O RAYTHEON COMPANY<br>141 SPRING ST<br>LEXINGTON, MA 02421-7860 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER<br>START DATE: 12/17/1997 | 5716-01210665 | ATTN: ADAM O. EMMERICH, ESQ.WACHTELL, LIPTON, ROSEN AND KATZ<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER<br>START DATE: 12/17/1997 | 5716-01210650 | ATTN: ADAM O. EMMERICH, ESQ.WACHTELL, LIPTON, ROSEN AND KATZ<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER<br>START DATE: 12/17/1997 | 5716-01210663 | ATTN: ADAM O. EMMERICH, ESQ.WACHTELL, LIPTON, ROSEN AND KATZ<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTION AND THE RAYTHEON MERGER<br>START DATE: 12/16/1997 | 5716-01210642 | ATTN: ADAM O. EMMERICH, ESQ.WACHTELL, LIPTON, ROSEN AND KATZ<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTION AND THE RAYTHEON MERGER<br>START DATE: 12/16/1997 | 5716-01210641 | ATTN: CHRISTOPH L. HOFFMANC/O RAYTHEON COMPANY<br>141 SPRING ST<br>LEXINGTON, MA 02421-7860 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210649 | ATTN: CHRISTOPH L. HOFFMANC/O RAYTHEON COMPANY 141 SPRING ST LEXINGTON, MA 02421-7860 | |
| HE HOLDINGS INC. (DEFENSE) | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210662 | ATTN: CHRISTOPH L. HOFFMANC/O RAYTHEON COMPANY 141 SPRING ST LEXINGTON, MA 02421-7860 | |
| HE HOLDINGS, INC. | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210657 | HE HOLDINGS, INC. 7200 HUGHES TERRACE LOS ANGELES, CA 90045 | |
| HNB INVESTMENT CORP. | PARTICIPATION AGREEMENT (GM 2002A-2) GM CONTRACT ID: GM2002A-2 START DATE: 12/20/2002 | 5716-00013439 | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. 225 ASYLUM ST FL 23 HARTFORD, CT 06103-1534 | |
| HNB INVESTMENT CORP. | TRUST AGREEMENT GM CONTRACT ID: GM1991A-3A START DATE: 9/23/1991 | 5716-00013583 | THE CONNECTICUT NATIOINAL BANK ATTN: GENERAL COUNSEL 777 MAIN ST HARTFORD, CT 06115-2303 | |
| HOULIHAN LOKEY | START DATE: 12/16/2008 | 5716-01197090 | NOT AVAILABLE | |
| HUGHES AIRCRAFT COMPANY, DELCO ELECTRONICS CORPORATION, SANTA BARBARA RESEARCH CENTER, SPECTROLAB, INC., HUGHES ENVIRONMENTAL SYSTEM, INC., HUGHES MISSILE SYSTEM COMPANY | STARGAZE START DATE: 7/27/1987 | 5716-01226998 | RAYTHEON COMPANY 870 WINTER STREET WALTHAM, MA 02451 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210652 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210659 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210658 | HUGHES ELECTRONIC CORPORATION 7200 HUGHES TERRACE LOS ANGELES, CA 90046 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-11

New York Treasury Office

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210656 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210651 | HUGHES ELECTRONIC CORPORATION 7200 HUGHES TERRACE LOS ANGELES, CA 90046 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210655 | HUGHES ELECTRONIC CORPORATION 7200 HUGHES TERRACE LOS ANGELES, CA 90046 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTION AND THE RAYTHEON MERGER START DATE: 12/16/1997 | 5716-01210637 | 7200 HUGHES TERRACE LOS ANGELES, CA 90046 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210666 | HUGHES ELECTRONIC CORPORATION 7200 HUGHES TERRACE LOS ANGELES, CA 90045 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTION AND THE RAYTHEON MERGER START DATE: 12/16/1997 | 5716-01210638 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210643 | HUGHES ELECTRONIC CORPORATION 7200 HUGHES TERRACE LOS ANGELES, CA 90046 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210644 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| HUGHES ELECTRONICS CORPORATION | THE HUGHES TRANSACTIONS AND THE RAYTHEON MERGER START DATE: 12/17/1997 | 5716-01210667 | KIRKLAND AND ELLIS 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | |
| ICX CORPORATION | EL-MO III TRUST A LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210868 | 53 STATE STREET, 9TH FLOOR, MAIL STOP: MBS970 BOSTON, MA 02210-1314 | |
| J.P. MORGAN SECURITIES INC. | | 5716-01225720 | ATTENTION: BRIAN TRAMONTOZZI 270 PARK AVENUE NEW YORK, NY 10017 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| J.P. MORGAN SECURITIES INC.ATTN:KEVIN MCQUILKIN, MANAGING DIRECTOR | PROJECT ZEPHYR (EMD) START DATE: 11/24/2004 | 5716-01220363 | J.P. MORGAN SECURITIES INC. ATTN: KEVIN MCQUILKIN, MANAGING DIRECTOR 277 PARK AVENUE NEW YORK, NY 10172 | |
| JAY ALIX & ASSOCIATES, P.C. / NATIONAL CAR RENTAL SYSTEMS, INC. | NATIONAL CAR RENTAL START DATE: 1/15/1993 | 5716-01220358 | 4000 TOWN CENTER, SUITE 100 SOUTHFIELD, MI 48075 | |
| JOHNSON CONTROLS, INC. | INDEMNIFICATION OBLIGATIONS WITH RESPECT TO ASSET SALE OF ELYRIA PLANT START DATE: 5/26/1987 | 5716-01225666 | 5757 NORTH GREEN BAY AVENUE MILWAUKEE, WI 53202 | |
| JOHNSON CONTROLS, INC. | SALE OF ASSETS OF ELYRIA, OH MANUFACTURING FACILITY TO JOHNSON CONTROLS. START DATE: 5/26/1987 | 5716-01225665 | 5757 NORTH GREEN BAY AVENUE MILWAUKEE, WI 53202 | |
| JP MORGAN CHASE, ELECTRO MOTIVE DIESEL, INC., CONGRESS FINANCIAL CORPORATION (CENTRAL) | EMD START DATE: 4/4/2005 | 5716-01210727 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO MC COOK, IL 60525-3214 | |
| JP MORGAN CHASE, ELECTRO-MOTIVE INTERNATIONAL CORPORATION, CONGRESS FINANCIAL CORPORATION (CENTRAL) | EMD START DATE: 4/4/2005 | 5716-01210728 | 9301 W 55TH ST ELECTRO-MOTIVE DIESEL,INC. ATTN: CFO MC COOK, IL 60525-3214 | |
| KANSAS CITY SOUTHERN RAILWAY COMPANY AND KCSRC Y COMPANIA, S. EN N.C. (KCSR MEXICO) | EL-MO MEX START DATE: 10/20/2005 | 5716-01210737 | 427 WEST 12TH KANSAS CITY, MO 64105 | |
| KBC BANK N.V. C/O STRUCTURED FINANCE | EL-MO II TRUST NO. 2000-G LOCOMOTIVE LEASE START DATE: 12/22/2000 | 5716-01210827 | ATTENTION: STEPHEN R. PERRY, DIRECTOR 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | |
| KOCH METALS DIVISION, A DIVISION OF KOCH CARBON, INC. | START DATE: 4/2/2001 | 5716-00740908 | 4111 E 37TH ST N WICHITA, KS 67220 | |
| MAGNEQUENCH INTERNATIONAL, INC. | SALE OF MAGNEQUENCH BUSINESS; GOVERNS THE SALE OF THE ASSETS START DATE: 6/1/1995 | 5716-01225662 | MAGNEQUENCH INTERNATIONAL, INC. WITH A COPY TO: ROBINSON SILVERMAN PEARCH ARONSOHN & BERMAN ATTN: JAY M. DORMAN, ESQ. 6436 SCATTERFIELD ROAD ANDERSON, IN 46012 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| MEDICALOGIC/MEDSCAPE, INC. | STRATEGIC ALLIANCE WITH MEDICALOGIC/  MEDSCAPE TO IMPLEMENT A DIGITAL HEALTH PROJECT START DATE: 1/24/2001 | 5716-01225727 | MEDICALOGIC/MEDSCAPE, INC. ATTN: DAVID MOFFENBEIRER CEO MEDICALOGIC/MEDSCAPE, INC. ATTN: LEGAL DEPARTMENT 20500 NW EVERGREEN PARKWAY HILLSBORO, OR 97124 | |
| MERRILL LYNCH & CO., INC., INVESTMENT BANKING DIVISIONATTN:HUGH D. SULLIVAN, MANAGING DIRECTOR | SATURN RETAIL ENTERPRISES, INC. START DATE: 9/29/1999 | 5716-01220364 | MERRILL LYNCH & CO., INC., INVESTMENT BANKING DIVISION ATTN: HUGH D. SULLIVAN, MANAGING DIRECTOR 4 FINANCIAL WORLD CENTER 250 VESEY ST NEW YORK, NY 10080-0001 | |
| MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUPATTN:ALAIN LEBEC, MANAGING DIRECTOR | CLASS E STOCK START DATE: 12/13/1995 | 5716-01220267 | MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUP ATTN: ALAIN LEBEC, MANAGING DIRECTOR 4 FINANCIAL WORLD CENTER 250 VESEY ST NEW YORK, NY 10080-0001 | |
| MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUPATTN:ALAIN LEBEC, VICE CHAIRMAN - INVESTMENT BANKING | HUGHES SPLIT-OFF START DATE: 11/22/1996 | 5716-01220271 | MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUP ATTN: ALAIN LEBEC, VICE CHAIRMAN - INVESTMENT BANKING 4 FINANCIAL WORLD CENTER 250 VESEY ST NEW YORK, NY 10080-0001 | |
| MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUPATTN:ALFRED F. HURLEY JR., MANAGING DIRECTOR | PRINCESS START DATE: 12/23/1994 | 5716-01220361 | MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUP ATTN: ALFRED F. HURLEY JR., MANAGING DIRECTOR 4 FINANCIAL WORLD CENTER 250 VESEY ST NEW YORK, NY 10080-0001 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATEDATTN: HUGH SULLIVAN, MANAGING DIRECTOR | HUGHES ELECTRONICS CORPORATION START DATE: 11/17/2000 | 5716-01220270 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED ATTN: HUGH SULLIVAN, MANAGING DIRECTOR 4 FINANCIAL WORLD CENTER 250 VESEY ST NEW YORK, NY 10080-0001 | |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | AGREEMENT AND ACCEPTANCE OF CERTIFICATE OF DEPOSIT START DATE: 7/15/2008 | 5716-00002836 | REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. ATTN: GENERAL COUNSEL 2000 CENTERPOINT PKWY PONTIAC, MI 48341-3146 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MISHAWAKA LEASING CORP | EMD<br>START DATE: 4/4/2005 | 5716-01210690 | 7901 SOUTHPARK PLZ STE 204<br>LITTLETON, CO 80120-4505 | |
| MITSUI & CO. (U.S.A.), INC. | EL-MO II TRUST NO. 2001-D LOCOMOTIVE LEASE<br>START DATE: 6/27/2001 | 5716-01210843 | ATTENTION: GENERAL MANAGER, POWER & TRANSPORTATION PROJECT DEPARTMENT<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | |
| MORGAN STANLEY | CONTRACT COVERS 363 SALE PROCESS, DOES NOT TRANSFER TO NEWCO<br>START DATE: 5/27/2009 | 5716-01197093 | 1585 BROADWAY<br>NEW YORK, NY 10036 | |
| MORGAN STANLEY | DELPHI INTERIOR AND LIGHTING DIVESTITURE<br>START DATE: 9/26/1997 | 5716-01217581 | MORGAN STANLEY & CO. INCORPORATED<br>1585 BROADWAY<br>NEW YORK, NY 10036 | |
| MORGAN STANLEY | RELATES TO ADVISORY SERVICES RELATED TO PROJECT RENAISSANCE<br>START DATE: 11/25/2008 | 5716-01197094 | 1585 BROADWAY<br>NEW YORK, NY 10036 | |
| MORGAN STANLEY | DELPHI RESTRUCTURING<br>START DATE: 10/23/1996 | 5716-01217583 | MORGAN STANLEY & CO. INCORPORATED<br>1585 BROADWAY<br>NEW YORK, NY 10036 | |
| MORGAN STANLEY & CO. INCORPORATED | | 5716-01225716 | ATTENTION: LIABILITY MANAGEMENT GROUP<br>1585 BROADWAY<br>NEW YORK, NY 10036 | |
| MORGAN STANLEY & CO. INCORPORATED | DELPHI RESTRUCTURING<br>START DATE: 9/11/1998 | 5716-01217582 | 1585 BROADWAY<br>NEW YORK, NY 10036 | |
| MORGAN STANLEY & CO. INCORPORATEDATTN:GARY S. BARANCIK, MANAGING DIRECTOR | NEW VENTURE GEAR<br>START DATE: 8/3/1998 | 5716-01220360 | MORGAN STANLEY & CO. INCORPORATED<br>ATTN: GARY S. BARANCIK, MANAGING DIRECTOR<br>1585 BROADWAY<br>NEW YORK, NY 10036 | |
| MORGAN STANLEY & CO. INCORPORATEDATTN:JOHN C. ADAMS, MANAGING DIRECTOR | NEW VENTURE GEAR<br>START DATE: 3/5/1998 | 5716-01220359 | MORGAN STANLEY & CO. INCORPORATED<br>ATTN: JOHN C. ADAMS, MANAGING DIRECTOR<br>1585 BROADWAY<br>NEW YORK, NY 10036 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MORGAN STANLEY & CO. INCORPORATEDATTN:PAUL R. AARON, PRINCIPAL | PROJECT CAMELOT START DATE: 6/30/2000 | 5716-01220362 | MORGAN STANLEY & CO. INCORPORATED ATTN: PAUL R. AARON, PRINCIPAL 1585 BROADWAY NEW YORK, NY 10036 | |
| MORGAN STANLEY & CO. INCORPORATEDATTN:PAUL R. AARON, PRINCIPAL | COVISINT START DATE: 10/6/2000 | 5716-01220268 | MORGAN STANLEY & CO. INCORPORATED ATTN: PAUL R. AARON, PRINCIPAL 1585 BROADWAY NEW YORK, NY 10036 | |
| MORGAN STANLEY & CO. INCORPORATEDATTN:RICHARD W. SWIFT, MANAGING DIRECTOR | VERANDAH COMPANY START DATE: 3/1/1996 | 5716-01220366 | MORGAN STANLEY & CO. INCORPORATED ATTN: RICHARD W. SWIFT, MANAGING DIRECTOR 1585 BROADWAY NEW YORK, NY 10036 | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CONFIDENTIALITY AGREEMENT START DATE: 1/31/2008 | 5716-00002951 | 25 CABOT SQUARE CANARY WHARF,  E14 4 | |
| MORGAN STANLEY, INVESTMENT BANKING DIVISION | LETTER OF ASSURANCE START DATE: 5/13/2009 | 5716-00749804 | 1585 BROADWAY FLOOR 33 NEW YORK, NY 10036 | |
| NATIONSBANK OF TENNESSEE, NATIONAL ASSOCIATION | GUARANTY AGREEMENT START DATE: 6/1/1987 | 5716-00013089 | ATTN: CORPORATE TRUST DEPARTMENT 816 SOUTH GARDEN ST. COLUMBIA, TN 38401 | |
| NEW VENTURE GEAR, INC. | NEW VENTURE GEAR, INC. UNWIND CONTINUED USE OF EQUIPMENT BY MANUAL TRANSMISSIONS OF MUNCIE, LLC START DATE: 1/31/2003 | 5716-01225599 | NEW VENTURE GEAR, INC.  ATTN: PRESIDENT 1650 RESEARCH DRIVE TROY, MI 48083 | |
| NONE | NEW VENTURE GEAR START DATE: 9/14/2004 | 5716-01056793 | 1650 RESEARCH DR STE 300 TROY, MI 48083-2159 | |
| NORLEASE, INC. | EL-MO II TRUST NO. 2000-B LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210807 | ATTENTION: GLENN P. DAVIS, VICE PRESIDENT 50 SOUTH LASALLE STREET CHICAGO, IL 60603 | |
| OMNIBUS BB TRANSPORTES, S.A. | REQUEST TO OPEN ESCROW ACCOUNT FOR ITOCHU ORDERS | 5716-00014356 | CARRETERA PANAMERICANA NORTE KM 5.5 Y JOSE DE LA REA JOSE DE LA REA,  Q | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC. | EMD<br>START DATE: 11/14/2003 | 5716-01210704 | 15 ENTERPRISE STE 400<br>PACIFIC RIM CAPITAL, INC.<br>ALISO VIEJO, CA 92656-2655 | |
| PNC LEASING, LLC | TRUST AGREEMENT<br>GM CONTRACT ID: GM2004A-1<br>START DATE: 9/17/2004 | 5716-00002925 | US BANK TRUST NATIONAL ASSOCIATION<br>ATTN: GENERAL COUNSEL<br>303 N BROADWAY<br>BILLINGS, MT 59101 | |
| PNC LEASING, LLC | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM2004A-1 | 5716-00002922 | US BANK TRUST NATIONAL ASSOCIATION<br>ATTN: GENERAL COUNSEL<br>303 N BROADWAY<br>BILLINGS, MT 59101 | |
| QUIXX LINDEN, L.P. | SALE OF CO-GENERATION FACILITY 301 PLEASANT STREET, LINDEN, NEW JERSEY<br>START DATE: 7/31/2006 | 5716-01225726 | QUIXX LINDEN, L.P. ATTN: R. ROSS MCCAUSLAND<br>AMARILLO NATIONAL'S PLAZA TWO<br>AMARILLO, TX | |
| RBS ASSET FINANCE (FORMERLY ICX) | EMD<br>START DATE: 4/4/2005 | 5716-01210689 | 71 SOUTH WACKER DRIVE, 28TH FLOOR<br>CHICAGO, IL 60606 | |
| REGIONS EQUIPMENT FINANCE, LTD. (AS SUCCESSOR-IN-INTEREST TO AMSOUTH LEASING, LTD.) | EL-MO II TRUST NO. 2002-A LOCOMOTIVE LEASE<br>START DATE: 3/27/2002 | 5716-01210851 | ATTENTION: PRESIDENT<br>1900 FIFTH AVENUE NORTH, 24TH FLOOR<br>BIRMINGHAM, AL 35203 | |
| REPUBLIC CREDIT CORP | EMD<br>START DATE: 4/4/2005 | 5716-01210691 | 3300 S PARKER RD STE 500<br>AURORA, CO 80014-3522 | |
| SALOMON BROTHERS INC. | PROJECT TRIPLE PLAY<br>START DATE: 11/22/1996 | 5716-01227000 | MORGAN STANLEY<br>1585 BROADWAY<br>NEW YORK, NY 10036 | |
| SALOMON BROTHERS INC. | PROJECT TRIPLE PLAY<br>START DATE: 11/22/1996 | 5716-01226999 | MORGAN STANLEY<br>1585 BROADWAY<br>NEW YORK, NY 10036 | |
| SCHAEFFLER KG | CONFIDENTIALITY AGREEMENT<br>START DATE: 2/28/2007 | 5716-00749420 | IDUSTRIESTRABE 1-3<br>HERZOGENAURACH 91074 GERMANY | 1 |
| SFG GMULP LLC | EL-MO II TRUST 2002-F LOCOMOTIVE LEASE RESTRUCTURING<br>START DATE: 2/16/2007 | 5716-01210798 | C O GECC GE TRANSPORTATION FINANCE<br>ATTENTION RAIL PORTFOLIO<br>201 HIGH RIDGE ROAD<br>STAMFORD, CT 06927-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHELL ENERGY NORTH AMERICA (CANADA) INC. | LETTER | 5716-00014336 | CITIBANK N.A. 3800 CITIBANK CENTER BUILDING B 3RD FLOOR TAMPA, FL 33610 | |
| SOCIETY NATIONAL BANK, AS AGENT LENDERS PARTY TO THE CREDIT AGREEMENT SEXTANT MQI DEBT HOLDINGS, L.L.C. | AGREEMENT REGARDING EFFECT OF SENIOR PAYMENT DEFAULT START DATE: 9/29/1995 | 5716-01225664 | SOCIETY NATIONAL BANK ATTN: STRUCTURED FINANCE DEPARTMENT   IF TO  WITH A COPY TO: 127 PUBLIC SQUARE CLEVELAND, OH 44114 | |
| SOUTHTRUST BANK C/O WACHOVIA BANK, NATIONAL ASSOCIATION | EL-MO III TRUST B LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210873 | ATTENTION: LISA CARVER, VICE PRESIDENT ONE WACHOVIA CENTER 301 COLLEGE STREET 18TH CODE S FL MAIL CHARLOTTE, NC 28288-0001 | |
| ST. LAWRENCE GAS COMPANY, INC. | ESCROW AGREEMENT START DATE: 12/2/2008 | 5716-00002843 | THE BANK OF NEW YORK MELLON ESCROW UNIT - PHIL TRIOLO 101 BARCLAY ST 8TH FLOOR WEST NEW YORK, NY 10286-0001 | |
| ST. LAWRENCE GAS COMPANY, INC. | ESCROW AGREEMENT START DATE: 12/2/2008 | 5716-00014362 | THE BANK OF NEW YORK ATTN: ESCROW UNIT-PHIL TRIOLO 101 BARCLAY ST 8TH FLOOR WEST NEW YORK, NY 10286-0001 | |
| STATE STREET BANK & TRUST CO. OF CT | LEASE SUPPLEMENT (GM 2002A-1) | 5716-00013010 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |
| STATE STREET BANK & TRUST CO. OF CT | LEASE SUPPLEMENT (GM 2000A-2) | 5716-00013005 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |
| STATE STREET BANK & TRUST CO. OF CT | LEASE AGREEMENT (GM 2002A-2) | 5716-00013011 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| STATE STREET BANK & TRUST CO. OF CT | LEASE SUPPLEMENT (GM 2002A-2) | 5716-00013012 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |
| STATE STREET BANK & TRUST CO. OF CT | LEASE AGREEMENT (GM 2000A-1) | 5716-00013014 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |
| STATE STREET BANK & TRUST CO. OF CT | LEASE AGREEMENT | 5716-00013009 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |
| STATE STREET BANK & TRUST CO. OF CT | LEASE SUPPLEMENT (GM 2000A-1) | 5716-00013008 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |
| STATE STREET BANK & TRUST CO. OF CT | | 5716-00013013 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |
| STATE STREET BANK & TRUST CO. OF CT N.A. | LEASE AGREEMENT (GM 2000A-1) | 5716-00013007 | GENERAL MOTORS CORPORATION ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT, MI 48265-2000 | |
| STATE STREET BANK & TRUST CO. OF CT., N.A. | EQUIPMENT LEASE AGREEMENT START DATE: 12/18/2001 | 5716-00013461 | WELLS FARGO BANK NORTHWEST, N.A. ATTN: GENERAL COUNSEL 3889 WASHINGTON BOULEVARD OGDEN, UT 84403 | |
| STATE STREET BANK & TRUST CO. OF CT., N.A. | LEASE AGREEMENT START DATE: 12/18/2001 | 5716-00013459 | WELLS FARGO NORTHWEST, N.A. CORPORATE TRUST SERVICES MAC: U1254-031 79 SOUTH MAIN STREET, THIRD FLOOR SALT LAKE CITY, UT 84111 | |
| STATE STREET BANK & TRUST CO. OF CT., N.A. | EQUIPMENT LEASE AGREEMENT START DATE: 12/18/2001 | 5716-00013463 | 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK & TRUST OF CT., N.A. | EQUIPMENT LEASE AGREEMENT START DATE: 12/18/2001 | 5716-00013462 | 225 ASYLUM ST HARTFORD, CT 06103-1521 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-11

New York Treasury Office

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STATE STREET BANK & TRUST OF CT., N.A. | EQUIPMENT LEASE AGREEMENT START DATE: 12/18/2001 | 5716-00013460 | WELLS FARGO NORTHWEST, N.A. ATTN: GENERAL COUNSEL 3889 WASHINGTON BOULEVARD OGDEN, UT 84403 | |
| STATE STREET BANK & TRUST OF CT., N.A. | EQUIPMENT LEASE AGREEMENT START DATE: 12/18/2001 | 5716-00013464 | 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOCIATION | LEASE AGREEMENT START DATE: 12/18/2001 | 5716-00002904 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NA 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOCIATION | LEASE AGREEMENT START DATE: 12/20/2002 | 5716-00002945 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOIACATION 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOCIATION | LEASE AGREEMENT START DATE: 12/15/2000 | 5716-00002931 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NA 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | LEASE AGREEMENT START DATE: 12/20/2002 | 5716-00002941 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOIACATION 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | 2000 EQUIPMENT NOTE GM 2000A-2 START DATE: 12/15/2000 | 5716-00002933 | WILMINGTON TRUST COMPANY ATTN: GENERAL COUNSEL 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | 2000 EQUIPMENT NOTE GM 2000A-3 START DATE: 12/15/2000 | 5716-00002934 | WILMINGTON TRUST COMPANY ATTN: GENERAL COUNSEL 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | 2000 EQUIPMENT NOTE GM 2000A-1 START DATE: 12/15/2000 | 5716-00002932 | WILMINGTON TRUST COMPANY ATTN: GENERAL COUNSEL 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | LEASE SUPPLEMENT START DATE: 12/20/2002 | 5716-00002946 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOIACTION 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | LEASE SUPPLEMENT START DATE: 12/20/2002 | 5716-00002942 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOIACTION 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | LEASE SUPPLEMENT START DATE: 12/15/2000 | 5716-00002935 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOIACTION | LEASE SUPPLEMENT START DATE: 12/20/2002 | 5716-00014310 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOIACTION 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOIACTION | LEASE SUPPLEMENT START DATE: 12/20/2002 | 5716-00014311 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOIACTION 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | | 5716-00013450 | WELLS FARGO BANK NORTHWEST, N.A. ATTN: GENERAL COUNSEL 3889 WASHINGTON BOULEVARD OGDEN, UT 84403- | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | | 5716-00013451 | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | LEASE AGREEMENT (GM 2001A-34 | 5716-00013455 | 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | PARTICIPATION AGREEMENT (GM 2000A-3) START DATE: 12/15/2000 | 5716-00013446 | WILMINGTON TRUST COMPANY ATTN: GENERAL COUNSEL 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | TURST INDENTURE AND SECURITY AGREEMENT (GM 2000A-2) START DATE: 12/15/2000 | 5716-00013445 | WILMINGTON TRUST COMPANY ATTN: GENERAL COUNSEL 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | INDENTRUE SUPPLEMENT NO. 1 (GM 2000A-2) START DATE: 12/15/2000 | 5716-00013444 | WILMINGTON TRUST COMPANY ATTN: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | PARTICIPATION AGREEMENT (GM 2000A-2) START DATE: 12/15/2000 | 5716-00013443 | WILMINGTON TRUST COMPANY ATTN: GENERAL COUNSEL 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | LEASE AGREEMENT (GM 2001A-5) START DATE: 12/18/2001 | 5716-00013457 | 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | LEASE SUPPLEMENT (GM 2001A-5) START DATE: 12/18/2001 | 5716-00013458 | 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | INDENTRUE SUPPLEMENT NO. 1 (GM 2000A-3) START DATE: 12/15/2000 | 5716-00013447 | WILMINGTON TRUST COMPANY ATTN: GENERAL COUNSEL 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | TURST AND SECURITY AGREEMENT (GM 2000A-3) START DATE: 12/15/2000 | 5716-00013448 | WILMINGTON TRUST COMPANY ATTN: GENERAL COUNSEL 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | LEASE AGREEMENT (GM 2001A-3) START DATE: 12/18/2001 | 5716-00013453 | 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | | 5716-00013452 | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | LEASE SUPPLEMENT (GM 2001A-3) START DATE: 12/18/2001 | 5716-00013454 | 225 ASYLUM ST HARTFORD, CT 06103-1521 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STATE STREET BANK AND TRUST COMPNAY OF CONNECTICUT, NATIONAL ASSOCIATION | LEASE SUPPLEMENT (GM 2000A-2) START DATE: 12/15/2000 | 5716-00002936 | STATE STREET BANK AND TRUST COMPNAY OF CONNECTICUT NATIONAL ASSOCIATION 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| STATE STREET BANK AND TRUST COMPNAY OF CONNECTICUT, NATIONAL ASSOCIATION | LEASE SUPPLEMENT (GM 2000A-3) START DATE: 12/15/2000 | 5716-00002937 | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NATIONAL ASSOICATION 225 ASYLUM ST HARTFORD, CT 06103-1521 | |
| SUMMIT COMMERCIAL LEASING CORPORATION | EL-MO III TRUST C LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210879 | C/O BANC OF AMERICA LEASING & CAPITAL, LLC, ATTENTION: PORTFOLIO MANAGEMENT GROUP ONE FINANCIAL PLAZA PROVIDENCE, RI 02903 | |
| SUNTRUST LEASING CORPORATION | EL-MO II TRUST NO. 2001-E LOCOMOTIVE LEASE START DATE: 6/27/2001 | 5716-01210847 | ATTENTION: DANIEL E. MCKEW, PRESIDENT 29 WEST SUSQUEHANNA AVENUE TOWSON, MD 21204 | |
| SUNTRUST LEASING CORPORATION | EL-MO II TRUST 2000-E LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210750 | ATTENTION: DANIEL E. MCKEW, PRESIDENT 29 WEST SUSQUEHANNA AVENUE TOWSON, MD 21204 | |
| SWISS BANK CORPORATION | ISDA, INC. MASTER AGREEMENT START DATE: 7/19/1996 | 5716-00013504 | ATTN: LEGAL SERVICES SBC GROUP MALZGASSE 30 4002 BASEL SWITZERLAND | |
| TBD | START DATE: 8/7/2008 | 5716-01226329 | STEPHEN SHANKER 39555 ORCHARD HILL PLACE SUITE 460 NOVI , MI 48375 | 2 |
| TEXTRON FINANCIAL CORPORATION | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2004A-2 START DATE: 9/17/2004 | 5716-00002927 | US BANK TRUST NATIONAL ASSOCIATION ATTN: GENERAL COUNSEL 303 N BROADWAY BILLINGS, MT 59101 | |
| TEXTRON FINANCIAL CORPORATION | TRUST AGREEMENT GM CONTRACT ID: GM2004A-2 START DATE: 9/17/2004 | 5716-00002930 | US BANK TRUST NATIONAL ASSOCIATION ATTN: GENERAL COUNSEL 303 N BROADWAY BILLINGS, MT 59101 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TFM, S.A. DE C.V. | EL-MO MEX<br>START DATE: 10/20/2005 | 5716-01210736 | AVENIDA PERIFERICO SUR 4829<br>PISO 4<br>MEXICO CITY, D. 14112 | |
| TFM, S.A. DE C.V. | EL-MO MEX<br>START DATE: 10/20/2005 | 5716-01210735 | AVENIDA PERIFERICO SUR 4829<br>PISO 4<br>MEXICO CITY, D. 14112 | |
| THE CONNECTICUT NATIONAL BANK | GUARANTY AGREEMENT<br>START DATE: 9/27/1991 | 5716-00013582 | HNB INVESTMENT CORP.<br>ATTN: GENERAL COUNSEL<br>200 STAMFORD AVE<br>STAMFORD, CT 06902-8034 | |
| THE CONNECTICUT NATIONAL BANK | PARTICIPATION AGREEMENT<br>START DATE: 9/23/1991 | 5716-00013580 | THE FIRST NATIONAL BANK OF CHICAGO<br>ATTN: GENERAL COUNSEL<br>ONE 1ST NATL. PLAZA<br>STE. 0823<br>CHICAGO, IL | |
| THE LGR GROUP, INC. | EMD<br>START DATE: 1/16/2001 | 5716-01210709 | 80 HIGH ST<br>THE LGR GROUP, INC.<br>MOUNT HOLLY, NJ 08060-1733 | |
| THE LGR GROUP, INC. | EMD<br>START DATE: 3/12/2001 | 5716-01210710 | 80 HIGH ST<br>THE LGR GROUP, INC.<br>MOUNT HOLLY, NJ 08060-1733 | |
| THE LGR GROUP, INC. | EMD<br>START DATE: 9/12/2000 | 5716-01210708 | 80 HIGH ST<br>THE LGR GROUP, INC.<br>MOUNT HOLLY, NJ 08060-1733 | |
| THE LGR GROUP, INC. | EMD<br>START DATE: 4/27/2001 | 5716-01210711 | 80 HIGH ST<br>THE LGR GROUP, INC.<br>MOUNT HOLLY, NJ 08060-1733 | |
| THE LGR GROUP, INC. | EMD<br>START DATE: 11/13/2001 | 5716-01210713 | 80 HIGH ST<br>THE LGR GROUP, INC.<br>MOUNT HOLLY, NJ 08060-1733 | |
| THE LGR GROUP, INC. | EMD<br>START DATE: 2/15/2001 | 5716-01210712 | 80 HIGH ST<br>THE LGR GROUP, INC.<br>MOUNT HOLLY, NJ 08060-1733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE ROYAL BANK OF SCOTLAND PLC | ISDA, INC. MASTER AGREEMENT START DATE: 6/23/2003 | 5716-00013503 | THE ROYAL BANK OF SCOTLAND PLC, NEW YORK BRANCH ATTN: LEGAL DEPARTMENT 101 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10178 | 1 |
| THE TORONTO DOMINION BANK, EMD CANADA ACQUISITION CO., CONGRESS FINANCIAL CORPORATION (CENTRAL) | EMD START DATE: 4/4/2005 | 5716-01210725 | MCCARTHY TETRAULT LLP, ATTN: DAVID ARMSTRONG SUITE 4700, TORONTO DOMINION TOWER TORONTO, ON M5K 1 | |
| THE TORONTO DOMINION BANK, EMD CANADA ACQUISITION CO., CONGRESS FINANCIAL CORPORATION (CENTRAL) | EMD START DATE: 4/4/2005 | 5716-01210726 | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY 1959 UPPER WATER STREET HALIFAX, NO B3J 2 | |
| TOYOTA MOTOR CORP | NUMMI START DATE: 6/6/1905 | 5716-01056681 | 45500 FREMONT BLVD FREMONT, CA 94538-6326 | 1 |
| TOYOTA MOTOR CORP | NUMMI START DATE: 6/6/1905 | 5716-01056680 | 45500 FREMONT BLVD FREMONT, CA 94538-6326 | 1 |
| TOYOTA MOTOR CORP | NUMMI START DATE: 6/6/1905 | 5716-01056679 | 45500 FREMONT BLVD FREMONT, CA 94538-6326 | 1 |
| TOYOTA MOTOR CORP | NUMMI START DATE: 6/6/1905 | 5716-01056678 | 45500 FREMONT BLVD FREMONT, CA 94538-6326 | 1 |
| TOYOTA MOTOR CORP | NUMMI START DATE: 6/6/1905 | 5716-01056677 | 45500 FREMONT BLVD FREMONT, CA 94538-6326 | 1 |
| TOYOTA MOTOR CORP | NUMMI START DATE: 6/6/1905 | 5716-01056676 | 45500 FREMONT BLVD FREMONT, CA 94538-6326 | 1 |
| TOYOTA MOTOR CORP | NUMMI START DATE: 6/6/1905 | 5716-01056682 | 45500 FREMONT BLVD FREMONT, CA 94538-6326 | 1 |
| TOYOTA MOTOR CORPORATION | SHAREHOLDERS AGREEMENT START DATE: 2/21/1984 | 5716-00002956 | NEW UNITED MOTOR MANUFACTURING, INC. PRESIDENT 45500 FREMONT BLVD FREMONT, CA 94538-6326 | |
| U.S. BANCORP EQUIPMENT FINANCE, INC. | EL-MO II TRUST NO. 2001-B LOCOMOTIVE LEASE START DATE: 6/27/2001 | 5716-01210835 | ATTENTION: RANDY J. ERNST 13010 SW 68TH PKWY STE 100 PORTLAND, OR 97223-9621 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-11

New York Treasury Office

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| U.S. BANK TRUST N.A. | PARTICIPATION AGREEMENT (GM 2003-A)<br>START DATE: 12/23/2003 | 5716-00013437 | WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: GENERAL COUNSEL<br>3889 WASHINGTON BOULEVARD<br>OGDEN, UT 84403 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE SUPPLEMENT<br>START DATE: 12/10/2003 | 5716-00013020 | 800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT (GM 2004A-2) | 5716-00013015 | GENERAL MOTORS CORPORATION<br>ATTN: GENERAL COUNSEL<br>200 RENAISSANCE CTR<br>DETROIT, MI 48265-2000 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE SUPPLEMENT (GM 2004A-2) | 5716-00013016 | GENERAL MOTORS CORPORATION<br>ATTN: GENERAL COUNSEL<br>200 RENAISSANCE CTR<br>DETROIT, MI 48265-2000 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT (GM 2003-A) | 5716-00013017 | GENERAL MOTORS CORPORATION<br>ATTN: GENERAL COUNSEL<br>200 RENAISSANCE CTR<br>DETROIT, MI 48265-2000 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE SUPPLEMENT<br>START DATE: 12/23/2003 | 5716-00013018 | 800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE SUPPLEMENT<br>START DATE: 9/17/2004 | 5716-00013024 | 800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT<br>START DATE: 12/10/2003 | 5716-00013019 | 800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT<br>START DATE: 9/30/2003 | 5716-00013021 | 800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE SUPPLEMENT<br>START DATE: 9/30/2003 | 5716-00013022 | 800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT<br>START DATE: 9/17/2004 | 5716-00013023 | WELLS FARGO BANK NORTHWEST<br>NATIONAL ASSOCIATION<br>ATTN: GENERAL COUNSEL<br>3889 WASHINGTON BOULEVARD<br>OGDEN, UT 84403 | |
| UBS AG | ISDA, MASTER AGREEMENT<br>START DATE: 7/19/1996 | 5716-00013494 | BAHNHOFSTRASSE 45<br>ZURICH,  CH-80 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UBS SECURITIES (SWAPS) INC. | START DATE: 5/2/1991 | 5716-00741046 | 677 WASHINGTON BOULEVARD STAMFORD, CT 06901 | |
| UBS SECURITIES LLC | | 5716-01225722 | ATTENTION: LIABILITY MANAGEMENT GROUP 677 WASHINGTON BOULEVARD STAMFORD, CT 06901 | |
| UNION PACIFIC RAILROAD COMPANY | LOCOMOTIVE SUPPLY START DATE: 5/1/2000 | 5716-01210881 | TREASURY DEPARTMENT ATTENTION ASSISTANT TREASURER 1400 DOUGLAS STREET, MAIL STOP 1920 OMAHA, NE 68179-0001 | |
| UNION PACIFIC RAILROAD COMPANY | EL-MO II LOCOMOTIVE LEASE START DATE: 5/1/2000 | 5716-01210739 | TREASURY DEPARTMENT ATTENTION ASSISTANT TREASURER 1400 DOUGLAS STREET, MAIL STOP 1920 OMAHA, NE 68179-0001 | |
| UPS CAPITAL CORPORATION | EL-MO II TRUST 2002-C LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210782 | ATTENTION: PRESIDENT 35 GLENLAKE PARKWAY, SUITE 500 ATLANTA, GA 30328 | |
| UPS CAPITAL CORPORATION | EL-MO II TRUST NO. 2002-C LOCOMOTIVE LEASE START DATE: 3/27/2002 | 5716-01210859 | ATTENTION: PRESIDENT 35 GLENLAKE PARKWAY, SUITE 500 ATLANTA, GA 30328 | |
| US BANK TRUST NATIONAL ASSOCIATION | TRUST INDENTURE & SECURITY AGREEMENT START DATE: 9/17/2004 | 5716-00002924 | WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION ATTN: GENERAL COUNSEL 3889 WASHINGTON BOULEVARD OGDEN, UT 84403 | |
| US BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT START DATE: 12/23/2003 | 5716-00002940 | WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION ATTN: GENERAL COUNSEL 3889 WASHINGTON BOULEVARD OGDEN, UT 84403 | |
| US BANK TRUST NATIONAL ASSOCIATION | LEASE SUPPLEMENT START DATE: 9/30/2003 | 5716-00002948 | ATTN: GENERAL COUNSEL 800 NICOLLET MALL STE 1500 MINNEAPOLIS, MN 55402-7014 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-11

New York Treasury Office

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| US BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT<br>START DATE: 9/17/2004 | 5716-00002926 | WELLS FARGO BANK NORTHWEST<br>NATIONAL ASSOCIATION<br>ATTN: GENERAL COUNSEL<br>3889 WASHINGTON BOULEVARD<br>OGDEN, UT 84403 | |
| US BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT<br>START DATE: 9/30/2003 | 5716-00002947 | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| US BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT<br>START DATE: 12/10/2003 | 5716-00002944 | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| US BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT<br>START DATE: 12/10/2003 | 5716-00002943 | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| US BANK TRUST NATIONAL ASSOCIATION | LEASE SUPPLEMENT (GM 2003-A)<br>START DATE: 12/23/2003 | 5716-00002939 | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| US BANK TRUST NATIONAL ASSOCIATION | LEASE AGREEMENT<br>START DATE: 9/17/2004 | 5716-00002921 | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| US BANK TRUST NATIONAL ASSOCIATION | LEASE SUPPLEMENT<br>START DATE: 9/17/2004 | 5716-00002928 | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| US BANK TRUST NATIONAL ASSOCIATION | TRUST INDENTURE AND SECURITY AGREEMENT<br>START DATE: 9/17/2004 | 5716-00002929 | WELLS FARGO BANK NORTHWEST,<br>NATIONAL ASSOCIATION<br>ATTN: GENERAL COUNSEL<br>3889 WASHINGTON BOULEVARD<br>OGDEN, UT 84403 | |
| US BANK TTRUST ASSOCIATION | LEASE SUPPLEMENT<br>START DATE: 9/17/2004 | 5716-00002923 | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL STE 1500<br>MINNEAPOLIS, MN 55402-7014 | |
| VIRGINIA ELECTRIC AND POWER COMPANY<br>DBA DOMINION VIRGINA POWER | LETTER OF UNDERSTANDING AND INSTRUCTION<br>START DATE: 12/8/2008 | 5716-00014337 | PO BOX 26666<br>RICHMOND, VA 23261-6666 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VM MOTORI S.P.A. | SUPPLY CONTRACT<br>START DATE: 9/10/2007 | 5716-00002858 | PENSKE CORPORATION<br>LAWRENCE N. BLUTH, EXECUTIVE VP AND GENERAL COUNSEL<br>2555 S TELEGRAPH RD<br>BLOOMFIELD HILLS, MI 48302-0912 | 1 |
| W.Y. CAMPBELL & COMPANYATTN:WILLIAM F. MCKINLEY, MANAGING DIRECTOR | KETTERING OHIO SUSPENSION BUSINESS<br>START DATE: 3/4/1998 | 5716-01220273 | W.Y. CAMPBELL & COMPANY ATTN: WILLIAM F. MCKINLEY, MANAGING DIRECTOR<br>200 RENAISSANCE CENTER, 26TH FLOOR<br>DETROIT, MI 48243 | |
| W.Y. CAMPBELL & COMPANYATTN:WILLIAM F. MCKINLEY, MANAGING DIRECTOR | LIVONIA COIL SPRINGS<br>START DATE: 10/14/1997 | 5716-01220274 | W.Y. CAMPBELL & COMPANY ATTN: WILLIAM F. MCKINLEY, MANAGING DIRECTOR<br>200 RENAISSANCE CENTER, 26TH FLOOR<br>DETROIT, MI 48243 | |
| WACHOVIA BANK, NATIONAL ASSOCIATION | EL-MO II TRUST NO. 2000-E LOCOMOTIVE LEASE<br>START DATE: 11/22/2000 | 5716-01210819 | ATTENTION: LISA CARVER, VICE PRESIDENT<br>301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0001 | |
| WACHOVIA CAPITAL FINANCE CORPORATION | EMD<br>START DATE: 4/4/2005 | 5716-01210717 | 150 S WACKER DR STE 2200<br>WACHOVIA CAPITALFINANCE CORPORATION<br>CHICAGO, IL 60606-4204 | |
| WACHOVIA CAPITAL MARKETS, LLC | | 5716-01225723 | ATTENTION: LIABILITY MANAGEMENT GROUP<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 60606 | |
| WELLS FARGO (FORMERLY WACHOVIA , WHICH WAS FORMERLY FIRST UNION CORP) | EMD<br>START DATE: 4/4/2005 | 5716-01210688 | 420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | |
| WELLS FARGO BANK NORTHWEST, N.A. | FOUR OPTIONS AGREEMENT<br>START DATE: 12/3/2004 | 5716-00013432 | DETROIT/WAYNE COUNTY PORT AUTHORITY<br>ATTN: GENERAL COUNSEL<br>8109 E JEFFERSON AVE<br>DETROIT, MI 48214-3969 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-11

New York Treasury Office

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2000-A START DATE: 6/28/2000 | 5716-01210802 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2000-B START DATE: 9/27/2000 | 5716-01210806 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST 2000-E LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210749 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO III TRUST B LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210872 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2000-G START DATE: 12/22/2000 | 5716-01210826 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST 2002-D LOCOMOTIVE LEASE RESTRUCTURING START DATE: 2/16/2007 | 5716-01210786 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2001-C START DATE: 6/27/2001 | 5716-01210838 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO III TRUST C LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210878 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2002-B START DATE: 3/27/2002 | 5716-01210854 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2000-C START DATE: 9/27/2000 | 5716-01210810 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2001-D START DATE: 6/27/2001 | 5716-01210842 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2000-F START DATE: 12/22/2000 | 5716-01210822 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2002-C START DATE: 3/27/2002 | 5716-01210858 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST 2002-C LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210781 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST 2000-F LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210754 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2001-B START DATE: 6/27/2001 | 5716-01210834 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST 2002-F LOCOMOTIVE LEASE RESTRUCTURING START DATE: 2/16/2007 | 5716-01210797 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO III TRUST A LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210867 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2001-A START DATE: 3/28/2001 | 5716-01210830 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2002-A START DATE: 3/27/2002 | 5716-01210850 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2001-E START DATE: 6/27/2001 | 5716-01210846 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2000-E START DATE: 11/22/2000 | 5716-01210818 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2002-E START DATE: 6/26/2002 | 5716-01210862 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | EL-MO II TRUST NO. 2000-D START DATE: 9/27/2000 | 5716-01210814 | ATTENTION: CORPORATE TRUST DEPARTMENT 299 S MAIN ST FL 12 SALT LAKE CITY, UT 84111-2580 | |
| WELLS FARGO BANK, N.A. C/O WELLS FARGO EQUIPMENT FINANCE, INC. | EL-MO II TRUST NO. 2000-F LOCOMOTIVE LEASE START DATE: 12/22/2000 | 5716-01210823 | ATTENTION: CHIEF CREDIT OFFICER 733 MARQUETTE AVE STE 700 MINNEAPOLIS, MN 55402-2316 | |
| WELLS FARGO BANK, N.A. C/O WELLS FARGO EQUIPMENT FINANCE, INC. | EL-MO II TRUST 2000-F LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210755 | ATTENTION: CHIEF CREDIT OFFICER 733 MARQUETTE AVE STE 700 MINNEAPOLIS, MN 55402-2316 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-E LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 6/27/2001 | 5716-01210772 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-B LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/26/2001 | 5716-01210764 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO III TRUST B LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210870 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-B LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 6/27/2001 | 5716-01210763 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-B LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 12/21/2001 | 5716-01210765 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-A LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 3/28/2001 | 5716-01210761 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO III TRUST B LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 10/20/2000 | 5716-01210874 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-G LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 12/22/2000 | 5716-01210760 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-F LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 12/21/2001 | 5716-01210759 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2002-A START DATE: 3/27/2002 | 5716-01210848 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-F LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 9/26/2001 | 5716-01210758 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO III TRUST A LOCOMOTIVE LEASE<br>START DATE: 9/27/2000 | 5716-01210865 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-F LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 6/27/2001 | 5716-01210757 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-A LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 6/27/2001 | 5716-01210762 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO III TRUST B LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 10/30/2000 | 5716-01210875 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2001-E<br>START DATE: 6/27/2001 | 5716-01210844 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-D LOCOMOTIVE LEASE RESTRUCTURING<br>START DATE: 2/16/2007 | 5716-01210784 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-E LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 9/26/2001 | 5716-01210773 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-F LOCOMOTIVE LEASE RESTRUCTURING<br>START DATE: 5/28/2009 | 5716-01210752 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-E LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 11/22/2000 | 5716-01210751 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-E LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 12/21/2001 | 5716-01210774 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-E LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 3/31/2003 | 5716-01210775 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-D LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/26/2001 | 5716-01210770 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-C LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/26/2001 | 5716-01210767 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-D LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 12/21/2001 | 5716-01210771 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-F LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 12/22/2000 | 5716-01210756 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-E LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/25/2002 | 5716-01210793 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-E LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 6/26/2002 | 5716-01210792 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2001-D START DATE: 6/27/2001 | 5716-01210840 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-C LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 3/27/2002 | 5716-01210783 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2001-C START DATE: 6/27/2001 | 5716-01210836 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-E LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 12/18/2002 | 5716-01210794 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO III TRUST C LOCOMOTIVE LEASE START DATE: 9/27/2000 | 5716-01210876 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | GM CAPITAL TRUST D START DATE: 7/9/1997 | 5716-01061692 | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION 1100 NORTH MARKET WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-D LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 6/27/2001 | 5716-01210769 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-C LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/27/2000 | 5716-01210745 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-B LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/27/2000 | 5716-01210744 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-A LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/27/2000 | 5716-01210743 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-A LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 11/22/2000 | 5716-01210742 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-A LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 6/28/2000 | 5716-01210741 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO III TRUST A LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/27/2000 | 5716-01210869 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-E LOCOMOTIVE LEASE RESTRUCTURING START DATE: 5/28/2009 | 5716-01210747 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2000-E START DATE: 11/22/2000 | 5716-01210816 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2000-C START DATE: 9/27/2000 | 5716-01210808 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | GM CAPITAL TRUST D START DATE: 7/9/1997 | 5716-01061691 | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION 1100 NORTH MARKET WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | GM CAPITAL TRUST D START DATE: 7/9/1997 | 5716-01061690 | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION 1100 NORTH MARKET WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2000-G<br>START DATE: 12/22/2000 | 5716-01210824 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | GM CAPITAL TRUST D<br>START DATE: 7/9/1997 | 5716-01061689 | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION<br>1100 NORTH MARKET<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | GM CAPITAL TRUST D<br>START DATE: 7/9/1997 | 5716-01061688 | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION<br>1100 NORTH MARKET<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | GM CAPITAL TRUST D<br>START DATE: 7/9/1997 | 5716-01061687 | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION<br>1100 NORTH MARKET<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | GM CAPITAL TRUST D<br>START DATE: 7/1/1997 | 5716-01061686 | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION<br>1100 NORTH MARKET<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2000-F<br>START DATE: 12/22/2000 | 5716-01210820 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2001-A<br>START DATE: 3/28/2001 | 5716-01210828 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2000-A<br>START DATE: 6/28/2000 | 5716-01210800 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO III TRUST C LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 9/27/2000 | 5716-01210880 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2002-C<br>START DATE: 3/27/2002 | 5716-01210856 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2002-E<br>START DATE: 6/26/2002 | 5716-01210860 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2001-B<br>START DATE: 6/27/2001 | 5716-01210832 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-C LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 12/21/2001 | 5716-01210768 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2001-C LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 6/27/2001 | 5716-01210766 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-C LOCOMOTIVE LEASE RESTRUCTURING<br>START DATE: 5/28/2009 | 5716-01210779 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2000-D LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 9/27/2000 | 5716-01210746 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-B LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT<br>START DATE: 3/27/2002 | 5716-01210778 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2000-D<br>START DATE: 9/27/2000 | 5716-01210812 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-F LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 12/18/2002 | 5716-01210799 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2000-B START DATE: 9/27/2000 | 5716-01210804 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-A LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/25/2002 | 5716-01210777 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-F LOCOMOTIVE LEASE RESTRUCTURING START DATE: 2/16/2007 | 5716-01210795 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-D LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/30/2003 | 5716-01210791 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-D LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 5/21/2003 | 5716-01210790 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-D LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 9/25/2002 | 5716-01210789 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-D LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 6/26/2002 | 5716-01210788 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |
| WILMINGTON TRUST COMPANY | EL-MO II TRUST 2002-A LOCOMOTIVE PURCHASE AGREEMENT ASSIGNMENT START DATE: 3/27/2002 | 5716-01210776 | ATTENTION: CORPORATE TRUST ADMINISTRATION 1100 N MARKET ST WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-11**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY | EL-MO II TRUST NO. 2002-B<br>START DATE: 3/27/2002 | 5716-01210852 | ATTENTION: CORPORATE TRUST ADMINISTRATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19890-0001 | |
| ZF FRIEDRICHSHAFEN AG | CONFIDENTIALITY AGREEMENT<br>START DATE: 3/9/2007 | 5716-00749426 | NOT AVAILABLE | 1 |

**TOTAL NUMBER OF CONTRACTS:  455**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-12**

**Powertrain**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARRILLO INDUSTRIES INC | GM CONTRACT ID: TCS20991<br>START DATE: 6/26/2008 | 5716-00106032 | 990 CALLE AMANECER<br>SAN CLEMENTE, CA 92673-6211 | |
| CARRILLO INDUSTRIES INC | GM CONTRACT ID: TCS23542<br>START DATE: 9/30/2008 | 5716-00120428 | 990 CALLE AMANECER<br>SAN CLEMENTE, CA 92673-6211 | |
| CFE RACING PRODUCTS INC | GM CONTRACT ID: TCS19430<br>START DATE: 5/12/2008 | 5716-00099471 | 16834 CHESTERFIELD AVE<br>EASTPOINTE, MI 48021-3384 | |
| COMPETITION CAMS INC | GM CONTRACT ID: TCS21970<br>START DATE: 8/5/2008 | 5716-00108211 | 3406 DEMOCRAT RD<br>MEMPHIS, TN 38118-1541 | |
| COMPETITION CAMS INC | GM CONTRACT ID: TCS23915<br>START DATE: 10/14/2008 | 5716-00038619 | 3406 DEMOCRAT RD<br>MEMPHIS, TN 38118-1541 | |
| ENGINE CONTROL & MONITORING | GM CONTRACT ID: TCS20959<br>START DATE: 6/25/2008 | 5716-00103415 | PO BOX 40<br>LOS ALTOS, CA 94023-0040 | |
| FRANK WEISS RACING COMPONENTS | GM CONTRACT ID: TCS22779<br>START DATE: 9/3/2008 | 5716-00119905 | 140 GASOLINE ALY<br>INDIANAPOLIS, IN 46222-3965 | |
| SHAVER SPECIALTY CO INC | GM CONTRACT ID: TCS19137<br>START DATE: 5/5/2008 | 5716-00098522 | 20608 EARL ST<br>TORRANCE, CA 90503-3009 | |
| SMITH BROTHERS PUSH RODS LLC | GM CONTRACT ID: TCS24722<br>START DATE: 11/20/2008 | 5716-00043512 | 62958 LAYTON AVE STE 4<br>BEND, OR 97701-5197 | |
| SUPERIOR CRANKSHAFT LP | GM CONTRACT ID: TCS17094<br>START DATE: 3/10/2008 | 5716-00095662 | 1751 KETTERING<br>IRVINE, CA 92614-5615 | |
| T&D MACHINE PRODUCTS | GM CONTRACT ID: TCS22591<br>START DATE: 8/26/2008 | 5716-00114381 | 4859 CONVAIR DR<br>CARSON CITY, NV 89706-0492 | |

**TOTAL NUMBER OF CONTRACTS:  11**

Specific Notes

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-13**

**Public Policy**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ALLIANCE OF AUTOMOBILE MANUFACTURES, INC. | INVOICE NUMBER DUES52 START DATE: 1/9/2009 | 5716-00001007 | CHARLES ROBINSON 1401 I ST NW STE 900 WASHINGTON, DC 20005-6562 | 2 |
| AMERICAN LUNG ASSOCIATION OF THE UPPER MIDWEST | PROMOTIONAL AGREEMENT START DATE: 6/3/2008 | 5716-00001020 | 490 CONCORDIA AVE SAINT PAUL, MN 55103-2412 | |
| ANGUS & NICKERSON LLC | LETTER TO GREGORY S. NICKERSON START DATE: 1/18/2008 | 5716-00001050 | GREGORY S. NICKERSON 101 CONSTITUTION AVE, NW SUITE 900 WASHINGTON, DC 20001 | |
| AS&E (AMERICAN SCIENCE AND ENERGY) | SERVICE ON MAIL X-RAY MACHINE IBN WASHINGTON, D. C. OFFICE | 5716-00304519 | PO BOX 83078 WOBURN, MA 01813-3078 | |
| AUTOMOTIVE TRADE POLICY COUNCIL, INC. | FIRST QUATER 2009 DUES ASSESEMENT START DATE: 12/5/2008 | 5716-00001053 | STEPHEN J. COLLINS, PRESIDENT/TREASURER 1350 I STREET, NW SUITE 460 WASHINGTON, DC 20005 | 2 |
| BIANCO PROFESSIONAL ASSOCIATION | GOVERNMENT RELATIONS/LOBBYING START DATE: 1/1/2009 | 5716-00304521 | JODI GRIMBILAS 18 CENTRE ST CONCORD, NH 03301-6302 | |
| BKSH & ASSOCIATES | DRAFT - UNDER REVIEW BY KEN COLE | 5716-00001038 | R. SCOTT PASTRICK 1110 VERMONT AVE NW STE 1000 WASHINGTON, DC 20005-3551 | |
| BLACK RIDGE | LETTER TO MR. RUSSELL T. KELLEY START DATE: 1/1/2009 | 5716-00001023 | RUSSELL T. KELLEY 919 CONGRESS AVE STE 950 AUSTIN, TX 78701-2161 | |
| BOB MOSS ASSOCIATES | DRAFT - UNDER REVIEW BY KEN COLE START DATE: 1/1/0200 | 5716-00001039 | MR. BOB MOSS 1133 CONNECTICUT AVE., NW WASHINGTON, DC 20036 | |
| CALIFORNIA STRATEGIES & ADVOCACY, LLC | LETTER TO MR. MARK WATTS START DATE: 12/22/2008 | 5716-00001019 | 980 9TH ST STE 2000 SACRAMENTO, CA 95814-2739 | |
| CAPITOL ADVOCATES | LETTER TO MR. KEITH H. BROOKS START DATE: 12/22/2008 | 5716-00001027 | MR. KEITH H. BROOKS 172 E STATE ST STE 550 COLUMBUS, OH 43215-4300 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-13**

**Public Policy**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARNEY, BADLEY & SPELLMAN | GOVERNMENT RELATIONS/LOBBYING START DATE: 1/1/2009 | 5716-00304522 | CLIFFORD A. WEBSTER 701 5TH AVE STE 3600 SEATTLE, WA 98104-7010 | |
| CHUCRI PARTNERS, LLC | LETTER TO MR. STEPHEN D. CHUCRI START DATE: 12/22/2008 | 5716-00001016 | CHUCRI PARTNERS, LLC 3729 E NORTHRIDGE CIR MESA, AZ 85215-1075 | |
| COVINGTON & BURLING, LLP | LETTER TO MR. KENNETH W. COLE START DATE: 11/11/2008 | 5716-00001046 | 1201 PENNSYLVANIA AVENUE NW WASHINGTON, DC 20004 | |
| DAVIS & HARMAN LLP | START DATE: 1/1/2009 | 5716-00304763 | KENT MASON 1455 PENNSYLVANIA AVE NW STE 1200 WASHINGTON, DC 20004-1034 | |
| DCI GROUP, LLLC | DRAFT - UNDER REVIEW BY KEN COLE START DATE: 1/1/2009 | 5716-00001041 | MR. DOUG GOODYEAR 1828 L ST NW STE 400 WASHINGTON, DC 20036-5115 | |
| DEFILIPPO, REES, ROBINETTE, LLC | GOVERNMENT RELATIONS/LOBBYING START DATE: 1/1/2009 | 5716-00304764 | ROBERTA ROBINETTE 1120 LINCOLN ST STE 912 THE CHANCERY DENVER, CO 80203-2138 | |
| DIAMOND & ROBINSON, PC | LETTER TO MR. M. JEROME DIAMOND START DATE: 12/22/2008 | 5716-00001028 | MR. M. JEROME DIAMOND 15 EAST STATE STREET MONTPELIER, VT 05602 | |
| DIAMOND & ROBINSON, PC | LETTER TO MR. M. JEROME DIAMOND START DATE: 12/22/2008 | 5716-00001024 | MR. M. JEROME DIAMOND 15 EAST STATE STREET MONTPELIER, VT 05602 | |
| DLA PIPER US LLP | LETTER TO MR. PAUL A. TIBURZI START DATE: 12/22/2008 | 5716-00001015 | 6225 SMITH AVENUE BALTIMORE, MD 21209 | |
| DRAY, THOMPSON & DYKEMAN, PC | STATE & LOCAL GOVERNMENT RELATIONS START DATE: 12/22/2008 | 5716-00001036 | WILLIAM J. THOMPSON 204 E 22ND ST CHEYENNE, WY 82001-3729 | |
| DUTKO POOLE MCKINNEY | GOVERNMENT RELATIONS/LOBBYING START DATE: 1/1/2009 | 5716-00304767 | VAN B. POOLE 106 E COLLEGE AVE STE 1100 TALLAHASSEE, FL 32301-7747 | |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | GOVERNMENT RELATIONS/LOBBYING START DATE: 1/1/2009 | 5716-00304768 | LOUDON L. CAMPBELL (HAP) 213 MARKET STREET, 8TH FLOOR HARRISBURG, PA 17101 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-13**

**Public Policy**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENGINE MANUFACTURERS ASSOCIATION | BYLAWS OF ENGINE MANUFACTURERS ASSOCIATION | 5716-00001659 | 2 N LA SALLE ST STE 1700<br>CHICAGO, IL 60602-4000 | 2 |
| FEDERICO CONSULTING | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00304769 | JOHN FEDERICO<br>815 SW TOPEKA BLVD., 2ND FLOOR<br>TOPEKA, KS 66612 | |
| FIDDLER GONZALEZ & RODRIGUEZ, PSC | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00304770 | HECTOR R. RAMOS<br>254 MUNOZ RIVERA AVE., 6TH FLOOR<br>HATO REY, PR 00918 | |
| FOLEY & LARDNER | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00304771 | RAY CAREY<br>150 EAST GILMAN STREET<br>MADISON, WI 53703 | |
| FRANCIS ENTERPRISES, INC. | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305067 | JAMES B. FRANCIS, JR.<br>2911 TURTLE CREEK BLVD STE 925<br>DALLAS, TX 75219-6292 | |
| GIVNS PURSLEY, LLP | LETTER TO MR. KENNETH R. MCCLURE<br>START DATE: 12/22/2008 | 5716-00001021 | 601 W BANNOCK ST<br>BOISE, ID 83702-5919 | |
| GLUCK, WALRATH & LANCIANO, LLP | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305068 | MICHAEL GLUCK<br>428 RIVER VIEW PLZ<br>TRENTON, NJ 08611-3420 | |
| GODDARD CLAUSEN STRATEGIES | | 5716-00305069 | 701 8TH ST. NW, SUITE 400<br>WASHINGTON, DC 20001 | |
| GOVERNMENT CONSULTING, INC. | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305070 | GERALD SHEA<br>547 S LA GRANGE RD<br>LA GRANGE, IL 60525-6722 | |
| GREENBER TRAURIG, LLP | DRAFT - UNDER REVIEW BY KEN COLE<br>START DATE: 1/1/2009 | 5716-00001043 | MS. NANCY E. TAYLOR<br>800 CONNECTICUT AVE NW STE 500<br>WASHINGTON, DC 20006-2749 | |
| GREENORDER, INC. | PROPOSAL FOR GENERAL MOTORS. ENVIRONMENTAL STARTEGY, ANALYSIS, MESSAGING, AND OTHER ASSISTANCE, Q1 2009<br>START DATE: 1/26/2008 | 5716-00001040 | 205 LEXINGTON AVE FL 15<br>NEW YORK, NY 10016-6022 | |
| H GRACE DIVERSIFIED SERVICES | DRIVING SERVICES | 5716-00305071 | 1629 K STREET, NW<br>SUITE 3000<br>WASHINGTON, DC 20006 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-13**

**Public Policy**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HASS MS&L | PROJECT AUTHORIZATION ATTACHED<br>START DATE: 1/1/2009 | 5716-00305072 | LAURIE MAYERS<br>115 W LIBERTY<br>SUITE 200<br>ANN ARBOR, MI 48104 | |
| HAYNIE & ASSOCIATES | LETTER TO MR. RANDY K. HAYNIE<br>START DATE: 12/22/2008 | 5716-00001018 | 1465 TED DUNHAM AVE<br>BATON ROUGE, LA 70802-4364 | |
| HENDREN ANDRAE, LLC | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305074 | RODNEY D. GRAY<br>221 BOLIVAR ST STE 300<br>RIVERVIEW OFFICE CENTER<br>JEFFERSON CITY, MO 65101-1574 | |
| ICE MILLER, LLP | LETTER TO MR. JOHN R. HAMMOND, III<br>START DATE: 12/22/2008 | 5716-00001017 | 1 AMERICAN SQ STE 3100<br>INDIANAPOLIS, IN 46282-0033 | |
| JACK ROBERTS | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305075 | JACK ROBERTS<br>400 W 15TH ST STE 320<br>AUSTIN, TX 78701-1647 | |
| JAMES F. MITCHELL COMPANY, LLC | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305076 | JIM MITCHELL<br>106 SEWALL ST<br>AUGUSTA, ME 04330-6822 | |
| JAMISON LAW FIRM | LETTER TO MS. MONA JAMISON<br>START DATE: 12/22/2008 | 5716-00001025 | MS. MONA JAMISON<br>POWER BLOCK BUILDING, SUITE 4G<br>7 WEST 6TH AVENUE<br>HELENA, MT 59601 | |
| JENNINGS POLICY STRATEGIES, INC. | DRAFT - UNDER REVIEW BY KEN COLE<br>START DATE: 1/1/2009 | 5716-00001042 | MR. CHRISTOPHER C. JENNINGS<br>SUITE 600 EAST<br>1001 G STREET, NW<br>WASHINGTON, DC 20001 | |
| JONES, WALDO, HOLBROOK & MCDONOUGH, PC | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305248 | RANDON WILSON<br>1500 WELLS FARGO PLAZA<br>170 SOUTH MAIN STREET<br>SALT LAKE CITY, UT 84101 | |
| KELSCH, KELSCH, RUFF & KRANADA | LETTER TO MR. THOMAS D. KELSCH<br>START DATE: 12/22/2008 | 5716-00001030 | MR. THOMAS D. KELSCH<br>103 COLLINS AVE<br>P.O. BOX 1266<br>MANDAN, ND 58554-3104 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-13**

**Public Policy**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KING & SPALDING, LLP | DRAFT - UNDER REVIEW BY KEN COLE<br>START DATE: 1/1/2009 | 5716-00001045 | MR. LLOYD N. HAND<br>1700 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20006-4700 | |
| MAY, ADAM, GERDES & THOMPSON | LETTER TO MR. DAVID A. GERDES<br>START DATE: 12/22/2008 | 5716-00001026 | MR. DAVID A. GERDES<br>503 S PIERRE ST<br>PIERRE, SD 57501-4522 | |
| MCGUIREWOODS CONSULTING | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305249 | MARK T. BOWLES<br>1 JAMES CTR<br>901 EAST CARY STREET<br>RICHMOND, VA 23219-4089 | |
| MODRALL, SPERLING, ROEHL, HARRIS & SISK | LETTER TO MR. R.E. THOMPSON, ESQ<br>START DATE: 12/22/2008 | 5716-00001029 | MR. R.E. THOMPSON, ESQ<br>500 FOURTH STREET, NW<br>SUNWEST BUILDING, SUITE 1000<br>ALBUQUERQUE, NM 87102 | |
| MULTIVU | GM CONTRACT ID: GMB07877<br>START DATE: 1/1/2009 | 5716-00047234 | 810 7TH AVE FL 2<br>NEW YORK, NY 10019-5851 | 2 |
| MURTHA CULLINA, LLP | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305250 | JANE MURPHY<br>1 CITY PL<br>185 ASYLUM STREET<br>HARTFORD, CT 06103-3432 | |
| NATIONAL ETHANOL VEHICLE COALITION, INC. | BYLAWS OF NATIONAL ETHANOL VEHICLE COALITION, INC. | 5716-00001663 | 233 S 13TH ST STE 1900<br>LINCOLN, NE 68508-2000 | |
| NATIONAL ETHANOL VEHICLE COALITION, INC. | AMENDMENT TO ARTICLES OF INCORPOATION OF NATIONAL ETHANOL VEHICLE COALITION, INC. | 5716-00001662 | 233 S 13TH ST STE 1900<br>LINCOLN, NE 68508-2000 | |
| OESTRATEGIES, INC. | LETTER OF AGREEMENT FOR SERVICES PROVIDED<br>START DATE: 1/23/2009 | 5716-00001033 | PO BOX 190721<br>MIAMI BEACH, FL 33119-0721 | |
| PASCHALL & ASSOCIATES | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305251 | BILL PASCHALL<br>2300 COTTONDALE LN STE 200<br>LITTLE ROCK, AR 72202-2054 | |
| PATRICIA LYNCH ASSOCIATES, INC. | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305252 | CHRIS GRIMALDI<br>677 BROADWAY STE 1105<br>ALBANY, NY 12207-2989 | |
| POLICY IMPACT COMMUNICATIONS | DRAFT - UNDER REVIEW BY KEN COLE<br>START DATE: 1/1/2009 | 5716-00001048 | MR. JOHN M. HADDOW<br>1401 K ST NW STE 600<br>WASHINGTON, DC 20005-3410 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-13**

**Public Policy**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PUBLIC AFFAIRS ASSOCIATES, INC. | LETTER TO MR. TOM HOISINGTON<br>START DATE: 12/22/2008 | 5716-00001031 | MR. TOM HOISINGTON<br>600 W SHIAWASSEE ST<br>LANSING, MI 48933-1032 | |
| RICCHETTI, INC | DRAFT - UNDER REVIEW BY KEN COLE<br>START DATE: 1/1/2009 | 5716-00001047 | MR. STEVE RICCHETTI<br>1001 G STREET, NW<br>SUITE 600 EAST<br>WASHINGTON, DC 20001 | |
| RICK TSUJIMURA | LETTER TO MR. RICK TSUJIMURA<br>START DATE: 12/22/2008 | 5716-00001022 | 745 FORT STREET<br>17TH FLOOR<br>HONOLULU, HI 96813 | |
| RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS | LETTER TO MR. RICHARD A. MILDREN<br>START DATE: 12/22/2008 | 5716-00001032 | MR. RICHARD A. MILDREN<br>5801 BROADWAY EXT STE 101<br>OKLAHOMA CITY, OK 73118-7484 | |
| ROLLING GREENS | PLANT MAINTENANCE FEE | 5716-00305254 | 7155 OLD ALEXANDER FERRY ROAD<br>CLINTON, MD 20735 | |
| SHANLEY, FLEMING AND ASSOCIATES | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305255 | F. JEFFREY FLEMING<br>2 PARK PLZ STE 205<br>BOSTON, MA 02116-3985 | |
| T. B. CONSULTANTS, INC. | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305256 | MICHELLE MCKAY<br>1001 3RD AVE W STE 600<br>BRADENTON, FL 34205-7861 | |
| THE DUBERSTEIN GROUP, INC. | DRAFT - UNDER REVIEW BY KEN COLE | 5716-00001037 | KEN DUBERSTEIN<br>2100 PENNSYLVANIA AVE NW STE 500<br>WASHINGTON, DC 20037-3204 | |
| THE EDMISTEN & WEBB LAW FIRM | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305257 | RUFUS L. EDMISTEN<br>THE EDMISTEN LAW BUILDING<br>132 SOUTH SALISBURY STREET<br>RALEIGH, NC 27601 | |
| THE FLANIGAN LAW FIRM | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00305258 | JOHN C. FLANIGAN<br>980 9TH ST STE 2380<br>U.S. BANK PLAZA<br>SACRAMENTO, CA 95814-2742 | |
| THE KYDD GROUP | EVENT MANAGEMENT | 5716-00303982 | JACQUELINE HOUSER, PRESIDENT<br>922 FAIRMOUNT AVE<br>SAINT PAUL, MN 55105-3119 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-13**

**Public Policy**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE NICKLES GROUP, LLC | DRAFT - UNDER REVIEW BY KEN COLE<br>START DATE: 1/1/2009 | 5716-00001044 | MR. DON NICKLES<br>601 13TH ST NW STE 250N<br>WASHINGTON, DC 20005-3846 | |
| THE ROSE RESTORATION COMPANY | RECEIPT<br>START DATE: 7/25/2007 | 5716-00001656 | JENNIFER RIVERA, DIRECTOR OF<br>ADMINISTRATIVE SERVICES<br>6611 RIVERSIDE DR<br>YANKEETOWN, FL 34498-2441 | |
| THE VICTORY GROUP | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00303983 | LARRY CAMPBELL<br>1191 CAPITOL ST NE<br>SALEM, OR 97301-1102 | |
| THE WASHINGTON TAX GROUP, LLC | LOBBYING CONSULTANTS<br>START DATE: 2/1/2009 | 5716-00303984 | GREGORY S. NICKERSON<br>101 CONSTITUTION AVE., NW<br>SUITE 900<br>WASHINGTON, DC 20001 | |
| TROUTMAN SANDERS PUBLIC AFFAIRS GROUP, LLC | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00303985 | PETER ROBINSON<br>600 PEACHTREE ST NE STE 5200<br>BANK OF AMERICA PLAZA<br>ATLANTA, GA 30308-2231 | |
| UNIPARK | INVOICE #2009-1023<br>START DATE: 1/23/2009 | 5716-00001657 | MID-ATLANTIC SERVICES GROUP, INC.<br>10020 COLESVILLE RD STE B<br>SILVER SPRING, MD 20901-2341 | |
| WEBER COMPANY, INC. | GOVERNMENT RELATIONS/LOBBYING<br>START DATE: 1/1/2009 | 5716-00303986 | JOE WEBER<br>235 6TH ST E STE 400A<br>SAINT PAUL, MN 55101-2073 | |
| WFI STADIUM / FEDEX | 4 SEATS FOR ZONE B CLUB; SEC. 318; ROW 4; SEATS 19-22 FOR 3 YEARS<br>GM CONTRACT ID: 3074210<br>START DATE: 2/1/2008 | 5716-01226625 | JASON FRIEDMAN, VP SALES<br>FED EX FIELD<br>1600 FEDEX WAY<br>LANDOVER, MD 20785 | |
| WILEY, REIN, & FIELDING | START DATE: 1/1/2009 | 5716-00303987 | J BARON<br>1776 K STREET, NW<br>WASHINGTON, DC 20006 | |

**TOTAL NUMBER OF CONTRACTS:  77**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | OFFICE LEASE AGREEMENT START DATE: 1/27/2006 | 5716-00018576 | REPUBLIC PROPERTY TRUST FRANK PIERUCCINI 1280 MARYLAND AVE. S.W. WASHINGTON, DC 20024 | |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | CERTIFICATE AFFIRMING THE LEASE COMMENCEMENT DATE START DATE: 1/27/2006 | 5716-00018577 | PETER J. COLE 1280 MARYLAND AVE. S.W. WASHINGTON, DC 20024 | |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | FIRST AMENDMENT TO LEASE AGREEMENT START DATE: 4/26/2007 | 5716-00018578 | PETER J. COLE 1280 MARYLAND AVE. S.W. WASHINGTON, DC 20024 | |
| 2500 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | GRANT OF EASEMENT FOR SANITARY SEWER AND WATER MAIN | 5716-00018366 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |
| 2500 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | GRANT OF EASEMENT FOR WATER MAIN | 5716-00018362 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |
| 2500 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | GRANT OF EASEMENT FOR SANITARY/STORM SEWER | 5716-00018363 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |
| 2500 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | GRANT OF EASEMENT FOR SANITARY/STORM SEWER AND WATER MAIN | 5716-00018364 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |
| 2500 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | GRANT OF EASEMENT FOR SANITARY SEWER AND WATER MAIN START DATE: 6/28/2000 | 5716-00018367 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| 2800 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | GRANT OF EASEMENT FOR SANITARY SEWER START DATE: 4/28/2000 | 5716-00018371 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |
| 2800 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | GRANT OF EASEMENT FOR WATER MAIN START DATE: 4/28/2000 | 5716-00018370 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |
| 2800 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | GRANT OF EASEMENT FOR WATER MAIN | 5716-00018369 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |
| 3333 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, 3555 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, AND CENTERPOINT ASSOCIATES LIMITED PARTNERSHIPS | GRANT OF EASEMENT FOR SANITARY/STORM SEWER START DATE: 3/1/2000 | 5716-00018375 | CITY OF PONTIAC 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| 3333 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, 3555 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, AND CENTERPOINT ASSOCIATES LIMITED PARTNERSHIPS | GRANT OF EASEMENT FOR SANITARY SEWER START DATE: 4/28/2000 | 5716-00018376 | CITY OF PONTIAC 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| 3333 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, 3555 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, AND CENTERPOINT ASSOCIATES LIMITED PARTNERSHIPS | GRANT OF EASEMENT FOR SANITARY SEWER START DATE: 4/28/2000 | 5716-00018377 | CITY OF PONTIAC 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| 3600 CENTERPOINT PARKWAY INVESTMENTS, LLC | DEED START DATE: 3/21/2006 | 5716-00018360 | 200 FRANKLIN CENTER 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034 | |
| ABBINGTON ASSOCIATES, INC. | PIPELINE FASEMENT LOT 1, BLOCK 541 TOWNSHIP OF CRANFORD, UNION COUNTY, NEW JERSEY START DATE: 9/16/1997 | 5716-00018503 | 922 STATE ROUTE 33 FREEHOLD, NJ 07728-8439 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ACS GM LEASE ADMINISTRATION | LICENSE AGREEMENTS AND/OR EASEMENTS START DATE: 5/12/2008 | 5716-00020448 | 1100 COBB PKWY N STE A MAIL STOP: GM LA MARIETTA, GA 30062-9224 | 1 |
| AL GREGORY | 626 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060856 | NOT AVAILABLE | |
| ALAN BRASHEAR*MOVING | 641 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060873 | NOT AVAILABLE | |
| ALLIANCE COMMUNICATION CABLES, INC. | LEASE AGREEMENT | 5716-01217715 | GARRETSON HEADQUARTERS OFFICE 612 THIRD STREET GARRETSON, SD 57030 | |
| ALLIED SYSTEMS, LTD | PROPERTY LEASE AGREEMENT START DATE: 4/1/2000 | 5716-00018187 | 160 CLAIREMONT AVE STE 600 DECATUR, GA 30030-2557 | |
| ALLIED SYSTEMS, LTD. | GRANT OF EASEMENT AGREEMENT START DATE: 5/13/2005 | 5716-00018510 | 160 CLAIREMONT AVE. DECATUR, GA 30030 | |
| ALLIED SYSTEMS, LTD. | NON EXCLUSIVE DRIVEWAY EASEMENT START DATE: 5/13/2005 | 5716-00019124 | 160 CLAIREMONT AVENUE DECATUR, GA 30030 | |
| ALLIED SYSTEMS, LTD. | LEASE START DATE: 5/13/2005 | 5716-00019123 | 160 CLAIRMONT AVENUE DECATUR, GA 30030 | |
| ALLIED SYSTEMS, LTD. | LEASE START DATE: 12/3/2001 | 5716-00020759 | ARGONAUT HOLDINGS, INC. WORLDWIDE REAL ESTATE PO BOX 200 MC 482 B38 LCN DETROIT, MI 48265-2000 | |
| ALLIED SYSTEMS, LTD. | ADDENDUM TO LEASE START DATE: 12/3/2001 | 5716-00020758 | 160 CLAIREMONT AVE STE 600 DECATUR, GA 30030-2557 | |
| ALLTEL COMMUNICATIONS, INC. | LETTER CHANGE NAME AND ADDRESS | 5716-00016433 | GMAC WORLDWIDE REAL ESTATE, DIRECTOR 485 W MILWAUKEE ST DETROIT, MI 48202-3220 | |
| AMACOR - ADVANCED MAGNESIUM ALLOYS CORPORATION | ACCESS AGREEMENT START DATE: 1/16/2001 | 5716-01225909 | 1820 EAST 32ND STREET ANDERSON, IN 46013 | |
| AMACOR - ADVANCED MAGNESIUM ALLOYS CORPORATION | ELECTRICAL SUBSTATION EASEMENT START DATE: 1/16/2001 | 5716-01225910 | 1820 EAST 32ND STREET ANDERSON, IN 46013 | |
| AMACOR - ADVANCED MAGNESIUM ALLOYS CORPORATION | PUMP HOUSE EASEMENT START DATE: 1/16/2001 | 5716-01225911 | 1820 EAST 32ND STREET ANDERSON, IN 46013 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMACOR - ADVANCED MAGNESIUM ALLOYS CORPORATION | PUMP HOUSE AGREEMENT<br>START DATE: 1/1/2001 | 5716-01225912 | 1820 EAST 32ND STREET<br>ANDERSON, IN 46013 | |
| AMERICAN AXLE & MANUFACTURING | LEASE<br>START DATE: 5/12/2005 | 5716-00020710 | 2995 RIVER ROAD<br>TONAWANDA, NY | 2 |
| AMERICAN AXLE & MANUFACTURING | THIRD LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 1/1/2006 | 5716-00020692 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING | SECOND LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 7/31/2004 | 5716-00020690 | 8435 SAINT AUBIN ST<br>DETROIT, MI 48212 | 2 |
| AMERICAN AXLE & MANUFACTURING | LEASE AGREEMENT<br>START DATE: 4/1/2003 | 5716-00020689 | GENERAL COUNSEL<br>1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MANUFACTURING | LICENSE AGREEMENT<br>START DATE: 12/31/2002 | 5716-00020688 | VICE PRESIDENT OF ENGINEERING<br>2965 TECHNOLOGY DR<br>ROCHESTER HILLS, MI 48309-3589 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | EXTENSION AND AMENDMENT OF SERVICES AGREEMENT<br>START DATE: 3/1/1997 | 5716-00018484 | 1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | EXTENSION AND AMENDMENT OF TONAWANDA SERVICES AGREEMENT<br>START DATE: 3/1/1997 | 5716-00018483 | 1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | ROAD EASEMENT AGREEMENT<br>START DATE: 11/10/2000 | 5716-00020709 | 1840 HOLBROOK ST<br>DETROIT, MI 48212-3442 | 2 |
| AMERICAN AXLE & MANUFACTURING, INC. | AMENDMENTS<br>START DATE: 4/22/2009 | 5716-01221487 | 1 DAUCH DR<br>DETROIT, MI 48211 | 2 |
| AMERICAN WORKPLACE TRUCKING CENTERS, INC. | LICENSE AGREEMENT<br>START DATE: 12/15/2006 | 5716-00019282 | ATTN: WILLIAM MORROW, PRESIDENT<br>5910 KINGS POINTE DR<br>ROCHESTER, MI 48306-2246 | |
| AMERICAN YOUTH SOCCER ORGANIZATION (AYSO) | ACCESS/USE AGREEMENT<br>START DATE: 1/1/2000 | 5716-00019276 | 2466 NANDI HILLS CT<br>AYSO REGION 766<br>SWARTZ CREEK, MI 48473-7908 | |
| ANEX WAREHOUSE & DISTRIBUTION COMPANY | CONFIDENTIALITY AGREEMENT | 5716-01217720 | 362 BRICKYARD HILL RD.<br>RUFF DALE, PA 15679 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ANITA KEDAS | GRANT OF EASEMENT<br>START DATE: 8/14/2006 | 5716-00018661 | ROBERT KEDAS<br>300 N CALIFORNIA AVE<br>DANVILLE, IL 61832-4220 | |
| ARTESIAN WATER COMPANY, INC. | LICENSE AGREEMENT<br>START DATE: ARTESIAN WATER COMPANY, INC. | 5716-00018467 | ATTN: VICE PRESIDENT<br>664 CHURCHMANS RD<br>NEWARK, DE 19702-1934 | |
| ARTESIAN WATER COMPANY, INC. | LICENSE AGREEMENT<br>START DATE: 5/25/1999 | 5716-00016733 | VICE PRESIDENT<br>664 CHURCHMANS RD<br>NEWARK, DE 19702-1934 | |
| ASHLEY DELTA, LLC | EASEMENT AGREEMENT<br>START DATE: 1/13/2005 | 5716-00020735 | WINSTON & STRAWN LLP<br>CHRISTOPHER D. MURTAUGH<br>335 W WACKER DR<br>CHICAGO, IL 60606-1204 | |
| AUGUSTA DRAIN DRAINAGE DISTRICT | EASEMENT | 5716-00017637 | 550 S TELEGRAPH RD<br>PONTIAC, MI 48341-2375 | |
| AUTOMOTIVE COMPONENT CARRIER | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 2/16/2006 | 5716-00020544 | ROUTE 10 PHEASANT ROAD<br>READING, PA 19607 | |
| AUTOMOTIVE COMPONENT CARRIER, INC | LEASE<br>START DATE: 5/1/1996 | 5716-00020541 | 30800 TELEGRAPH RD STE 4900<br>BINGHAM FARMS, MI 48025-5710 | |
| AUTOMOTIVE COMPONENT CARRIER, LLC | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 10/19/2001 | 5716-00020543 | ATTN: VICE PRESIDENT OF REAL ESTATE<br>PO BOX 563<br>C/O PENSKE TRUCK LEASING CO., L.P.<br>READING, PA 19603-0563 | |
| AYSO REGION 766 | LETTER<br>START DATE: 10/10/2005 | 5716-00019277 | PAM RINOLDO-DIKOS<br>5270 WYNDEMERE COMMON SQ<br>SWARTZ CREEK, MI 48473-8913 | |
| BALTIMORE COUNTY MARYLAND | CONDITIONAL PROMISSORY NOTE<br>START DATE: 6/19/2001 | 5716-00020252 | 400 WASHINGTON AVENUE<br>COURTHOUSE<br>TOWNSON, MD 21204 | |
| BALTIMORE COUNTY MARYLAND | CONDITIONAL PROMISSORY NOTE<br>START DATE: 6/19/2001 | 5716-00020253 | 400 WASHINGTON AVENUE<br>COURTHOUSE<br>TOWNSON, MD 21204 | |
| BALTIMORE COUNTY, MARYLAND | LETTER REGARDING ALLISON TRANSMISSION WATER QUALITY FACILITY NO. 1<br>START DATE: 11/10/2005 | 5716-00020260 | 410 BOSLEY AVE.<br>SUITE 416<br>TOWSON, MD 21204 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| BELL TELEPHONE COMPANY OF PENNSYLVANIA | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 9/24/2003 | 5716-00021377 | 1717 ARCH STREET<br>PHILADELPHIA, PA 19103 | |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA | RECEIVED OF THE BELL TELEPHONE COMPANY OF PENNSYLVANIA<br>START DATE: 9/30/1959 | 5716-00021376 | 1717 ARCH STREET<br>PHILADELPHIA, PA 19103 | |
| BERKELEY BUSINESS PARK ASSOCIATES II, L.C. | LEASE AGREEMENT<br>START DATE: 11/15/2005 | 5716-00018553 | 1057 MARTINSBURG PIKE<br>PO BOX 2530<br>WINCHESTER, VA 22603-5409 | |
| BERKELEY BUSINESS PARK ASSOCIATES II, L.C. | RESTATED MEMORANDUM OF LEASE<br>START DATE: 11/15/2005 | 5716-00018554 | 1057 MARTINSBURG PIKE<br>PO BOX 2530<br>WINCHESTER, VA 22603-5409 | |
| BERKELEY COUNTY PUBLIC SERVICE DISTRICT | LEASE AGREEMENT<br>START DATE: 8/27/2002 | 5716-00021021 | AT&T WIRELESS<br>LEASING MANAGEMENT DEPARTMENT<br>2729 PROSPECT PARK DR<br>RANCHO CORDOVA, CA 95670-6025 | |
| BERKELEY COUNTY PUBLIC SERVICE DISTRICT | AGREEMENT<br>START DATE: 8/21/2002 | 5716-00021020 | PO BOX 737<br>MARTINSBURG, WV 25402-0737 | |
| BETH AXSOM | 645 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060877 | NOT AVAILABLE | |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | EASEMENT | 5716-00017912 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>485 W MILWAUKEE ST<br>9TH FLOOR, ARGONAUT "A" BUILDING<br>DETROIT, MI 48202-3220 | |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | LICENSE AGREEMENT | 5716-00017914 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | LICENSE AGREEMENT | 5716-00017911 | WASHTENAW COUNTY BUILDING<br>PO BOX 8645<br>ANN ARBOR, MI 48107-8645 | |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | EASEMENT | 5716-00017913 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BILL JACOBS MOTOR TRANSPORT | LICENSE AGREEMENTS AND/OR EASEMENTS START DATE: 3/7/2008 | 5716-00020639 | 336 E OGDEN AVE HINSDALE, IL 60521-3609 | |
| BILL JACOBS MOTOR TRANSPORT, INC. | GENERAL MOTORS, WORLDWIDE REAL ESTATE START DATE: 3/20/2003 | 5716-00020638 | 1564 W OGDEN AVE NAPERVILLE, IL 60540-3957 | |
| BILL JACOBS MOTORSPORT1564 W. OGDEN AVE.HINSDALE, IL 60540 | LICENSE AGREEMENTS AND/OR EASEMENTS START DATE: 3/7/2008 | 5716-00020639 | BILL JACOBS MOTOR TRANSPORT 336 E OGDEN AVE HINSDALE, IL 60521-3609 | |
| BILL JACOBS MOTORSPORT1564 W. OGDEN AVE.HINSDALE, IL 60540 | GENERAL MOTORS, WORLDWIDE REAL ESTATE START DATE: 3/20/2003 | 5716-00020638 | BILL JACOBS MOTOR TRANSPORT, INC. 1564 W OGDEN AVE NAPERVILLE, IL 60540-3957 | |
| BITZER SCROLL, INC. | LEASE START DATE: 2/1/2008 | 5716-00019359 | 6731 COLLAMER RD. EAST SYRACUSE, NY 13057 | |
| BMW HYBRID TECHNOLOGY CORP. | AMENDMENT TO CO-LOCATION AGREEMENT START DATE: 12/21/2005 | 5716-00015915 | ATTENTION: GENERAL COUNSEL, NORTH AMERICA 300 CHESTNUT RIDGE RD WOODCLIFF LAKE, NJ 07677-7739 | |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | EASEMENT AGREEMENT START DATE: 10/29/2002 | 5716-00020756 | BOARD OF COUNTY COMMISSIONERS GREGORY J. MERRILL 4221 LOMAINE RD. DAYTON, OH 45439 | |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | EASEMENT FOR WATER LINE START DATE: 10/4/1999 | 5716-00020752 | 451 W 3RD ST DAYTON, OH 45422-0001 | |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | EASEMENT FOR WATER LINE START DATE: 6/20/2000 | 5716-00020749 | 451 W 3RD ST DAYTON, OH 45422-0001 | |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | EASEMENT AGREEMENT START DATE: 6/20/2000 | 5716-00020748 | BOARD OF COUNTY COMMISSIONERS GREGORY J. MERRILL 4221 LAMME RD. MORAINE, OH 45439 | |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | WILLIOW RUN AIRPORT LEASE OF LAND START DATE: 10/11/1985 | 5716-00015344 | 415 CLIFFORD ST DETROIT, MI 48226-1515 | |
| BOARD OF WATER AND LIGHT | LETTER START DATE: 11/12/1969 | 5716-00017465 | ARGONAUT HOLDINGS, INC. 485 W MILWAUKEE ST DETROIT, MI 48202-3220 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOARD OF WATER AND LIGHT | LETTER<br>START DATE: 1/7/1970 | 5716-00017467 | ARGONAUT HOLDINGS, INC.<br>485 W MILWAUKEE ST<br>DETROIT, MI 48202-3220 | |
| BOARD OF WATER AND LIGHT | LETTER<br>START DATE: 9/3/1969 | 5716-00017458 | PO BOX 570<br>LANSING, MI 48903 | |
| BOARD OF WATER AND LIGHT | LETTER<br>START DATE: 6/6/1969 | 5716-00017451 | PO BOX 570<br>LANSING, MI 48903 | |
| BOARD OF WATER AND LIGHT | LETTER<br>START DATE: 5/12/1970 | 5716-00017468 | ARGONAUT HOLDINGS, INC.<br>485 W MILWAUKEE ST<br>DETROIT, MI 48202-3220 | |
| BOARD OF WATER AND LIGHT | LETTER<br>START DATE: 10/15/1969 | 5716-00017464 | ARGONAUT HOLDINGS, INC.<br>485 W MILWAUKEE ST<br>DETROIT, MI 48202-3220 | |
| BOEING REALTY CORPORATION | THIRD AMENDMENT TO LEASE<br>START DATE: 6/26/2000 | 5716-00020007 | HUGHES ELECTRONICS CORPORATION | |
| BOEING REALTY CORPORATION | SECOND AMENDMENT TO LEASE AND SEVERANCE OF CERTAIN LEASE OBLIGATIONS<br>START DATE: 10/13/1998 | 5716-00020005 | HUGHES ELECTRONICS CORPORATION | |
| BOEING REALTY CORPORATION | FIRST AMENDMENT TO LEASE<br>START DATE: 10/13/1998 | 5716-00020004 | HUGHES ELECTRONICS CORPORATION | |
| BOEING REALTY CORPORATION | FIRST AMENDMENT TO LEASE<br>START DATE: 10/13/1998 | 5716-00020003 | HUGHES ELECTRONICS CORPORATION | |
| BOEING REALTY CORPORATION | SECOND AMENDMENT TO LEASE AND SEVERANCE OF CERTAIN LEASE OBLIGATIONS<br>START DATE: 10/28/1998 | 5716-00020006 | HUGHES ELECTRONICS CORPORATION | |
| BOEING REALTY CORPORATION | SINGLE TENANT LEASE - NET<br>START DATE: 1/1/1998 | 5716-00020002 | HUGHES ELECTRONICS CORPORATION<br>DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |
| BOEING REALTY CORPORATION | SINGLE TENANT LEASE - NET<br>START DATE: 1/1/1998 | 5716-00020001 | HUGHES ELECTRONICS CORPORATION<br>DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOEING REALTY CORPORATION | THIRD AMENDMENT TO LEASE<br>START DATE: 10/13/1998 | 5716-00020008 | HUGHES ELECTRONICS CORPORATION | |
| BOGUS SWAMP DRAINAGE DISTRICT | EASEMENT<br>START DATE: 5/11/1979 | 5716-00017851 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| BOROUGH OF WEST MIFFLIN | LICENSE AGREEMENTS AND/OR EASEMENTS W MIFFLIN, PA<br>START DATE: 8/9/2007 | 5716-00017440 | DRAINAGE BOARD OF BEAR CREEK DISTRICT<br>21777 DUNHAM ROAD<br>CLINTON TOWNSHIP, MI 48036 | |
| BOROUGH OF WEST MIFFLIN | SEWER EASEMENT | 5716-00017815 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| BOSTON EDISON COMPANY | CONTINUE AGREEMENT<br>START DATE: 5/6/2004 | 5716-00017317 | 800 BOYLSTON ST<br>BOSTON, MA 02199-8010 | |
| BOSTON EDISON COMPANY | LICENSE AGREEMENT<br>START DATE: 3/5/1967 | 5716-00017316 | 800 BOYLSTON ST<br>BOSTON, MA 02199-8010 | |
| BOSTON EDISON COMPANY | LETTER<br>START DATE: 7/22/1968 | 5716-00019500 | 800 BOYLSTON ST<br>BOSTON, MA 02199-8010 | |
| BRUCE COPP | LETTER<br>START DATE: 2/16/2004 | 5716-00017472 | CITY OF LANSING<br>124 W. MICHIGAN AVE.<br>LANSING, MI 48933 | |
| BURNETT PROCESS, INC. | LEASE<br>START DATE: 3/1/2007 | 5716-00019393 | BROWN & HUTCHINSON<br>MICHELLE HUTCHINSON, ESQ.<br>2 STATE ST STE 925<br>TWO STATE STREET<br>ROCHESTER, NY 14614-1370 | |
| BURTON-DIXIE CORPORATION | EASEMENT | 5716-00021276 | 2024 S. RACINA AVE.<br>CHICAGO, IL 60608 | |
| CAPITAL AREA TRANSPORTATION AUTHORITY | LICENSE<br>START DATE: 7/25/2007 | 5716-00019320 | ST. VINCENT CATHOLIC CHARITIES<br>2800 W WILLOW ST<br>LANSING, MI 48917-1833 | |
| CARNEGIE NATURAL GAS COMPANY | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 9/24/2003 | 5716-00021362 | FRICK BUILDING<br>FRONT STREET<br>CREIGHTON, PA 15030 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARNEGIE NATURAL GAS COMPANY | RE: VACATION OF THE EASTERLY END OF RANDAL STREET<br>START DATE: 3/30/1959 | 5716-00021361 | FRICK BUILDING<br>FRONT STREET<br>CREIGHTON, PA 15030 | |
| CARNEGIE NATURAL GAS COMPANY | RE: VACATION OF THE EASTERLY END OF RANDALL STREET<br>START DATE: 3/19/1959 | 5716-00021360 | FRICK BUILDING<br>FRONT STREET<br>CREIGHTON, PA 15030 | |
| CARNEGIE-ILLINOIS STEEL CORPORATION | AGREEMENT<br>START DATE: 9/6/1946 | 5716-00021367 | SOCONY-VACUUM OIL COMPANY,<br>INCORPORATION | |
| CARPENTER INDUSTRIES, INC. | LETTER<br>START DATE: 2/11/2005 | 5716-00020425 | 7945 HALITE CRSE<br>FAYETTEVILLE, NY 13066-9687 | |
| CARRIER CREEK DRAIN DRAINAGE DISTRCT #326 | EASEMENT FOR CARRIER CREEK DRAIN<br>START DATE: 6/6/2002 | 5716-00020731 | BRADY HARRINGTON<br>1045 INDEPENDENCE BLVD.<br>CHARLOTTE, MI 48813 | |
| CARRIER CREEK DRAIN DRAINAGE DISTRCT #326 | EASEMENT FOR CARRIER CREEK DRAIN<br>START DATE: 6/6/2002 | 5716-00020732 | BRADY HARRINGTON<br>1045 INDEPENDENCE BLVD.<br>CHARLOTTE, MI 48813 | |
| CBS OUTDOOR | LEASE<br>START DATE: 10/2/2007 | 5716-00019363 | 88 CUSTER ST<br>DETROIT, MI 48202-3106 | |
| CBS OUTDOOR | TRANSMITTAL LETTER<br>START DATE: 10/2/2007 | 5716-00019362 | 88 CUSTER ST<br>DETROIT, MI 48202-3106 | |
| CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | GROUND LEASE<br>START DATE: 8/22/1994 | 5716-00018405 | 29100 NORTHWESTERN HWY STE 200<br>SOUTHFIELD, MI 48034-1022 | |
| CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP (ETKIN EQUITIES) | AFFADAVIT | 5716-01217728 | 29100 NORTHWESTERN HWY STE 200<br>SOUTHFIELD, MI 48034-1022 | |
| CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP/ ETKIN EQUITIES | | 5716-00305488 | 29100 NORTHWESTERN HWY STE 200<br>SOUTHFIELD, MI 48034-1022 | |
| CHARTER TOWNSHIP OF LANSING, WEST SIDE WATER SUPPLY | LICENSE AGREEMENT<br>START DATE: 6/19/1986 | 5716-00018153 | 3209 W MICHIGAN AVE<br>LANSING, MI 48917-2921 | |
| CHESAPEAKE & OHIO RAILWAY COMPANY | SIDETRACK AGREEMENT<br>START DATE: 9/29/1978 | 5716-00017839 | GENERAL MOTORS CORPORATION | |
| CHUCK NEFF | 637 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060872 | NOT AVAILABLE | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF BURTON | RESOLUTION<br>START DATE: 2/27/1985 | 5716-00018097 | CITY HALL<br>4303 S. CENTER ROAD<br>BURTON , MI 48519 | |
| CITY OF DETROIT | DDA WOULD CONTRIBUTE A TOTAL OF $3,000,000 TO RHI FOR ENTERING INTO ALEASE WITH A BASE TERM OF AT LEAST 6 YEARS WITH EDS AT RIVER EAST CENTER AND FOR EDS TO EMPLOY AT LEAST 600 JOBS THERE DURING THAT TERM.<br>START DATE: 7/3/2003 | 5716-00305485 | "AUTHORIZED AGENT"<br>211 W FORT ST STE 900<br>DETROIT, MI 48226-3241 | 1 |
| CITY OF DETROIT | DDA WOULD CONTRIBUTE A TOTAL OF $3,000,000 TO RHI FOR THE RELOCATION OF AT LEAST 400 ONSTAR EMPLOYEES TO THE REN CEN BY JANUARY 1, 2006 AND RETAINING AT LEAT 400 EMPLOYEES THROUGH DECEMBER 31, 2008.<br>START DATE: 12/1/2003 | 5716-00305484 | "AUTHORIZED AGENT"<br>211 W FORT ST STE 900<br>DETROIT, MI 48226-3241 | 1 |
| CITY OF DETROIT:  DOWNTOWN DEVELOPMENT AUTHORITY AND  TRANSPORTATION AUTHORITY | DDA WOULD FUND UP TO $15,000,000 FOR THE INFRASTRUCTURE IMPROVEMENT DEFINED BY THE AGREEMENT.<br>START DATE: 4/30/1999 | 5716-00305486 | CITY OF DETROIT: DOWNTOWN DEVELOPMENT AUTHORITY AND TRANSPORTATION AUTHORITY DETROIT DOWNTOWN DEVELOPMENT AUTHORITY DETROIT TRANSPORTATION CORPORATION DETROIT, MI 48226-3241 | 1 |
| CITY OF FLINT | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 1/24/2003 | 5716-00021412 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | EASEMENT<br>START DATE: 4/4/1974 | 5716-00021411 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | CONTINUE AGREEMENT<br>START DATE: 2/3/2003 | 5716-00017276 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | LEASE- OVERPASS EASEMENT<br>START DATE: 10/20/1976 | 5716-00017797 | ARGONAUT HOLDINGS, INC.<br>485 W MILWAUKEE ST<br>9TH FLOOR, ARGONAUT "A" BUILDING<br>DETROIT, MI 48202-3220 | |
| CITY OF FLINT | EASEMENT<br>START DATE: 10/11/1962 | 5716-00021257 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF FLINT | EASEMENT<br>START DATE: 8/6/1984 | 5716-00018068 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | LICENSE AGREEMENTS AND/OR EASEMENTS FLINT, MI | 5716-00021260 | 902 E HAMILTON AVE<br>FLINT, MI 48550-0001 | |
| CITY OF FLINT | LICENSE AGREEMENT<br>START DATE: 10/19/1966 | 5716-00017230 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | EASEMENT | 5716-00017964 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CITY OF FLINT | EASEMENT<br>START DATE: 8/6/1984 | 5716-00018069 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | EASEMENT AGREEMENT<br>START DATE: 6/28/1967 | 5716-00017275 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | TERMINATION AGREEMENT<br>START DATE: 1/3/1968 | 5716-00017339 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | CONTINUATION LICENSE AGREEMENTS | 5716-00021256 | CONSUMERS POWER COMPANY<br>CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | EASEMENT AGREEMENT<br>START DATE: 6/28/1967 | 5716-00017338 | CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| CITY OF FLINT | INDENTURE-GIFT DEED PROPERTY OVERPASS<br>START DATE: 9/6/1978 | 5716-00017798 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CITY OF LANSING | CONTINUATION LICENSE AGREEMENTS | 5716-00017770 | 2800 WEST SAGINAW STREET<br>MC: 489-006-020<br>LANSING, MI 48917 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF LANSING | EASEMENT AGREEMENT<br>START DATE: 5/17/1968 | 5716-00017346 | ATTN: BOARD OF WATER AND LIGHT<br>123 W OTTAWA ST<br>LANSING, MI 48933 | |
| CITY OF LANSING | EASEMENT AGREEMENT | 5716-00017345 | ATTN: BOARD OF WATER AND LIGHT<br>123 W OTTAWA ST<br>LANSING, MI 48933 | |
| CITY OF LANSING | AGREEMENT<br>START DATE: 5/25/1970 | 5716-00017469 | ATTN: BOARD OF WATER AND LIGHT<br>123 W OTTAWA ST<br>LANSING, MI 48933-1601 | |
| CITY OF LANSING | CONTINUATION LICENSE AGREEMENTS | 5716-00021277 | BOGUS SWAMP DRAINAGE DISTRICT<br>2800 WEST SAGINAW STREET<br>LANSING, MI | |
| CITY OF LANSING | CONTINUATION & LICENSE AGREEMENTS | 5716-00017671 | ATTN: BOARD OF WATER AND LIGHT<br>123 W OTTAWA ST<br>LANSING, MI 48933-1601 | |
| CITY OF LANSING | POLE LICENSE AGREEMENT<br>START DATE: 7/25/1979 | 5716-00017853 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CITY OF LANSING | LICENSE AGREEMENT | 5716-00017889 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>485 W MILWAUKEE ST<br>DETROIT, MI 48202-3220 | |
| CITY OF LANSING | CONTINUE AGREEMENT<br>START DATE: 2/19/2004 | 5716-00018154 | ATTN: BOARD OF WATER AND LIGHT<br>123 W OTTAWA ST<br>LANSING, MI 48933 | |
| CITY OF LIVONIA | LETTER<br>START DATE: 5/13/1996 | 5716-00018450 | 33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060 | |
| CITY OF LIVONIA | GRANT OF EASEMENT<br>START DATE: 5/13/1996 | 5716-00018449 | 33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060 | |
| CITY OF LIVONIA | LICENSE AGREEMENTS AND/OR EASEMENTS LIVONIA, MI<br>START DATE: 4/30/2003 | 5716-00018459 | 33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060 | |
| CITY OF LIVONIA | EASEMENT FOR SANITARY SEWER<br>START DATE: 4/15/1996 | 5716-00018448 | 33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF LIVONIA | WALL AND CHAIN LINK MAINTENANCE AGREEMENT<br>START DATE: 6/9/1997 | 5716-00018932 | 33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060 | |
| CITY OF LIVONIA | GRANT OF EASEMENT<br>START DATE: 5/13/1996 | 5716-00018458 | 33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060 | |
| CITY OF LIVONIA | LICENSE AGREEMENTS AND/OR EASEMENTS LIVONIA, MI<br>START DATE: 4/30/2003 | 5716-00018933 | 33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060 | |
| CITY OF LIVONIA | LICENSE AGREEMENTS AND/OR EASEMENTS LIVONIA, MI<br>START DATE: 4/30/2003 | 5716-00018451 | 33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060 | |
| CITY OF MORAINE | USE PERMIT | 5716-00017972 | GENERAL MOTORS CORPORATION<br>4200 DRYDEN ROAD<br>MORAINE, OH 45439 | |
| CITY OF MORAINE | USE PERMIT | 5716-00017973 | GENERAL MOTORS CORPORATION<br>4200 DRYDEN ROAD<br>MORAINE, OH 45439 | |
| CITY OF MORAINE, OHIO | EASEMENT<br>START DATE: 8/31/1983 | 5716-00018009 | 4200 DRYDEN ROAD<br>MORAINE, OH 45439 | |
| CITY OF PONTIAC | CONSENT<br>START DATE: 5/8/1970 | 5716-00018024 | NOT AVAILABLE | |
| CITY OF PONTIAC | PARKING LOT LEASE<br>START DATE: 11/29/1979 | 5716-00017869 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>485 W MILWAUKEE ST<br>9TH FLOOR, ARGONAUT "A" BUILDING<br>DETROIT, MI 48202-3220 | |
| CITY OF PONTIAC | LEASE AGREEMENT<br>START DATE: 11/29/1979 | 5716-00018587 | PONTIAC DOWNTOWN DEVELOPMENT<br>AUTHORITY<br>2 N SAGINAW ST<br>PONTIAC, MI 48342-2110 | |
| CITY OF PONTIAC | SECOND AMENDMENT TO PARKING AGREEMENT<br>START DATE: 2/1/2002 | 5716-00018606 | OTTAWA PLACE ASSOCIATES, LLC<br>20500 CIVIC CENTER<br>SUITE 3000<br>SOUTHFIELD, MI 48076 | |
| CITY OF PONTIAC | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR<br>EASEMENTS<br>START DATE: 9/19/2003 | 5716-00018930 | 47450 WOODWARD AVE<br>PONTIAC, MI 48342 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF PONTIAC | CONSTRUCTION & LICENSE AGREEMENT | 5716-00018031 | GENERAL MOTORS CORPORATION 3044 W GRAND BLVD DETROIT, MI 48202-3009 | |
| CITY OF PONTIAC | RESOLUTION START DATE: 7/10/1985 | 5716-00018169 | 58 EAST PIKE STREET PONTIAC, MI 48342 | |
| CITY OF PONTIAC | RE: STORM SEWER EASEMENT AGREEMENT START DATE: 4/9/1996 | 5716-00018929 | THOMAS E. HUNTER, DEPUTY CITY ATTORNEY 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | EASEMENT OF STORM SEWER START DATE: 6/1/1995 | 5716-00018928 | RODERYCK B. BLAKE 47450 WOODWARD AVE DEPARTMENT OF PUBLIC SERVICES PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS START DATE: 9/19/2003 | 5716-00018927 | 47450 WOODWARD AVE PONTIAC, MI 48342 | |
| CITY OF PONTIAC | EASEMENT OF SANITARY SEWER START DATE: 6/1/1995 | 5716-00018926 | RODERYCK B. BLAKE 47450 WOODWARD AVE DEPARTMENT OF PUBLIC SERVICES PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | LICENSE AGREEMENT | 5716-00018286 | PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR 17 S SAGINAW ST PONTIAC, MI 48342-2227 | |
| CITY OF PONTIAC | PEDESTRIAN WAY EASEMENT AND OPERATING AGREEMENT START DATE: 7/9/1984 | 5716-00018032 | ATTN: CITY ATTORNEY 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS START DATE: 9/19/2003 | 5716-00018931 | 47450 WOODWARD AVE PONTIAC, MI 48342 | |
| CITY OF PONTIAC | BUILDING PERMIT START DATE: 8/4/1986 | 5716-00018284 | 430 WIDE TRACK DR. PONTIAC, MI 48342 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF PONTIAC | CONFIRMATION OF LOCATION OF PEDESTRAIN WAY EASEMENT START DATE: 12/2/1983 | 5716-00018029 | GENERAL MOTORS CORPORATION 3044 W GRAND BLVD DETROIT, MI 48202-3009 | |
| CITY OF PONTIAC | PROPERTY LEASE AGREEMENT START DATE: 4/1/1985 | 5716-00018168 | 58 EAST PIKE STREET PONTIAC, MI 48342 | |
| CITY OF PONTIAC | PARKING AGREEMENT START DATE: 1/1/1998 | 5716-00018602 | OTTAWA PLACE ASSOCIATES 20500 CIVIC CENTER SUITE 3000 SOUTHFIELD, MI 48076 | |
| CITY OF PONTIAC | CONTINUATION LICENSE AGREEMENTS | 5716-00017754 | GRAND TRUNK WESTERN RAILROAD 2100 SOUTH OPDYKE BOULEVARD PONTIAC, MI 48341 | |
| CITY OF PONTIAC | CONTINUATION LICENSE AGREEMENTS | 5716-00017755 | GRAND TRUNK WESTERN RAILROAD 2100 SOUTH OPDYKE BOLEVARD PONTIAC, MI | |
| CITY OF PONTIAC | FIRST AMENDMENT TO LEASE AGREEMENT START DATE: 8/14/1980 | 5716-00018593 | PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY 2 N SAGINAW ST PONTIAC, MI 48342-2110 | |
| CITY OF PONTIAC | PRIVATE SIDETRACK MAINTENANCE AGREEMENT START DATE: 9/14/1995 | 5716-00018402 | ATTN: DEPARTMENT OF PUBLIC SERVICES 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | GRANT OF EASEMENT FOR SANITARY SEWER AND WATER MAIN START DATE: 4/28/2000 | 5716-00018378 | 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | PARKING LOT LEASE | 5716-00017868 | GENERAL MOTORS CORPORATION DIRECTOR OF RETAIL REAL ESTATE 485 W MILWAUKEE ST 9TH FLOOR, ARGONAUT "A" BUILDING DETROIT, MI 48202-3220 | |
| CITY OF PONTIAC | PARKING LOT LEASE START DATE: 10/5/1978 | 5716-00017867 | CITY OF PONTIAC GENERAL BUILDING AUTHORITY 47450 WOODWARD AVE PONTIAC, MI 48342 | |
| CITY OF PONTIAC | LICENSE AGREEMENTS AND/OR EASEMENTS PONTIAC, MI START DATE: 5/25/2006 | 5716-00018368 | 47450 WOODWARD AVE PONTIAC, MI 48342 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF PONTIAC | LEASE AGREEMENT<br>START DATE: 11/29/1979 | 5716-00018586 | 47450 WOODWARD AVE<br>PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | CONSTRUCTION & LICENSE AGREEMENT | 5716-00018028 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CITY OF PONTIAC | PARKING AGREEMENT<br>START DATE: 3/1/1983 | 5716-00018600 | OTTAWA PLACE ASSOCIATES, LLC<br>18860 WEST TEN MILE RD.<br>SOUTHFIELD, MI 48075 | |
| CITY OF PONTIAC | EASEMENT AGREEMENT<br>START DATE: 8/25/1983 | 5716-00018026 | THE CITY OF PONTIAC<br>ATTN: CITY ATTORNEY<br>47450 WOODWARD AVE<br>PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | PARKING LOT LEASE<br>START DATE: 10/5/1978 | 5716-00017866 | CITY OF PONTIAC GENERAL BUILDING<br>AUTHORITY<br>47450 WOODWARD AVE<br>PONTIAC, MI 48342 | |
| CITY OF PONTIAC | ROAD MAINTENANCE AGREEMENT<br>START DATE: 1/19/1994 | 5716-00018383 | ATTN: DEPARTMENT OF PUBLIC WORKS<br>AND SERVICES<br>55 WESTERN ST.<br>PONTIAC, MI 48341 | |
| CITY OF PONTIAC | LICENSE AGREEMENT<br>START DATE: 8/5/1968 | 5716-00017322 | 47450 WOODWARD AVE<br>PONTIAC, MI 48342 | |
| CITY OF PONTIAC | CONSTRUCTION & LICENSE AGEREEMENT | 5716-00018027 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CITY OF PONTIAC | CONSTRUCTION AND LICENSE AGREEMENT | 5716-00018030 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CITY OF PONTIAC | GRANT OF EASEMENT FOR SANITARY SEWER AND WATER MAIN<br>START DATE: 4/28/2000 | 5716-00018379 | 47450 WOODWARD AVE<br>PONTIAC, MI 48342-5009 | |
| CITY OF PONTIAC | LEASE ABSTRACT<br>START DATE: 5/21/2004 | 5716-00017449 | NAVO<br>47450 WOODWARD AVE<br>PONTIAC, MI 48342 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF PONTIAC GROWTH GROUP | FIRST AMENDMENT TO PARKING AGREEMENT START DATE: 9/1/1993 | 5716-00018601 | OTTAWA PLACE ASSOCIATES 20500 CIVIC CENTER SUITE 3000 SOUTHFIELD, MI 48076 | |
| CITY OF PONTIAC, CITY ATTORNEY | LETTER START DATE: 12/28/2001 | 5716-00018607 | HONIGMAN MILLER SCHWARTZ AND COHN LLP 660 WOODWARD AVE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3409 | |
| CITY OF WYOMING | LICENSE | 5716-00017980 | GENERAL MOTORS CORPORATION 3044 W GRAND BLVD DETROIT, MI 48202-3009 | |
| CITY OF WYOMING | LICENSE EXTENSION AGREEMENT START DATE: 1/3/1980 | 5716-00017981 | GENERAL MOTORS CORPORATION ARGONAUT HOLDINGS, INC. 3044 W GRAND BLVD DETROIT, MI 48202-3009 | |
| CITY OF WYOMING | LICENSE EXTENSION AGREEMENT | 5716-00017982 | GENERAL MOTORS CORPORATION ARGONAUT HOLDINGS, INC. 3044 W GRAND BLVD DETROIT, MI 48202-3009 | |
| CITY OF WYOMING | LICENSE EXTENSION AGREEMENT | 5716-00017983 | GENERAL MOTORS CORPORATION ARGONAUT HOLDINGS, INC. 485 W MILWAUKEE ST DETROIT, MI 48202-3220 | |
| CLARK STREET REDEVELOPMENT ONE, LLC | RESOLUTIONS | 5716-00019011 | NOT AVAILABLE | |
| COMMERCIAL CARRIERS, INC. | LICENSE AGREEMENT | 5716-00018508 | JAMES ROSNOW 1450 W. LONG LAKE RD. PO BOX 7084 TROY, MI 48098 | |
| COMMERICAL INDUSTRIAL REAL ESTATE SERVICES | LETTER START DATE: 4/25/2001 | 5716-00017007 | JOE LERCZAK 28511 ORCHARD LAKE RD. FARMINGTON HILLS, MI 48334 | |
| COMPLETE AUTO TRANSIT, INC. | EASEMENT START DATE: 1/1/1982 | 5716-00017975 | GENERAL MOTORS CORPORATION 3044 W GRAND BLVD DETROIT, MI 48202-3009 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMPLETE AUTO TRANSIT, INC. | EASEMENT<br>START DATE: 1/1/1982 | 5716-00017974 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CONRAIL | LETTER REGARDING MORAINE, OH LEASE AGREEMENT<br>START DATE: 6/15/1982 | 5716-00016650 | 507 HIBBEN BUILDING<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONRAIL | LICENSE<br>START DATE: 7/1/1980 | 5716-00017902 | GENERAL MOTORS CORPORATION<br>30007 VAN DYKE AVE<br>WARREN, MI 48093 | |
| CONRAIL | LICENSE | 5716-00017903 | GENERAL MOTORS CORPORATION<br>30007 VAN DYKE AVE<br>WARREN, MI 48093 | |
| CONRAIL | LETTER OF UNDERSTANDING | 5716-00017900 | CHEVROLET DIVISION OF GM<br>FACILITIES & ENVIRONMENTAL<br>DEPARTMENT<br>30007 VAN DYKE AVE<br>WARREN, MI 48090 | |
| CONRAIL | LETTER REQUESTING  A LEASE<br>START DATE: 2/17/1981 | 5716-00016646 | 507 HIBBEN BUILDING<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONRAIL | LEASE FOR PIPE & CABLE CROSSINGS | 5716-00017922 | GENERAL MOTORS CORPORATION<br>30007 VAN DYKE AVE<br>WARREN, MI 48093 | |
| CONRAIL | LETTER REGARDING MORAINE, OH LEASE AGREEMENT<br>START DATE: 4/21/1982 | 5716-00016648 | 507 HIBBEN BUILDING<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONRAIL | LETTER REGARDING FOLLOW UP FOR CONTINUED NEED FOR<br>LICENSE AGREEMENT FOR AN OVERHEAD UTILITY TRESTLE<br>START DATE: 5/25/1999 | 5716-00015313 | 507 HIBBEN BUILDING<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONRAIL | LETTER OF UNDERSTANDING | 5716-00017901 | CHEVROLET DIVISION OF GM<br>FACILITIES & ENVIRONMENTAL<br>DEPARTMENT<br>30007 VAN DYKE AVE<br>WARREN, MI 48093-2350 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONRAIL | LETTER REGARDING LEASE LAND REQUEST FOR DRIVEWAY<br>START DATE: 8/21/1981 | 5716-00016647 | 507 HIBBEN BUILDING<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONRAIL, INC. | LETTER REGARDING FOLLOW UP FOR CONTINUED NEED FOR LEASE AGREEMENT THE EXPANSION OF DRIVEWAY FOR INTERPLANT MOVEMENT OF TRUCKS<br>START DATE: 1/30/1999 | 5716-00015288 | 507 HIBBEN BUILDING<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONRAIL, INC. | LETTER REGARDING FOLLOW UP FOR CONTINUED NEED FOR LICENSE AGREEMENT<br>START DATE: 1/30/1999 | 5716-00015269 | 507 HIBBEN BUILDING<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONSILIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 3/23/2004 | 5716-00015314 | 2801 WEST SAGINAW STREET<br>LANSING, MI 48912 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 3/23/2004 | 5716-00015331 | 2801 WEST SAGINAW STREET<br>LANSING, MI 48912 | |
| CONSOLIDATED RAIL CORPORATION | GRANT OF EASEMENT<br>START DATE: 11/11/1986 | 5716-00018737 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19103 | |
| CONSOLIDATED RAIL CORPORATION | RESPONSE TO CONTINUED NEED FOR SIDETRACK AGREEMENTS<br>START DATE: 6/17/2003 | 5716-00018358 | INDIANAPOLIS POWER & LIGHT CO.<br>25 MONUMENT CIR<br>INDIANAPOLIS, IN 46204-2907 | |
| CONSOLIDATED RAIL CORPORATION | SIDETRACK AGREEMENT<br>START DATE: 5/1/1992 | 5716-00018329 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19103 | |
| CONSOLIDATED RAIL CORPORATION | GRANT OF EASEMENT<br>START DATE: 11/11/1986 | 5716-00018736 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19103 | |
| CONSOLIDATED RAIL CORPORATION | LEASE AGREEMENT<br>START DATE: 11/7/1985 | 5716-00015258 | 100 TOWER DR STE 222<br>BURR RIDGE, IL 60527-5744 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 6/17/2004 | 5716-00015346 | 2801 WEST SAGINAW STREET<br>LANSING, MI 48912 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 3/23/2004 | 5716-00015330 | 2801 WEST SAGINAW STREET<br>LANSING, MI 48912 | |
| CONSOLIDATED RAIL CORPORATION | SIDETRACK AGREEMENT<br>START DATE: 8/30/1990 | 5716-00018309 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19103 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 3/23/2004 | 5716-00015332 | 2801 WEST SAGINAW STREET<br>LANSING, MI 48912 | |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONSOLIDATED RAIL CORPORATION | AGREEMENT FOR INDUSTRY TRACK START DATE: 5/15/1986 | 5716-00018155 | HIBBEN BUILDING ROOM 507 700 WALNUT STREET CINCINNATI, OH 45202 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENT | 5716-00018111 | ATTN: GENERAL MANAGER - CONTRACTS 1528 WALNUT ST PHILADELPHIA, PA 19102-3600 | |
| CONSOLIDATED RAIL CORPORATION | SIDETRACK AGREEMENT START DATE: 6/17/2003 | 5716-00018112 | ATTN: GENERAL MANAGER - CONTRACTS 1528 WALNUT ST PHILADELPHIA, PA 19102-3600 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENT START DATE: 12/18/1985 | 5716-00018113 | ATTN: GENERAL MANAGER - CONTRACTS 1528 WALNUT ST PHILADELPHIA, PA 19102-3600 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS START DATE: 1/20/2006 | 5716-00018114 | ATTN: GENERAL MANAGER - CONTRACTS 1528 WALNUT ST PHILADELPHIA, PA 19102-3600 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI START DATE: 8/26/2003 | 5716-00015259 | HIBBEN BUILDING ROOM 507 700 WALNUT STREET CINCINNATI, OH 45202 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI | 5716-00015315 | 2801 WEST SAGINAW STREET LANSING, MI 48912 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE RECORD START DATE: 1/1/1978 | 5716-00015359 | 1528 WALNUT ST PHILADELPHIA, PA 19102-3600 | |
| CONSOLIDATED RAIL CORPORATION | LEASE START DATE: 10/28/1980 | 5716-00016645 | SIX PENN CENTER PLAZA PHILADELPHIA, PA 19104 | |
| CONSOLIDATED RAIL CORPORATION | AGREEMENT START DATE: 9/15/1978 | 5716-00015286 | HIBBEN BUILDING ROOM 507 700 WALNUT STREET CINCINNATI, OH 45202 | |
| CONSOLIDATED RAIL CORPORATION | NEW LEASE START DATE: 4/27/1977 | 5716-00015285 | HIBBEN BUILDING ROOM 507 700 WALNUT STREET CINCINNATI, OH 45202 | |
| CONSOLIDATED RAIL CORPORATION | LETTER REGARDING LEASE AGREEMENT START DATE: 6/23/2000 | 5716-00016649 | SIX PENN CENTER PLAZA PHILADELPHIA, PA 19104 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI START DATE: 3/23/2004 | 5716-00015317 | 2801 WEST SAGINAW STREET LANSING, MI 48912 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 3/23/2004 | 5716-00015316 | 2801 WEST SAGINAW STREET<br>LANSING, MI 48912 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 3/23/2004 | 5716-00015307 | HIBBEN BUILDING ROOM 507<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENT FOR PRIVATE GRADE CROSSING<br>START DATE: 11/10/1977 | 5716-00015358 | 2801 WEST SAGINAW STREET<br>LANSING, MI 48912 | |
| CONSOLIDATED RAIL CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 3/23/2004 | 5716-00015306 | HIBBEN BUILDING ROOM 507<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONSOLIDATED RAIL CORPORATION | LEASE AMENDMENT<br>START DATE: 4/22/1985 | 5716-00015292 | HIBBEN BUILDING ROOM 507<br>700 WALNUT STREET<br>CINCINNATI, OH 45202 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS GRAND RAPIDS, MI<br>START DATE: 10/31/2007 | 5716-00018221 | HAROLD W. NESTLE<br>300 36TH ST SW<br>MC 495-300-00<br>GRAND RAPIDS, MI 49548-2107 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS GRAND RAPIDS, MI<br>START DATE: 10/31/2007 | 5716-00018222 | HAROLD W. NESTLE<br>300 36TH ST SW<br>MC 495-300-00<br>GRAND RAPIDS, MI 49548-2107 | |
| CONSUMERS POWER COMPANY | EASEMENT<br>START DATE: 5/9/1957 | 5716-00021264 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LETTER<br>START DATE: 3/5/1957 | 5716-00021261 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LETTER<br>START DATE: 7/6/1966 | 5716-00017048 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT<br>START DATE: 11/1/1967 | 5716-00017237 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | EASEMENT<br>START DATE: 5/9/1957 | 5716-00021263 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | EASEMENT<br>START DATE: 11/9/1955 | 5716-00019466 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONSUMERS POWER COMPANY | LETTER<br>START DATE: 10/5/1967 | 5716-00017234 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | EASEMENT<br>START DATE: 7/1/1966 | 5716-00017047 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT | 5716-00017535 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LETTER<br>START DATE: 1/16/1958 | 5716-00021265 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | START DATE: 3/3/1966 | 5716-00017228 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT | 5716-00017229 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | EASEMENT | 5716-00017905 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT | 5716-00017809 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT<br>START DATE: 2/28/1967 | 5716-00017232 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS GRAND RAPIDS, MI<br>START DATE: 9/10/2008 | 5716-00018230 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT<br>START DATE: 2/28/1967 | 5716-00017231 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT | 5716-00017702 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT<br>START DATE: 11/1/1967 | 5716-00017236 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT<br>START DATE: 5/7/1997 | 5716-00017238 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONSUMERS POWER COMPANY | LICENSE AGREEMENT | 5716-00017761 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | ASSIGNMENT OF LICENSE AGREEMENT | 5716-00017811 | DETROIT EDISON COMPANY<br>2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| CONSUMERS POWER COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS GRAND RAPIDS, MI<br>START DATE: 10/31/2007 | 5716-00018244 | HAROLD W. NESTLE<br>300 36TH ST SW<br>MC 495-300-00<br>GRAND RAPIDS, MI 49548-2107 | |
| CONSUMERS POWER COMPANY | AGREEMENT OF SALE | 5716-00017810 | THE DETROIT EDISON COMPANY<br>2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| CONSUMERS POWER COMPANY | EASEMENT<br>START DATE: 5/12/1952 | 5716-00021253 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | INDENTURE | 5716-00017847 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CONSUMERS POWER COMPANY | INDENTURE-<br>START DATE: 2/9/1925 | 5716-00017846 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | LICENSE | 5716-00017830 | GENERAL MOTORS CORPORATION<br>485 W MILWAUKEE ST<br>9TH FLOOR, ARGONAUT "A" BUILDING<br>DETROIT, MI 48202-3220 | |
| CONSUMERS POWER COMPANY | EASEMENT | 5716-00017822 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| CONSUMERS POWER COMPANY | POLE LICENSE AGREEMENT<br>START DATE: 10/18/1956 | 5716-00021254 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONSUMERS POWER COMPANY | EASEMENT<br>START DATE: 2/20/1962 | 5716-00018228 | 212 W MICHIGAN AVE<br>JACKSON, MI 49201-2236 | |
| CONTY OF WASHTENAW | LICENSE AGREEMENTS AND/OR EASEMENTS YPSILANTI, MI | 5716-00018254 | THE REGENTS OF THE UNIVERSITY OF MICHIGAN | |
| COUNTY OF GENESEE, MICHIGAN | EASEMENT AGREEMENT<br>START DATE: 10/3/2005 | 5716-00019133 | G-4610 BEECHER ROAD<br>FLINT, MI 48532 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COUNTY OF GENESEE, MICHIGAN | EASEMENT AGREEMENT | 5716-00019134 | G-4610 BEECHER ROAD<br>FLINT, MI 48532 | |
| COUNTY OF WASHTENAW | LICENSE AGREEMENTS &/OR EASEMENTS | 5716-00017521 | 220 NORTH MAIN<br>ANN ARBOR, MI 48197 | |
| CROWN ENTERPRISES INC | AMENDMENTS<br>START DATE: 9/11/2007 | 5716-01221516 | CROWN ENTERPRISES, INC.<br>ATTENTION: RICHARD BARTSCHT<br>12225 STEPHENS RD<br>WARREN, MI 48089-2010 | |
| CROWN ENTERPRISES INC | AMENDMENTS<br>START DATE: 9/17/2007 | 5716-01221517 | CROWN ENTERPRISES, INC.<br>ATTENTION: RICHARD BARTSCHT<br>12225 STEPHENS RD<br>WARREN, MI 48089-2010 | |
| CROWN ENTERPRISES, INC. | PROPERTY LEASE AGREEMENT<br>START DATE: 2/14/2001 | 5716-00019680 | ATTENTION: RICHARD BARTSCHT<br>12225 STEPHENS RD<br>WARREN, MI 48089-2010 | |
| CROWN ENTERPRISES, INC. | LEASE AMENDMENT<br>START DATE: 10/2/2002 | 5716-00019684 | ATTENTION: RICHARD BARTSCHT<br>12225 STEPHENS RD<br>WARREN, MI 48089-2010 | |
| CROWN ENTERPRISES, INC. | LEASE AMENDMENT<br>START DATE: 10/2/2002 | 5716-00019685 | ATTENTION: RICHARD BARTSCHT<br>12225 STEPHENS RD<br>WARREN, MI 48089-2010 | |
| CROWN ENTERPRISES, INC. | PROPERTY LEASE AGREEMENT<br>START DATE: 2/14/2001 | 5716-00019681 | ATTENTION: RICHARD BARTSCHT<br>12225 STEPHENS RD<br>WARREN, MI 48089-2010 | |
| CROWN ENTERPRISES, INC. | PROPERTY LEASE AGREEMENT<br>START DATE: 2/14/2001 | 5716-00019682 | ATTENTION: RICHARD BARTSCHT<br>12225 STEPHENS RD<br>WARREN, MI 48089-2010 | |
| CROWN ENTERPRISES, INC. | LEASE AMENDMENT<br>START DATE: 10/2/2002 | 5716-00019683 | ATTENTION: RICHARD BARTSCHT<br>12225 STEPHENS RD<br>WARREN, MI 48089-2010 | |
| CRYSTAL LENNING | 634 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060864 | NOT AVAILABLE | |
| CSX REALTY | LETTER REGARDING LEASE NO. FM-L15820<br>START DATE: 9/13/1988 | 5716-00015222 | 301 WEST BAY STREET<br>SUITE 2736<br>JACKSONVILLE, FL 32202 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CSX TRANSPORTATION | INVOICE<br>START DATE: 1/5/2007 | 5716-00015192 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION | A QUICK NOTE...<br>START DATE: 12/2/2005 | 5716-00016735 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION | SIDETRACK AGREEMENT<br>START DATE: 9/1/1983 | 5716-00018043 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION | INVOICE<br>START DATE: 1/9/2006 | 5716-00015191 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION | SIDETRACK AGREEMENTS FLINT, MI<br>START DATE: 2/3/2003 | 5716-00021255 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION | INVOICE<br>START DATE: 1/11/2008 | 5716-00015193 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION | LICENSE AGREEMENTS AND/OR EASEMENTS INDIANAPOLIS, IN<br>START DATE: 11/11/2008 | 5716-00015266 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION | SIDETRACK AGREEMENTS FLINT, MI<br>START DATE: 2/3/2003 | 5716-00021259 | THE CITY OF FLINT<br>500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | LICENSE AGREEMENTS AND/OR EASEMENTS FLINT, MI | 5716-00015236 | 902 E HAMILTON AVE<br>FLINT, MI 48550-0001 | |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | LICENSE AGREEMENTS AND/OR EASEMENTS FLINT, MI | 5716-00015237 | 902 E HAMILTON AVE<br>FLINT, MI 48550-0001 | |
| CSX TRANSPORTATION, INC. | SUPPLEMENTAL AGREEMENT<br>START DATE: 8/1/2002 | 5716-00020044 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION, INC. | PROJECT NO. 116102<br>START DATE: 2/24/1999 | 5716-00015235 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CSX TRANSPORTATION, INC. | LICENSE AGREEMENT<br>START DATE: 1/20/2005 | 5716-00019755 | TOTAL DISTRIBUTION SERVICES, INC.<br>8459 DORSEY RUN RD<br>JESSUP, MD 20794-9304 | |
| CSX TRANSPORTATION, INC. | PRIVATE ROADE GRADE CROSSING AGREEMENT | 5716-00019775 | 500 WATER ST<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION, INC. | LICENSE AGREEMENTS AND/OR EASEMENTS INDIANAPOLIS, IN<br>START DATE: 2/24/2004 | 5716-00015290 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION, INC. | SUPPLEMENTAL AGREEMENT<br>START DATE: 8/1/2002 | 5716-00020043 | 500 WATER ST<br>J-180<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION, INC. | SUPPLEMENTAL SIDETRACK AGREEMENT | 5716-00019654 | KAREN E. MOHLER<br>500 WATER ST<br>JACKSONVILLE, FL 32202-4423 | |
| CSX TRANSPORTATION, INC. | SUPPLEMENTAL SIDETRACK AGREEMENT | 5716-00019655 | ROTH GLOBAL PLASTICS, INC.<br>JOHN C. PEZZI<br>1 GENERAL MOTORS DRIVE<br>SYRACUSE, NY 13206 | |
| CSX TRANSPORTATION, INC. C/O MET FAB | LICENSE AGREEMENTS AND/OR EASEMENTS INDIANAPOLIS, IN<br>START DATE: 2/24/2004 | 5716-00015271 | 340 WHITE RIVER PARKWAY<br>INDIANAPOLIS, IN 46222 | |
| CSX TRANSPORTATION, INC. C/O MET FAB | LICENSE AGREEMENTS AND/OR EASEMENTS INDIANAPOLIS, IN<br>START DATE: 2/24/2004 | 5716-00015265 | 340 WHITE RIVER PARKWAY<br>INDIANAPOLIS, IN 46222 | |
| CSX TRANSPORTATION, INC. C/O MET FAB | LICENSE AGREEMENTS AND/OR EASEMENTS INDIANAPOLIS, IN<br>START DATE: 2/24/2004 | 5716-00015289 | 340 WHITE RIVER PARKWAY<br>INDIANAPOLIS, IN 46222 | |
| CSX TRANSPORTATION, INC. C/O MET FAB | LICENSE AGREEMENTS AND/OR EASEMENTS INDIANAPOLIS, IN<br>START DATE: 2/24/2004 | 5716-00015270 | 340 WHITE RIVER PARKWAY<br>INDIANAPOLIS, IN 46222 | |
| CSX TRANSPORTATION, INC. C/O NET FAB | LICENSE AGREEMENTS AND/OR EASEMENTS INDIANAPOLIS, IN<br>START DATE: 2/24/2004 | 5716-00015264 | 340 WHITE RIVER PARKWAY<br>INDIANAPOLIS, IN 46222 | |
| DAIMLERCHRYSLER CORPORATION | CERTIFICATE OF INSURANCE<br>START DATE: 6/17/2005 | 5716-00020831 | MARSH USA, INC.<br>600 RENAISSANCE CTR STE 2100<br>DETROIT, MI 48243-1809 | |
| DAVID F. HALES | AMENDMENT TO DECLARATION OF RESTRICTIVE COVENANT<br>START DATE: 9/1/1988 | 5716-00018251 | STATE OF MICHIGAN<br>LANSING, MI 48909 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DAYTON POWER & LIGHT COMPANY | LICENSE AGREEMENT | 5716-00017948 | ARGONAUT HOLDINGS, INC.<br>485 WEST MILWAUKEE AVENUE<br>DETROIT, MI 48202 | |
| DELAWARE DIVISION OF HIGHWAYS | EASEMENT<br>START DATE: 8/26/1985 | 5716-00018100 | BLUE HEN CORPORATE CENTER<br>655 S. BAY ROAD<br>SUITE 5N<br>DOVER, DE 19901 | |
| DELAWARE DIVISION OF HIGHWAYS | EASEMENT<br>START DATE: 7/15/1985 | 5716-00018099 | BLUE HEN CORPORATE CENTER<br>655 S. BAY ROAD<br>SUITE 5N<br>DOVER, DE 19901 | |
| DELAWARE POWER & LIGHT COMPANY | EASEMENT AGREEMENT | 5716-00021211 | 800 N. KING ST.<br>SUITE 400<br>WILMINGTON, DE 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | LICENSE AGREEMENT<br>START DATE: 1/25/2000 | 5716-00020412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DEMCO INC. | LEASE AGREEMENT | 5716-01217716 | 3511 CENTER RD.<br>STE B-D<br>BRUNSWICK, OH 44212 | |
| DEPLOYMENT STRATEGIES GROUP, LLC | LEASE AGREEMENT | 5716-01217816 | NOT AVAILABLE<br>AUBURN HILLS, MI 48326 | |
| DETROIT EDISON COMPANY | EASEMENT AGREEMENT | 5716-00021195 | 2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| DETROIT EDISON COMPANY | TOWER LINE EASEMENT | 5716-00017856 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| DETROIT EDISON COMPANY | START DATE: 3/4/1986 | 5716-00018145 | MICHIGAN BELL TELEPHONE COMPANY<br>1565 CASS AVENUE<br>DETROIT, MI 48226 | |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | GROUND LEASE<br>START DATE: 9/1/1998 | 5716-00019069 | ATTN: CHIEF FINANCIAL OFFICER<br>3100 DRYDEN RD<br>MORAINE, OH 45439-1622 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | 2ND AMENDMENT TO LEASE<br>START DATE: 11/29/1979 | 5716-00013468 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | LEASE<br>START DATE: 4/24/1980 | 5716-00013472 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | SECOND AMENDMENT TO LEASE<br>START DATE: 5/13/1980 | 5716-00018591 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | LEASE<br>START DATE: 4/24/1980 | 5716-00018590 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | AMENDMENTS<br>START DATE: 4/24/1980 | 5716-01221641 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | LEASE<br>START DATE: 11/29/1979 | 5716-00018588 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | LEASE AGREEMENT<br>START DATE: 11/29/1979 | 5716-01223530 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | MEMORANDUM OF LEASE<br>START DATE: 11/29/1979 | 5716-00018585 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | SECOND AGREEMENT TO LEASE<br>START DATE: 5/13/1980 | 5716-00014357 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | OFFICE BUILDING LEASE<br>START DATE: 11/29/1979 | 5716-00013467 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | MEMORANDUM OF LEASE<br>START DATE: 11/22/1979 | 5716-00018583 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| DUKE REALTY | 2008 ACTUAL OPERATING EXPENSES<br>START DATE: 2/25/2009 | 5716-00018794 | 75 REMITTANCE DR DEPT 3205<br>CHICAGO, IL 60675-3205 | |
| DUKE REALTY | REVISION OF WEST CHESTER, OHIO WAREHOUSE<br>START DATE: 7/1/2008 | 5716-00018784 | 4555 LAKE FOREST DR STE 400<br>CINCINNATI, OH 45242-3732 | |
| DUKE REALTY CORPORATION | LETTER REGARDING LEASE DATED 12/21/2007, CERTIFICATE AND SNDA<br>START DATE: 4/15/2008 | 5716-00018791 | PAMELA CALLON<br>3950 SHACKLEFORD RD STE 300<br>DULUTH, GA 30096-1860 | |
| DUKE REALTY OHIO | HEAD LEASE ABSTRACT<br>START DATE: 7/16/2008 | 5716-00018788 | NOT AVAILABLE | |
| DUKE REALTY OHIO | HEAD LEASE ABSTRACT<br>START DATE: 7/16/2008 | 5716-00018787 | NOT AVAILABLE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUKE REALTY OHIO | ONE TIME PAYMENT FORM<br>START DATE: 7/16/2008 | 5716-00018792 | 75 REMITTANCE DR DEPT 3205<br>CHICAGO, IL 60675-3205 | |
| DUKE REALTY OHIO | CONSTRUCTION RIDER<br>START DATE: 12/21/2007 | 5716-00018789 | NOT AVAILABLE | |
| DUKE REALTY OHIO | ONE TIME PAYMENT FORM<br>START DATE: 8/22/2008 | 5716-00018793 | 75 REMITTANCE DR DEPT 3205<br>CHICAGO, IL 60675-3205 | |
| DUKE REALTY OHIO | HEAD LEASE ABSTRACT<br>START DATE: 12/21/2007 | 5716-00018786 | NOT AVAILABLE | |
| DUKE REALTY OHIO | LEASE<br>START DATE: 12/21/2007 | 5716-00018785 | ACS, INC<br>1100-A COBB PARKWAY NORTH<br>MARIETTA, GA 30062 | |
| DUPONT DE NEMOURS AND COMPANY | LICENSE AGREEMENT<br>START DATE: 4/9/1987 | 5716-00018224 | MANAGER, CORPORATE REAL ESTATE<br>1007 MARKET STREET<br>M. AND L. DEPARTMENT, CORPORATE<br>REAL ESTATE<br>WILMINGTON, DE 29898 | |
| DUQUENSNE LIGHT COMPANY | PERMIT FOR THE ERECTION OF POLE LINE UPON PRIVATE<br>PROPERTY | 5716-00021374 | 435 6TH AVE<br>PITTSBURGH, PA 15219-1808 | |
| DUQUENSNE LIGHT COMPANY | PERMIT FOR THE ERECTION OF POLE LINE ALONG PUBLIC<br>HIGHWAY<br>START DATE: 6/22/1954 | 5716-00021375 | 435 6TH AVE<br>PITTSBURGH, PA 15219-1808 | |
| DUQUESNE LIGHT COMPANY | LICENSE<br>START DATE: 11/20/1956 | 5716-00016879 | 435 6TH AVE<br>PITTSBURGH, PA 15219-1808 | |
| DUQUESNE LIGHT COMPANY | LICENSE AGREEMENT | 5716-00017692 | 435 6TH AVE<br>PITTSBURGH, PA 15219-1808 | |
| DUQUESNE LIGHT COMPANY | LICENSE AGREEMENT | 5716-00017689 | 435 6TH AVE<br>PITTSBURGH, PA 15219-1808 | |
| E. I. DUPONT DE NEMOURS AND COMPANY | LICENSE AGREEMENT<br>START DATE: 4/9/1987 | 5716-00018223 | MANAGER, CORPORATE REAL ESTATE<br>1007 MARKET STREET<br>M. AND L. DEPARTMENT, CORPORATE<br>REAL ESTATE<br>WILMINGTON, DE 29898 | |
| E.I. DU PONT DE NEMOURS & COMPANY | LICENSE AGREEMENT<br>START DATE: 3/1/1986 | 5716-00018158 | 1007 MARKET STREET<br>WILMINGTON, DE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| E.I. DU PONT DE NEMOURS & COMPANY | LICENSE AGREEMENT<br>START DATE: 7/11/1986 | 5716-00018159 | 1007 MARKET STREET<br>WILMINGTON, DE 29898 | 1 |
| E.I. DU PONT DE NEMOURS & COMPANY | LICENSE AGREEMENT<br>START DATE: 7/11/1986 | 5716-00018160 | 1007 MARKET STREET<br>WILMINGTON, DE 29898 | 1 |
| E.I. DU PONT DE NEMOURS AND CO. | CONTINUATION AGREEEMENT | 5716-00019908 | 2995 RIVER RD<br>BUFFALO, NY 14207-1059 | 1 |
| E.I. DUPONT DE NEMOURS AND COMPANY | AMENDMENT OF LICENSE<br>START DATE: 6/1/2002 | 5716-00017731 | 1007 MARKET ST<br>WILMINGTON, DE 19898-0001 | 1 |
| E.I. DUPONT DE NEMOURS AND COMPANY | AMENDMENT OF LICENSE<br>START DATE: 6/1/2002 | 5716-00017732 | 1007 MARKET ST<br>WILMINGTON, DE 19898-0001 | 1 |
| E.I. DUPONT DE NEMOURS AND COMPANY | EASEMENT | 5716-00017729 | 1007 MARKET STREET<br>WILMINGTON, DE | 1 |
| ENVIRONMENTAL CORPORATE REMEDIATION COMPANY, INC. C/O WORLDWIDE REAL ESTATE | EASEMENT AGREEMENT<br>START DATE: 11/13/2006 | 5716-00018684 | ENVIRONMENTAL CORPORATE REMEDIATION COMPANY, INC.<br>C/O WORLDWIDE REAL ESTATE<br>EXECUTIVE DIRECTOR<br>200 RENAISSANCE CTR<br>DETROIT, MI 48265-2000 | |
| EQUITABLE GAS COMPANY | IN CONSIDERATION OF THE SUM | 5716-00021369 | P.O. BOX 6766<br>PITTSBURGH, PA 15212 | |
| EQUITABLE GAS COMPANY | AGREEMENT<br>START DATE: 10/13/1059 | 5716-00021365 | 420 BLVD OF THE ALLIES<br>PITTSBURGH, PA 15219-1301 | |
| EQUITABLE GAS COMPANY | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 9/24/2003 | 5716-00021366 | P.O. BOX 6766<br>PITTSBURGH, PA 15212 | |
| ERIE LAND AND IMPROVEMENT COMPANY OF PENNSYLVANIA | WARRANTY DEED<br>START DATE: 8/16/1957 | 5716-00016969 | NOT AVAILABLE | |
| ERIE-LACKAWANNA RAILROAD COMPANY | SUPPLEMENTAL AGREEMENT<br>START DATE: 6/1/1966 | 5716-00016974 | NOT AVAILABLE | |
| ERIE-LACKAWANNA RAILROAD COMPANY | AGREEMENT<br>START DATE: 10/26/1962 | 5716-00016973 | NOT AVAILABLE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ETKIN EQUITIES | LANDLORD AUDIT OF GROUND LEASE<br>START DATE: 6/14/2006 | 5716-00018361 | 200 FRANKLIN CENTER<br>29100 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48034 | |
| ETKIN EQUITIES, INC. | LETTER<br>START DATE: 1/19/1994 | 5716-00018382 | CITY OF PONTIAC<br>ATTN: MAYOR<br>47450 WOODWARD AVE<br>PONTIAC, MI 48342-5009 | |
| FARBMAN MANAGEMENT GROUP | SECOND AMENDMENT TO MANAGEMENT AGREEMENT<br>START DATE: 3/9/2006 | 5716-00019896 | 28400 NORTHWESTERN HWY.<br>4TH FLOOR<br>SOUTHFIELD, MI 48034 | |
| FARBMAN MANAGEMENT GROUP | EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 1/31/2003 | 5716-00019895 | 28400 NORTHWESTERN HWY.<br>4TH FLOOR<br>SOUTHFIELD, MI 48034 | |
| FEDERAL AVIATION ADMINISTRATION | | 5716-00015343 | 800 INDEPENDENT AVENUE, SW<br>WASHINGTON, DC,   20591 | |
| FIDELITY MUTUAL LIFE INSURANCE COMPANY | GRANT OF EASEMENT AND QUIT-CLAIM DEED<br>START DATE: 12/29/1983 | 5716-00019507 | 250 KING OF PRUSSIA RD<br>RADNOR, PA 19087-5220 | |
| FIRST NATIONAL TRUST COMPANY | CONTINUATION/TERMINATION AGREEMENTS | 5716-00019665 | CITY OF FLINT | |
| FISCHER SOLUTIONS, INC. | MONTHLY LICENSE AGREEMENT<br>START DATE: 1/27/2004 | 5716-01226332 | EXECUTORY CONTRACT<br>13455 NOEL ROAD<br>SUITE 1900<br>DALLAS, TX 75240 | 2 |
| FLINT TOWNSHIP | LETTER REGARDING LINDEN ROAD PROPERTY<br>START DATE: 6/7/2005 | 5716-00018685 | 1490 S DYE RD<br>FLINT, MI 48532-4121 | |
| FOUNTAIN LAKES I, LLC | OFFICE/WAREHOUSE LEASE<br>START DATE: 9/22/2005 | 5716-00018518 | BALKE BROWN ASSOCIATES, INC.<br>1001 HIGHLANDS PLAZA DR W STE 150<br>SAINT LOUIS, MO 63110-1341 | |
| FOUNTAIN LAKES I, LLC | CONFIRMATION OF LEASE TERM<br>START DATE: 11/1/2005 | 5716-00018519 | BALKE BROWN ASSOCIATES, INC.<br>1001 HIGHLANDS PLAZA DR W STE 150<br>SAINT LOUIS, MO 63110-1341 | |
| FOUNTAIN LAKES I, LLC | OFFICE/WAREHOUSE LEASE<br>START DATE: 9/22/2005 | 5716-00018517 | 1001 HIGHLANDS PLAZA DR W STE 150<br>BALKE BROWN ASSOCIATES, INC.<br>SAINT LOUIS, MO 63110-1341 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FRALO PLASTECH MANUFACTURING, LLC | AMENDMENT TO LEASE<br>START DATE: 6/15/2004 | 5716-00021005 | ONE GENERAL MOTORS DRIVE<br>SYRACUSE, NY 13206 | |
| FRALO PLASTECH MANUFACTURING, LLC | SECOND AMENDMENT TO LEASE<br>START DATE: 8/31/2006 | 5716-00021007 | ONE GENERAL MOTORS DRIVE<br>SYRACUSE, NY 13206 | |
| FRALO PLASTECH MANUFACTURING, LLC | LETTER AGREEMENT | 5716-00021006 | ONE GENERAL MOTORS DRIVE<br>SYRACUSE, NY 13206 | |
| FRANK WAMBOLD | INDENTURE | 5716-00018307 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| FRED SNYDER | 641 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060874 | NOT AVAILABLE | |
| FREDERICKSBURG COUNTRY CLUB | EASEMENT | 5716-00017858 | VIRGINIA ELECTRIC POWER COMPANY<br>11031 TIDEWATER TRL<br>FREDERICKSBURG, VA 22408-2044 | |
| G STREET DEVELOPMENT LLC | SPECIAL WARRANTY DEED<br>START DATE: 8/24/1970 | 5716-00018482 | 8000 MARYLAND AVE STE 1170<br>CLAYTON, MO 63105-3946 | |
| GEASE DEVELOPMENT CONSULTING, INC. | LETTER<br>START DATE: 5/15/2006 | 5716-00020261 | 1604 CRESTON DR<br>FOREST HILL, MD 21050-2311 | |
| GENERAL WAREHOUSE CORPORATION | LETTER<br>START DATE: 8/28/2007 | 5716-00015437 | 5213 N LUCE RD<br>ALMA, MI 48801-9624 | |
| GENERAL WAREHOUSE CORPORATION | CONSENT AND AGREEMENT<br>START DATE: 6/15/1978 | 5716-00015433 | 2945 DAVISON RD<br>PO BOX 123<br>FLINT, MI 48506-3928 | |
| GENERAL WAREHOUSE CORPORATION | LETTER<br>START DATE: 9/5/1997 | 5716-00015435 | 500 S AVERILL AVE<br>PO BOX 123<br>FLINT, MI 48506-4010 | |
| GENERAL WAREHOUSE CORPORATION | LETTER<br>START DATE: 8/20/1997 | 5716-00015431 | 2945 DAVISON RD<br>PO BOX 123<br>FLINT, MI 48506-3928 | |
| GENERAL WAREHOUSE CORPORATION | LEASE<br>START DATE: 3/1/1978 | 5716-00015436 | 2945 DAVISON RD<br>PO BOX 123<br>FLINT, MI 48506-3928 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL WAREHOUSE CORPORATION | AGREEMENT<br>START DATE: 6/16/1978 | 5716-00015434 | 2945 DAVISON RD<br>PO BOX 123<br>FLINT, MI 48506-3928 | |
| GENERAL WAREHOUSE CORPORATION | MEMORANDUM OF LEASE<br>START DATE: 1/5/1978 | 5716-00015432 | 2945 DAVISON RD<br>PO BOX 123<br>FLINT, MI 48506-3928 | |
| GLTC, L.L.C. | RENEWAL OPTION<br>START DATE: 7/31/2008 | 5716-00019855 | C/O MV MANAGEMENT INC.<br>19550 HARPER AVE<br>HARPER WOODS, MI 48225-2037 | |
| GLTC, L.L.C. | AMENDMENT TO LEASE<br>START DATE: 1/9/2006 | 5716-00019851 | R. THOMAS VIGLIOTTI<br>4000 SOUTH SAGINAW ST.<br>FLINT, MI 48507 | |
| GLTC, L.L.C. | LEASE<br>START DATE: 2/1/2005 | 5716-00019850 | R. THOMAS VIGLIOTTI<br>4000 SOUTH SAGINAW ST<br>FLINT, MI 48507 | |
| GLTC, L.L.C. | SECOND AMENDMENT TO LEASE<br>START DATE: 2/22/2008 | 5716-00019854 | R. THOMAS VIGLIOTTI<br>4000 SOUTH SAGINAW ST.<br>FLINT, MI 48507 | |
| GLTC, L.L.C. | THIRD AMENDMENT TO LEASE<br>START DATE: 7/31/2008 | 5716-00019856 | R. THOMAS VIGLIOTTI<br>4000 SOUTH SAGINAW ST.<br>FLINT, MI 48507 | |
| GLTC, L.L.C. | AMENDMENT TO LEASE<br>START DATE: 1/9/2006 | 5716-00019852 | R. THOMAS VIGLIOTTI<br>4000 SOUTH SAGINAW ST.<br>FLINT, MI 48507 | |
| GLTC, LLC | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 1/11/2008 | 5716-00018711 | 4000 SOUTH SAGINAW STREET<br>FLINT, MI 48507 | |
| GLTC, LLC | LETTER<br>START DATE: 7/27/2006 | 5716-00019853 | JOHN MILLER AND TOM VIGLIOTTI<br>4000 SOUTH SAGINAW ST.<br>FLINT, MI 48507 | |
| GLTC, LLC | GRANT OF EASEMENT<br>START DATE: 2/1/2005 | 5716-00018710 | 19550 HARPER AVE<br>HARPER WOODS, MI 48225-2037 | |
| GLTC, LLC | LICENSE AGREEMENT<br>START DATE: 2/1/2005 | 5716-00018709 | 19550 HARPER AVE<br>HARPER WOODS, MI 48225-2037 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GM POWERTRAIN GROUP | CONTINUATION LETTERS<br>START DATE: 7/23/2004 | 5716-00015185 | ACS, INC.<br>CASEY DAUGHTRY<br>1100 COBB PKWY N STE A<br>MAIL STOP: GM LA<br>MARIETTA, GA 30062-9224 | |
| GM POWERTRAIN GROUP | LEASE AUTHORIZATION REQUEST<br>START DATE: 5/6/2003 | 5716-00015189 | CSX TRANSPORTATION<br>PO BOX 64753<br>BALTIMORE, MD 21264-4753 | |
| GM SMALL CAR GROUP | LETTER<br>START DATE: 5/12/1997 | 5716-00017470 | ED GRANT<br>920 TOWNSEND AVE.<br>LANSING, MI 48291 | |
| GMAC, LLC | INTERDIVISIONAL LETTERFORM AGREEMENT<br>START DATE: 12/1/2006 | 5716-00019231 | C/O ACS, INC.<br>MAIL STOP: GM LA<br>110 A COBB PARKWAY N.<br>MARIETTA, GA 30062 | |
| GMAC, LLC | INTERDIVISIONAL LETTERFORM AGREEMENT<br>START DATE: 4/1/2008 | 5716-00019232 | NOT AVAILABLE | |
| GMPT - MASSENA | CONTINUED NEED FOR LICENSE AGREEMENTS AND/OR EASEMENTS | 5716-00017726 | ATTN: GENE TUOHY, PLANT MANAGER<br>ROUTE 37 EAST<br>MASSENA, NY 13662 | |
| GMPTG | EASEMENT CONTINUATION AGREEMENT | 5716-00017649 | WILLOW RUN PLANT<br>YPSILANTI, MI | |
| GMTG | LETTER<br>START DATE: 3/1/1999 | 5716-00017446 | NOT AVAILABLE | |
| GOGGIN AND BAKER ATTORNEY AT LAW | LETTER<br>START DATE: 8/26/1999 | 5716-00019787 | CANADIAN NATIONAL RAILWAY<br>PROPERTIES, INC.<br>2800 LIVERNOIS RD STE 300<br>TROY, MI 48083-1222 | |
| GOGGIN AND BAKER ATTORNEY AT LAW | LETTER<br>START DATE: 8/13/1999 | 5716-00019785 | WILLIAM E. GOGGIN<br>315 WOODWORTH AVE.<br>ALMA, MI 48801 | |
| GPX INTERNATIONAL TIRE CORPORATION | LICENSE AGREEMENT<br>START DATE: 8/31/2007 | 5716-00019358 | 155 DELTA PARK BLVD<br>BRAMPTON, ON L6T 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRAND TRUNK RAILROAD | PIPELINE RIGHT OF WAY EASEMENT | 5716-00017800 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| GRAND TRUNK WESTERN RAILROAD | CONTINUATION AGREEEMENT | 5716-00019773 | 2000 CENTERPOINT PKWY<br>PONTIAC, MI 48341-3146 | |
| GRAND TRUNK WESTERN RAILROAD | LICENSE AGREEMENT | 5716-00019771 | ATTN: OFFICE OF THE CHIEF ENGINEER<br>131 W LAFAYETTE BLVD<br>DETROIT, MI 48226-2600 | |
| GRAND TRUNK WESTERN RAILROAD | CONTINUATION AGREEEMENT<br>START DATE: 3/30/2008 | 5716-00019790 | G-1216 NORTH CENTER ROAD<br>FLINT, MI | |
| GRAND TRUNK WESTERN RAILROAD | CONTINUATION AGREEEMENT | 5716-00019772 | 2000 CENTERPOINT PKWY<br>PONTIAC, MI 48341-3146 | |
| GRAND TRUNK WESTERN RAILROAD | CONTINUATION AGREEEMENT<br>START DATE: 3/30/2008 | 5716-00019789 | ATTN: CRAIG ORLOWSKI<br>G-1216 NORTH CENTER ROAD<br>FLINT, MI | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | AGREEMENT<br>START DATE: 4/15/1970 | 5716-00019764 | 2800 LIVERNOIS RD.<br>TROY , MI 48083 | |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | EASEMENT<br>START DATE: 7/30/1999 | 5716-00019784 | ATTN: MANAGER, ASSET MANAGEMENT,<br>REAL ESTATE DEPARTMENT<br>2800 LIVERNOIS<br>TROY, MI 48083 | |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | LETTER<br>START DATE: 8/16/1999 | 5716-00019786 | GOGGIN AND BAKER ATTORNEY AT LAW<br>315 WOODWORTH AVE.<br>ALMA, MI 48801 | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | EASEMENT AGREEMENT<br>START DATE: 6/14/1977 | 5716-00017102 | 131 W LAFAYETTE BLVD<br>DETROIT, MI 48226-2600 | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | EASEMENT AGREEMENT<br>START DATE: 6/14/1977 | 5716-00017101 | 131 W LAFAYETTE BLVD<br>DETROIT, MI 48226-2600 | |
| GRAND TRUNK WESTERN RALROAD COMPANY | LEASE | 5716-00017604 | 200 SOUTH BLVD W<br>PONTIAC, MI 48341-2984 | |
| GRAND TRUNK WESTERN RALROAD COMPANY | LICENSE AGREEMENT | 5716-00017753 | 131 W LAFAYETTE BLVD<br>DETROIT, MI 48226-2600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRAND TRUNK WESTERN RALROAD COMPANY | LICENSE AND LEASE | 5716-00017503 | 2800 LIVERNOIS RD.<br>TROY , MI 48083 | |
| GRAND TRUNK WESTERN RALROAD COMPANY | SIDETRACK AGREEMENT | 5716-00019765 | PO BOX 95361<br>CHICAGO, IL 60694-5391 | |
| GRAND TRUNK WESTERN RALROAD COMPANY | SIDETRACK AGREEMENT | 5716-00017611 | ATTN: W.B. BERRINGTON - MANAGER,<br>INDUSTRIAL DEVELOPMENT<br>131 W LAFAYETTE BLVD<br>DETROIT, MI 48226-2600 | |
| GRAND TRUNK WESTERN RALROAD COMPANY | SIDETRACK AGREEMENT | 5716-00017609 | 200 SOUTH BLVD W<br>PONTIAC, MI 48341-2984 | |
| GRAND TRUNK WESTERN RALROAD COMPANY | SIDETRACK AGREEMENT | 5716-00017608 | 200 SOUTH BLVD W<br>PONTIAC, MI 48341-2984 | |
| GRAND TRUNK WESTERN RALROAD COMPANY | LICENSE AGREEMENTS &/OR EASEMENTS | 5716-00017509 | 200 SOUTH BLVD W<br>PONTIAC, MI 48341-2984 | |
| GRAND TRUNK WESTERN RALROAD COMPANY | LICENSE | 5716-00017506 | 131 W LAFAYETTE BLVD<br>DETROIT, MI 48266-0001 | |
| GREAT LAKES REIT, L.P. | OFFICE BUILDING LEASE<br>START DATE: 10/15/2002 | 5716-00019829 | 823 COMMERCE DR STE 300<br>OAK BROOK, IL 60523-8824 | 2 |
| HARVEY THOMAS | LETTER<br>START DATE: 6/24/2004 | 5716-00020605 | ROI ENERGY, LLC<br>1250 N PONTIAC TRL<br>WALLED LAKE, MI 48390-3139 | |
| HONIGMAN MILLER SCHWARTZ AND COHN | LETTER<br>START DATE: 12/17/1999 | 5716-00018605 | 660 WOODWARD AVE<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3409 | |
| HUBBARD, FOX, THOMAS, WHITE & BENGTSON, PC | LETTER<br>START DATE: 6/6/2002 | 5716-00020733 | CHERYL J. NODARSE<br>5801 WEST MICHIGAN AVE.<br>PO BOX 80857<br>LANSING, MI 48917 | |
| HYATT HILLS GOLF COURSE COMMISSION | MANAGEMENT AND OPERATION OF GOLF COURSE PROPERTY LOCATED AT 3300 RARITAN ROAD, FORMER MANFUACTURING OPERATION, CAPITAL REIMBURSEMENT FOR REDEVELOPMENT PROJECT<br>GM CONTRACT ID: N/A | 5716-00305013 | COMMISSION CHAIRMAN<br>1300 RARITAN RD<br>P.O. BOX 5663<br>CLARK, NJ 07066-1100 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HYATT HILLS GOLF COURSE COMMISSION | LEASE AGREEMENT START DATE: 8/20/2002 | 5716-01221722 | 1300 RARITAN RD. CLARK, NJ 07066 | |
| ILLEGIBLE DOCUMENT | ILLEGIBLE DOCUMENT | 5716-00017499 | NOT AVAILABLE | |
| INDIANAPOLIS DEPT. OF TRANSPORTATION | GRANT RAILROAD EASEMENT | 5716-00017802 | GENERAL MOTORS CORPORATION 100 N. SENATE AVE. ROOM IGCN 755 INDIANAPOLIS, IN 46204 | |
| INDIANAPOLIS POWER AND LIGHT COMPANY | AMENDMENT TO LEASE START DATE: 10/3/1966 | 5716-00016696 | 25 MONUMENT CIR INDIANAPOLIS, IN 46204-2907 | |
| INDIANAPOLIS POWER AND LIGHT COMPANY | UTILITY EASEMENT START DATE: 11/13/1987 | 5716-00018231 | 25 MONUMENT CIR INDIANAPOLIS, IN 46204-2907 | |
| INDIANAPOLIS POWER AND LIGHT COMPANY | UTILITY EASEMENT START DATE: 11/18/1987 | 5716-00018181 | 25 MONUMENT CIR INDIANAPOLIS, IN 46204-2907 | |
| INDIANAPOLIS WATER COMPANY | AGREEMENT | 5716-00017895 | GENERAL MOTORS CORPORATION 1220 WATERWAY BLVD. INDIANAPOLIS, IN 46202-2178 | |
| INDUSTRIAL REALTY GROUP, LLC | CONFIDENTIALITY AGREEMENT | 5716-01217719 | 12214 LAKEWOOD BLVD. DOWNEY, CA 90242 | |
| INNOVATIVE SYRACUSE, LLC | LEASE START DATE: 5/1/2005 | 5716-00020856 | INNOVATIVE STONE GARY JACOBS 130 MOTOR PKWY HAUPPAUGE, NY 11788-5107 | |
| JACK COOPER TRANSPORT CO. | LEASE START DATE: 9/22/2008 | 5716-00019458 | 2345 GRAND BLVD STE 400 KANSAS CITY, MO 64108-2625 | |
| JAMES B. DELUCA | LETTER START DATE: 3/23/2004 | 5716-00018229 | NORFOLK SOUTHERN RAILWAY 3 COMMERCIAL PLACE NORFOLK, VA 23510-2191 | |
| JAMES WOODY | 645 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060878 | NOT AVAILABLE | |
| JASON ASSOCIATES | CEASE | 5716-00015654 | JASON ASSOCIATES 1714 COMMERCE BUILDING FORT WORTH, TX 76102- | |
| JASON ASSOCIATES | AGREEMENT | 5716-00015655 | JASON ASSOCIATES 1714 COMMERCE BUILDING FORT WORTH, TX 76102- | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JASON ASSOCIATES | AGREEMENT | 5716-00015656 | JASON ASSOCIATES 1714 COMMERCE BUILDING FORT WORTH, TX 76102- | |
| JASON ASSOCIATES | AGREEMENT | 5716-00015657 | JASON ASSOCIATES 1714 COMMERCE BUILDING FORT WORTH, TX 76102- | |
| JASON ASSOCIATES | AGREEMENT | 5716-00015653 | JASON ASSOCIATES 1714 COMMERCE BUILDING FORT WORTH, TX 76102- | |
| JASON ASSOCIATES | AGREEMENT | 5716-00015658 | JASON ASSOCIATES 1714 COMMERCE BUILDING FORT WORTH, TX 76102- | |
| JASON ASSOCIATES | DEED | 5716-00015659 | JASON ASSOCIATES 1714 COMMERCE BUILDING FORT WORTH, TX 76102- | |
| JIM CAIN | 636 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060865 | NOT AVAILABLE | |
| JIM CAUSLEY, INC. | ASSIGNMENT OF LEASE START DATE: 9/2/1978 | 5716-00015376 | 17677 MACK AVE DETROIT, MI 48224-1470 | |
| JOE CHOATE | LETTER START DATE: 1/24/2003 | 5716-00017240 | CSX TRANSPORTATION 500 WATER ST. 15TH FLOOR JACKSONVILLE, FL 32202 | |
| JOE CHOATE | LETTER START DATE: 1/24/2003 | 5716-00017051 | CSX TRANSPORTATION 500 WATER ST. 15TH FLOOR JACKSONVILLE, FL 32202 | |
| JOE CHOATE | LETTER START DATE: 2/3/2003 | 5716-00021266 | CSX TRANSPORTATION 500 WATER ST. 15TH FLOOR JACKSONVILLE, FL 32202 | |
| JOE CHOATE | LETTER START DATE: 1/24/2003 | 5716-00018509 | CSX TRANSPORTATION 500 WATER ST. 15TH FLOOR JACKSONVILLE, FL 32202 | |
| JOE CHOATE | LETTER | 5716-00017342 | CSX TRANSPORTATION 500 WATER ST. 15TH FLOOR JACKSONVILLE, FL 32202 | |
| JOHN B. COLLIER, III | JASON ASSOCIATES JOINT VENTURE AGREEMENT | 5716-00015651 | JOHN B. COLLIER, IV | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOSEPH M. SESI AND CATHERINE R. SESI | EASEMENT<br>START DATE: 7/6/1959 | 5716-00015341 | THE REGENTS OF THE UNIVERSITY OF MICHIGAN | |
| JOSH STEVENS | 636 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060866 | NOT AVAILABLE | |
| KANSAS CITY POWER & LIGHT COMPANY | LICENSE AGREEMENT<br>START DATE: 6/7/1963 | 5716-00021314 | 8325 N PLATTE PURCHASE DR.<br>KANSAS CITY, MO 64118-1058 | |
| KANSAS CITY POWER & LIGHT COMPANY | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 2/15/2005 | 5716-00021316 | 8325 N PLATTE PURCHASE DR.<br>KANSAS CITY, MO 64118-1058 | |
| KATHERINE R. NAPLETON REVOCABLE SELF-DECLARATION OF TRUST | AMENDMENT TO LEASE<br>START DATE: 4/28/1999 | 5716-00015725 | C/O KATHERINE NAPLETON<br>406 N MONROE ST<br>HINSDALE, IL 60521-3151 | |
| KELLEY & KELLEY INDUSTRIAL SUPPLY | LEASE AGREEMENT<br>START DATE: 6/1/2005 | 5716-00016224 | KENNETH A. MARVALD, ESQ.<br>195 SAINT PAUL ST<br>ROCHESTER, NY 14604-1125 | |
| KELLEY & KELLY INDUSTRIAL SUPPLY, LLC | LEASE AGREEMENT<br>START DATE: 6/1/2005 | 5716-00016225 | KENNETH A. MARVALD, ESQ.<br>195 SAINT PAUL ST<br>ROCHESTER, NY 14604-1125 | |
| KEN CUMMINS | LETTER<br>START DATE: 1/30/1999 | 5716-00015263 | PO BOX 388<br>INDIANAPOLIS, IN 46206-0388 | |
| KESSLER PROPERTY GROUP | AMENDMENTS<br>START DATE: 3/18/2009 | 5716-01221445 | 31461 W STONEWOOD CT<br>FARMINGTON HILLS, MI 48334-2545 | |
| KESSLER PROPERTY GROUP LLC | SECOND LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 5/1/2005 | 5716-00015545 | 31461 W STONEWOOD CT<br>FARMINGTON HILLS, MI 48334-2545 | |
| KESSLER PROPERTY GROUP LLC | LETTER<br>START DATE: 1/24/2007 | 5716-00015546 | 31461 W STONEWOOD CT<br>FARMINGTON HILLS, MI 48334-2545 | |
| KINDERCARE LEARNING CENTERS, INC. | AMENDED AND RESTATED SUBLEASE AGREEMENT<br>START DATE: 10/16/2000 | 5716-00019328 | REAL ESTATE ASSETS<br>650 NE HOLLADAT<br>SUITE 1400<br>PORTLAND, OR 97232 | |
| KLEIN STEEL SERVICE INC | AMENDMENTS<br>START DATE: 1/2/2009 | 5716-01221550 | 105 VANGUARD PARKWAY<br>ROCHESTER, NY 14606 | |
| LANDEL METROPOLITAN DISTRICT | CONVEYS AND QUITCLAIMS<br>START DATE: 1/15/1969 | 5716-00017348 | 123 W OTTAWA ST<br>LANSING, MI 48933-1601 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LANSING BOARD OF WATER & LIGHT | LICENSE AGREEMENTS AND/OR EASEMENTS LANSING, MI<br>START DATE: 10/24/2006 | 5716-00021114 | PO BOX 13007<br>LANSING, MI 48901 | 1 |
| LANSING BOARD OF WATER & LIGHT | LICENSE AGREEMENTS AND/OR EASEMENTS DELTA TOWNSHIP, MI<br>START DATE: 10/3/2006 | 5716-00020497 | RICHARD A. RYCZEK<br>920 TOWNSEND AVE<br>LANSING, MI 48921-0002 | 1 |
| LANSING BOARD OF WATER AND LIGHT | LETTER<br>START DATE: 5/23/1997 | 5716-00018466 | 123 W OTTAWA ST<br>PO BOX 13007<br>LANSING, MI 48933-1601 | |
| LANSING BOARD OF WATER AND LIGHT | EASEMENT FOR BOARD OF WATER AND LIGHT<br>START DATE: 4/23/1997 | 5716-00018464 | 123 W OTTAWA ST<br>PO BOX 13007<br>LANSING, MI 48933-1601 | |
| LANSING BOARD OF WATER AND LIGHT | BOARD OF WATER AND LIGHT STEAM MAIN LICENSE AGREEMENT | 5716-00018444 | ATTN: CORPORATE SECRETARY<br>123 W OTTAWA ST<br>LANSING, MI 48933-1601 | 1 |
| LANSING BOARD OF WATER AND LIGHT | EASEMENT FOR WATER MAIN<br>START DATE: 11/4/1996 | 5716-00018463 | ATTN: CORPORATE SECRETARY<br>PO BOX 13007<br>LANSING, MI 48901-3007 | |
| LANSING MANUFACTURERS RAILROAD | AGREEMENT<br>START DATE: 12/17/1951 | 5716-00015326 | NOT AVAILABLE | |
| LANSING MANUFACTURERS RAILROAD | AGREEMENT<br>START DATE: 7/29/1955 | 5716-00015304 | NOT AVAILABLE | |
| LANSING MANUFACTURERS RAILROAD | AGREEMENT<br>START DATE: 5/7/1945 | 5716-00015327 | NOT AVAILABLE | |
| LASALLE BANK NATIONAL ASSOCIATION | ACCORD AND SATISFACTION<br>START DATE: 7/25/2007 | 5716-00015917 | C/O CENTERLINE SERVICING INC.<br>5221 N. O'CONNOR BLVD.<br>SUITE 600<br>IRVING, TX 75039 | |
| LBA REALTY FUND III-COMPANY IX, LLC C/O LBA REALTY | LEASE | 5716-00018846 | ALLEN MATKINS LECK GAMBLE MALLORY & BATSIS LLP<br>DAVID W. WENSLEY, ESQ.<br>1900 MAIN ST FL 5<br>IRVINE, CA 92614-7321 | 1 |
| LEAR K. SIMPSON AND CONSTANCE EILEEN SIMPSON | EASEMENT<br>START DATE: 7/5/1955 | 5716-00021371 | 578 EUCLID AVE<br>DRAVOSBURG, PA 15034 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEEDS INDUSTRIAL PARK | ASSIGNMENT OF AGREEMENT<br>START DATE: 4/24/1962 | 5716-00016983 | 6817 STADIUM DR.<br>KANSAS CITY, MO 64129 | |
| LEEDS INDUSTRIAL PARK, INC. | EASEMENT AGREEMENT<br>START DATE: 11/13/2006 | 5716-00018681 | MR. JEFF VANCE<br>6817 STADIUM DRIVE<br>#2<br>KANSAS CITY, MO 64129 | |
| LEEDS INDUSTRIAL PARK, INC. | GROUND LEASE AGREEEMENT | 5716-00019267 | 6817 STADIUM DRIVE<br>KANSAS CITY, MO 64129 | |
| LEEDS INDUSTRIAL PARK, INC. | EASEMENT AGREEMENT<br>START DATE: 11/13/2006 | 5716-00018682 | MR. JEFF VANCE<br>6817 STADIUM DRIVE<br>#2<br>KANSAS CITY, MO 64129 | |
| LEONA DEBUCK | AGREEMENT | 5716-00015096 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT | 5716-00015104 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT | 5716-00015103 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT | 5716-00015095 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT OF LEASE | 5716-00015094 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT OF LEASE | 5716-00015102 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT<br>START DATE: 7/10/1991 | 5716-00015134 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEONA DEBUCK | AGREEMENT<br>START DATE: 7/10/1991 | 5716-00015379 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT<br>START DATE: 2/13/1985 | 5716-00015133 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT OF LEASE<br>START DATE: 9/2/1978 | 5716-00016632 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT OF LEASE<br>START DATE: 9/2/1978 | 5716-00015132 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT<br>START DATE: 2/13/1985 | 5716-00015378 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEONA DEBUCK | AGREEMENT OF LEASE<br>START DATE: 9/2/1978 | 5716-00015377 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| LEVINSON DRAIN DRAINAGE DISTRICT | CONTINUATION AGREEMENT<br>START DATE: 4/1/2004 | 5716-00017635 | 550 S TELEGRAPH RD<br>PONTIAC, MI 48341-2375 | |
| LEVINSON DRAIN DRAINAGE DISTRICT | CONTINUATION AGREEMENT<br>START DATE: 4/1/2004 | 5716-00017636 | 550 S TELEGRAPH RD<br>PONTIAC, MI 48341-2375 | |
| LEVINSON DRAIN DRAINAGE DISTRICT | EASEMENT | 5716-00017634 | 550 S TELEGRAPH RD<br>PONTIAC, MI 48341-2375 | |
| LINDA BRANHAM | 632 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060862 | NOT AVAILABLE | |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | AMENDED AND RESTATED OPERATING LEASE<br>START DATE: 11/1/2001 | 5716-00020270 | RIVERFRONT HOLDINGS PHASE II, INC.<br>C/O RIVERFRONT HOLDINGS, INC.<br>200 RENAISSANCE CTR<br>MAIL CODE 482-B38-C96<br>DETROIT, MI 48265-0001 | 1 |
| LOMITA PARTNERS LLC | THIRD AMENDMENT TO LEASE<br>START DATE: 1/1/2006 | 5716-00015515 | HUGHES ELECTRONICS CORPORATION<br>ATTN: DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LOMITA PARTNERS LLC | FIRST AMENDMENT TO LEASE<br>START DATE: 6/29/1999 | 5716-00015510 | HUGHES ELECTRONICS CORPORATION<br>ATTN: DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |
| LOMITA PARTNERS LLC | FIRST AMENDMENT TO LEASE<br>START DATE: 6/29/1999 | 5716-00015511 | HUGHES ELECTRONICS CORPORATION<br>ATTN: DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |
| LOMITA PARTNERS LLC | TENANT ESTOPPEL CERTIFICATE<br>START DATE: 6/18/1999 | 5716-00015512 | HUGHES ELECTRONICS CORPORATION<br>ATTN: DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |
| LOMITA PARTNERS LLC | SINGLE TENANT LEASE - NET<br>START DATE: 1/1/1998 | 5716-00015508 | HUGHES ELECTRONICS CORPORATION<br>ATTN: DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |
| LOMITA PARTNERS LLC | SINGLE TENANT LEASE - NET<br>START DATE: 1/1/1998 | 5716-00015509 | HUGHES ELECTRONICS CORPORATION<br>ATTN: DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |
| LOMITA PARTNERS LLC | SECOND AMENDMENT TO LEASE AND SEVERANCE OF CERTAIN<br>LEASE OBLIGATIONS<br>START DATE: 12/28/1999 | 5716-00015514 | HUGHES ELECTRONICS CORPORATION<br>ATTN: DIRECTOR OF REAL ESTATE<br>BUILDING 001, MAIL STATION A140<br>200 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 | |
| LOMITA PARTNERS, LLC | FOURTH AMENDMENT TO LEASE<br>START DATE: 6/1/2005 | 5716-00015516 | NOT AVAILABLE | |
| M & M BUS CO., INC. | EXTENSION AND AMENDMENT OF LEASE<br>START DATE: 9/19/1995 | 5716-00019219 | 820 W 6TH ST<br>P.O. BOX 1546<br>MUNCIE, IN 47302-2209 | |
| M & M BUS CO., INC. | LEASE<br>START DATE: 7/1/1991 | 5716-00019218 | 820 W 6TH ST<br>P.O. BOX 1546<br>MUNCIE, IN 47302-2209 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| M2 PROPERTIES, LLC | AMENDMENTS<br>START DATE: 5/5/2009 | 5716-01221540 | NOT AVAILABLE | |
| M2 PROPERTIES, LLC | LEASE<br>START DATE: 7/29/1999 | 5716-00020173 | 5454 GATEWAY CTR STE C<br>FLINT, MI 48507-3932 | |
| MAINSTREET CLAUDE FREEMAN, LLC | FOURTH AMENDMENT TO OFFICE SPACE LEASE<br>START DATE: 12/1/2007 | 5716-00020202 | NOT AVAILABLE | |
| MARC POMEROY C/O TROY TECHNOLOGY PARK, NORTH | LETTER<br>START DATE: 4/26/2002 | 5716-00020827 | 74 E. LONG LAKE RD.<br>BLOOMFIELD HILLS, MI 48304 | |
| MARYLAND DEPARTMENT OF BUSINESS & ECONOMIC DEVELOPMENT | LETTER<br>START DATE: 5/14/1999 | 5716-00020251 | 217 EAST REDWOOD ST.<br>BALTIMORE, MD 21202 | |
| MARYLAND DEPARTMENT OF BUSINESS & ECONOMIC DEVELOPMENT | LETTER<br>START DATE: 1/30/2007 | 5716-00020268 | 217 EAST REDWOOD ST.<br>BALTIMORE, MD 21202 | |
| MASTER DEED | MASTER DEED | 5716-01217729 | NOT AVAILABLE | |
| MEK INVESTMENTS, LLC | LETTER REGARDING LEASE<br>START DATE: 11/26/2003 | 5716-00020175 | 7550 S. SAGINAW STREET<br>GRAND BLANC, MI 48439 | |
| MEK INVESTMENTS, LLC | LETTER REGARDING LEASE<br>START DATE: 11/26/2003 | 5716-00020174 | 7550 S. SAGINAW STREET<br>GRAND BLANC, MI 48439 | |
| MELANIE HENSEN | 643 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060876 | NOT AVAILABLE | |
| METAL FABRICATING DIVISION | LETTER AGREEMENT<br>START DATE: 4/28/1998 | 5716-00018184 | BILL GEBHART<br>MC 483-622-206<br>TROY, MI | |
| METAL FABRICATING DIVISION | LETTER<br>START DATE: 1/15/1998 | 5716-00016975 | 340 S WHITE RIVER PKWY WEST DR.<br>INDIANAPOLIS, IN 46222 | |
| METROPOLITAN LIFE INSURANCE COMPANY | RIGHT OF FIRST REFUSAL<br>START DATE: 3/1/2006 | 5716-00019671 | ATTN: DIRECTOR-OFFICER IN CHARGE<br>101 E KENNEDY BLVD STE 2330<br>TAMPA, FL 33602-5147 | |
| METROPOLITAN LIFE INSURANCE COMPANY | SECOND AMENDMENT TO LEASE<br>START DATE: 1/1/2008 | 5716-00019672 | ATTN: DIRECTOR-OFFICER IN CHARGE<br>101 E KENNEDY BLVD STE 2330<br>TAMPA, FL 33602-5147 | |
| MICHIGAN BELL TELEPHONE COMPANY | LICENSE SUB-LEASE RECORD<br>START DATE: 1/1/1976 | 5716-00016691 | 444 MICHIGAN AVE<br>DETROIT, MI 48226-2517 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN BELL TELEPHONE COMPANY | LETTER OF CONTINUED NEED FOR LICENSE AGREEMENT<br>START DATE: 4/3/1995 | 5716-00016692 | 444 MICHIGAN AVE<br>DETROIT, MI 48226-2517 | |
| MICHIGAN BELL TELEPHONE COMPANY | LICENSE AGREEMENT<br>START DATE: 12/12/1975 | 5716-00016690 | 444 MICHIGAN AVE<br>DETROIT, MI 48226-2517 | |
| MICHIGAN BELL TELEPHONE COMPANY | LICENSE AGREEMENT AND/OR EASEMENTS SAGINAW, MI<br>START DATE: 5/19/2003 | 5716-00016693 | 444 MICHIGAN AVE<br>DETROIT, MI 48226-2517 | |
| MICHIGAN CONSOLIDATED GAS COMPANY | EASEMENT FOR NATURAL GAS PIPELINE<br>START DATE: 11/20/2001 | 5716-00020642 | TOM BAHLMAN<br>500 GRISWOLD<br>24TH FLOOR<br>DETROIT, MI 48226 | |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS AND TRANSPORTATION | APPLICATION AND PERMIT TO CONSTRUCT, OPERATE, USE AND/OR MAINTAIN WITHIN THE RIGHT -OF-WAY; OR TO CLOSE A STATE TRUNCK LINE.<br>START DATE: 7/8/1977 | 5716-00015246 | 425 WEST OTTAWA ST.<br>LANSING, MI 48909 | |
| MICHIGAN NATIONAL BANK OF DETROIT | CONSENT<br>START DATE: 5/7/1980 | 5716-00018025 | 22595 WEST EIGHT MILE RD.<br>DETROIT, MI 48219 | |
| MICHIGAN STATE HIGHWAY COMMISSION | AGREEMENT RE: PROPERTY (INCOMPLETE)<br>START DATE: 10/22/1968 | 5716-00017849 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| MID SIZE DIVISION | LICENSE AGREEMENTS AND/OR EASEMENTS FRAMINGHAM, MA<br>START DATE: 5/6/2004 | 5716-00019502 | BOSTON EDISON COMPANY<br>800 BOYLSTON ST<br>BOSTON, MA 02199-8010 | |
| MID SIZE DIVISION | LICENSE AGREEMENTS AND/OR EASEMENTS FRAMINGHAM, MA<br>START DATE: 5/6/2004 | 5716-00019501 | BOSTON EDISON COMPANY<br>800 BOYLSTON ST<br>BOSTON, MA 02199-8010 | |
| MID SIZE DIVISION | LICENSE AGREEMENTS AND/OR EASEMENTS FRAMINGHAM, MA<br>START DATE: 5/6/2004 | 5716-00019503 | BOSTON EDISON COMPANY<br>800 BOYLSTON ST<br>BOSTON, MA 02199-8010 | |
| MIDSIZE & LUXURY CAR GROUP | LETTER<br>START DATE: 5/7/1997 | 5716-00021258 | DONALD C. TREVILLIAN<br>902 E HAMILTON<br>FLINT, MI 48550-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MIRO WEINER & KRAMER | LETTER<br>START DATE: 8/25/1998 | 5716-00018374 | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP<br>200 FRANKLIN CENTER<br>29100 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48034 | |
| MO ABRAHAM | LETTER<br>START DATE: 8/26/2003 | 5716-00018249 | THE DETROIT EDISON COMPANY<br>2000 2ND AVENUE<br>DETROIT, MI 48226-1203 | |
| MONTBELLO INDUSTRIAL VENTURE | OPTION | 5716-00015652 | MONTBELLO INDUSTRIAL VENTURE<br>MYRON M. MILLER<br>1204 UNITED BANK CENTER<br>DENVER, CO 80202- | |
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | THIRD AMENDMENT TO LEASE | 5716-00015662 | MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V.<br>1379 SHERIDAN RD<br>HIGHLAND PARK, IL 60035-3406 | |
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | LETTER | 5716-00015660 | MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V.<br>1379 SHERIDAN RD<br>HIGHLAND PARK, IL 60035-3406 | |
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | THIRD AMENDMENT TO LEASE | 5716-00015663 | MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V.<br>1379 SHERIDAN RD<br>HIGHLAND PARK, IL 60035-3406 | |
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | LETTER | 5716-00015666 | MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V.<br>1379 SHERIDAN RD<br>HIGHLAND PARK, IL 60035-3406 | |
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | RENEWAL NOTICE LETTER | 5716-00015665 | MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V.<br>1379 SHERIDAN RD<br>HIGHLAND PARK, IL 60035-3406 | |
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | LEASE RENEWAL OPTION LETTER | 5716-00015664 | MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V.<br>1379 SHERIDAN RD<br>HIGHLAND PARK, IL 60035-3406 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | SECOND AMENDMENT TO LEASE | 5716-00015661 | MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V.<br>1379 SHERIDAN RD<br>HIGHLAND PARK, IL 60035-3406 | |
| MONTBELLO, INC. C/O KISHINCHAND CHELLERAM (HONG KONG) LTD. | FOURTH AMENDMENT TO LEASE | 5716-00015667 | MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN PETER J. BARACK<br>333 W WACKER DR STE 2700<br>CHICAGO, IL 60606-2872 | |
| MONTBELLO, INC. C/O KISHINCHAND CHELLERAM (HONG KONG) LTD. | FIFTH AMENDMENT TO LEASE | 5716-00015671 | MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN PETER J. BARACK<br>333 W WACKER DR STE 2700<br>CHICAGO, IL 60606-2872 | |
| MONTBELLO, INC. C/O KISHINCHAND CHELLERAM (HONG KONG) LTD. | FOURTH AMENDMENT TO LEASE | 5716-00015669 | MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN PETER J. BARACK<br>333 W WACKER DR STE 2700<br>CHICAGO, IL 60606-2872 | |
| MONTBELLO, INC. C/O KISHINCHAND CHELLERAM (HONG KONG) LTD. | FOURTH AMENDMENT TO LEASE | 5716-00015668 | MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN PETER J. BARACK<br>333 W WACKER DR STE 2700<br>CHICAGO, IL 60606-2872 | |
| MONTGOMERY COUNTY SANITARY ENGINEERING DEPARTMENT | EASEMENT CERTIFICATION<br>START DATE: 1/5/1999 | 5716-00020745 | NORFLEET, BROWN & PETKEWICZ, INC.<br>228 BYERS RD STE 301<br>MIAMISBURG, OH 45342-3675 | |
| MORGAN PONTIAC, INC. | AMENDMENT TO PRIME LEASE<br>START DATE: 3/30/1998 | 5716-00015696 | 8757 BUSINESS PARK DR<br>SHREVEPORT, LA 71105-5612 | |
| MORGAN PONTIAC, INC. | DEALERSHIP SUBLEASE<br>START DATE: 11/20/1996 | 5716-00016523 | ARGONAUT HOLDINGS, INC.<br>DIRECTOR OF RETAIL REAL ESTATE<br>485 W MILWAUKEE ST<br>9TH FLOOR, ARGONAUT "A" BUILDING<br>DETROIT, MI 48202-3220 | |
| MORGAN PONTIAC, INC. | PROPERTY LEASE AGREEMENT<br>START DATE: 11/20/1996 | 5716-00015695 | 8757 BUSINESS PARK DR<br>SHREVEPORT, LA 71105-5612 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MORGAN PONTIAC, INC. | PRIME LEASE | 5716-00016524 | ARGONAUT HOLDINGS, INC. DIRECTOR OF RETAIL REAL ESTATE 485 W MILWAUKEE ST 9TH FLOOR, ARGONAUT "A" BUILDING DETROIT, MI 48202-3220 | |
| MR. AND MRS. DONALD DEVORRIS AND MR. AND MRS. BETRAM B. LEOPOLD | LETTER | 5716-00015650 | MR. AND MRS. DONALD DEVORRIS AND MR. AND MRS. BETRAM B. LEOPOLD 3018 PLEASANT VALLEY BLVD. ALTOONA, PA 16602- | |
| M-TECH ASSOCIATES | THIRD LEASE AMENDMENT AGREEMENT START DATE: 6/5/2006 | 5716-00015706 | 28388 FRANKLIN RD SOUTHFIELD, MI 48034-5503 | |
| M-TECH ASSOCIATES | PROPERTY LEASE AGREEMENT START DATE: 8/28/1986 | 5716-00015701 | 28388 FRANKLIN RD SOUTHFIELD, MI 48034-5503 | |
| M-TECH ASSOCIATES | LEASE AMENDMENT AGREEMENT START DATE: 7/19/2001 | 5716-00015705 | 28388 FRANKLIN RD SOUTHFIELD, MI 48034-5503 | |
| M-TECH ASSOCIATES | PROPERTY LEASE AGREEMENT START DATE: 4/28/1998 | 5716-00015704 | 28388 FRANKLIN RD SOUTHFIELD, MI 48034-5503 | |
| M-TECH ASSOCIATES | THIRD LEASE AMENDMENT AGREEMENT START DATE: 6/5/2006 | 5716-00015707 | 28388 FRANKLIN RD SOUTHFIELD, MI 48034-5503 | |
| M-TECH ASSOCIATES | LEASE EXTENSION START DATE: 3/1/1996 | 5716-00015703 | 28388 FRANKLIN RD SOUTHFIELD, MI 48034-5503 | |
| M-TECH ASSOCIATES | RENEWAL OPTION START DATE: 1/26/1996 | 5716-00015702 | 28388 FRANKLIN RD SOUTHFIELD, MI 48034-5503 | |
| M-TECH ASSOCIATES | EASEMENT AGREEMENT START DATE: 8/4/1986 | 5716-00015700 | 28388 FRANKLIN RD SOUTHFIELD, MI 48034-5503 | |
| MYRTLE L. SCHLOSSTEIN | EASEMENT AGREEMENT | 5716-00017615 | 7363 DENTON ROAD VAN BUREN TOWNSHIP, MI | |
| NAPLETON INVESTMENT PARTNERSHIP, LP406 NORTH MONROEHINSDALE, IL  60521 | LEASE EXTENSION AND AMENDMENT AGREEMENT START DATE: 6/20/2005 | 5716-00015726 | NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY 501 BOYLSTON STREET BOSTON, MA 02116- | |
| NATASHA NELSON | 626 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060857 | NOT AVAILABLE | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NATHAN & NATHAN P.C. | LETTER<br>START DATE: 5/13/1998 | 5716-00018373 | MIRO, WEINER & KRAMER, P.C.<br>SEAN P. CORCORAN<br>500 NORTH WOODWARD<br>SUITE 100<br>BLOOMFIELD HILLS, MI 48303 | |
| NAVO | LICENSE AGREEMENTS AND/OR EASEMENTS PONTIAC, MI<br>START DATE: 9/24/2007 | 5716-00018250 | MO ABRAHAM<br>660 SOUTH BLVD E<br>MC 483-632-110<br>PONTIAC, MI 48341-3128 | |
| NEW CASTLE COUNTY, STATE OF DELAWARE | EASEMENT AGREEMENT | 5716-00017528 | 87 READS WAY<br>NEW CASTLE, DE 19720 | |
| NEW CASTLE COUNTY, STATE OF DELAWARE | EASEMENT AGREEMENT | 5716-00017529 | 87 READS WAY<br>NEW CASTLE, DE 19720 | |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 6/20/2005 | 5716-00015726 | 501 BOYLSTON STREET<br>BOSTON, MA 02116 | |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | PROPERTY LEASE AGREEMENT<br>START DATE: 5/17/1967 | 5716-00015723 | NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY<br>501 BOYLSTON STREET<br>BOSTON, MA 02116- | |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | PROPERTY LEASE AGREEMENT<br>START DATE: 6/16/1958 | 5716-00015722 | NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY<br>501 BOYLSTON STREET<br>BOSTON, MA 02116- | |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | PROPERTY LEASE AGREEMENT<br>START DATE: 6/16/1958 | 5716-00015721 | NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY<br>501 BOYLSTON STREET<br>BOSTON, MA 02116- | |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | RENEWAL OPTION<br>START DATE: 11/5/1984 | 5716-00015724 | NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY<br>501 BOYLSTON STREET<br>BOSTON, MA 02116- | |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | PROPERTY LEASE AGREEMENT<br>START DATE: 12/2/1955 | 5716-00015718 | NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY<br>501 BOYLSTON STREET<br>BOSTON, MA 02116- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | EXCESS FACILITIES AGREEMENT START DATE: 1/7/1957 | 5716-00015720 | NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY 501 BOYLSTON STREET BOSTON, MA 02116- | |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | PROPERTY LEASE AGREEMENT START DATE: 12/2/1955 | 5716-00015717 | NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY 501 BOYLSTON STREET BOSTON, MA 02116- | |
| NEW PAR D/B/A VERIZON WIRELESS | IN-BUILDING RADIO DISTRIBUTION LICENSE AGREEMENT START DATE: 2/23/2005 | 5716-00019213 | 180 WASHINGTON VALLEY RD BEDMINSTER, NJ 07921-2120 | |
| NEW YORK CENTRAL RAILROAD COMPANY | SIDETRACK AGREEMENT START DATE: 5/11/1967 | 5716-00020038 | NOT AVAILABLE | |
| NEXTEL | NEXTEL IN-BUILDING SERVICE AND EQUIPMENT AGREEMENT START DATE: 12/18/2003 | 5716-00020657 | 6200 SPRINT PKWY. OVERLAND PARK, KS 66251 | |
| NEXTEL COMMUNIATIONS, INC. | MASTER LEASE AGREEMENT START DATE: 11/2/1999 | 5716-00018380 | ATTN: LEGAL DEPT., CONTRACTS MANAGER 2001 EDMUND HALLEY DR RESTON, VA 20191-3436 | |
| NEXTEL COMMUNIATIONS, INC. | LETTER START DATE: 3/25/2002 | 5716-00018381 | ATTN: SITE LEASING SERVICES, CONTRACTS MANAGER 2001 EDMUND HALLEY DR 6TH FLOOR, MAIL STOP 6E630 RESTON, VA 20191-3436 | |
| NIAGARA MOHAWK POWER CORPORATION | EASEMENT AGREEMENT START DATE: 8/27/2007 | 5716-00019357 | 300 ERIE BLVD W SYRACUSE, NY 13202-4201 | |
| NIAGARA MOHAWK POWER CORPORATION | EASEMENT AGREEMENT START DATE: 1/8/2007 | 5716-00019236 | ATTN: SUPERVISOR 300 ERIE BLVD W SYRACUSE, NY 13202-4201 | |
| NIAGARA MOHAWK POWER CORPORATION | CONTINUATION LICENSE AGREEMENTS START DATE: 5/10/2004 | 5716-00021176 | ONONDAGA COUNTY WATER AUTHORITY 200 NORTHERN CONCOURSE P.O. BOX 9 SYRACUSE, NY 13211 | |
| NIAGARA MOHAWK POWER CORPORATION | LICENSE AGREEMENT START DATE: 1/3/1997 | 5716-00018474 | RON KUHN 300 ERIE BLVD W SYRACUSE, NY 13202-4201 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NIAGARA MOHAWK POWER CORPORATION | EASEMENT<br>START DATE: 1/7/1995 | 5716-00018473 | 300 ERIE BLVD W<br>SYRACUSE, NY 13202-4201 | |
| NORFLEET, BROWN & PETKEWICZ, INC. | LETTER<br>START DATE: 2/6/2001 | 5716-00020753 | 228 BYERS RD STE 301<br>MIAMISBURG, OH 45342-3675 | |
| NORFLEET, BROWN & PETKEWICZ, INC. | EASEMENTS<br>START DATE: 2/6/2001 | 5716-00020754 | 228 BYERS RD STE 301<br>MIAMISBURG, OH 45342-3675 | |
| NORFLEET, BROWN & PETKEWICZ, INC. | LETTER<br>START DATE: 1/5/1999 | 5716-00020751 | 228 BYERS RD STE 301<br>MIAMISBURG, OH 45342-3675 | |
| NORFLEET, BROWN & PETKEWICZ, INC. | EASEMENT DESCRIPTIONS<br>START DATE: 8/15/2002 | 5716-00020750 | 228 BYERS RD STE 301<br>MIAMISBURG, OH 45342-3675 | |
| NORFLEET, BROWN & PETKEWICZ, INC. | EASEMENT DESCRIPTIONS<br>START DATE: 1/5/1999 | 5716-00020746 | 228 BYERS RD STE 301<br>MIAMISBURG, OH 45342-3675 | |
| NORFOLK SOUTHERN CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS MORAINE, OH<br>START DATE: 3/29/2004 | 5716-00015323 | 4100 SPRINGBORO PIKE<br>MORAINE, OH 45439 | |
| NORFOLK SOUTHERN CORPORATION | LICENSE AGREEMENTS AND/OR EASEMENTS MORAINE, OH<br>START DATE: 3/7/2008 | 5716-00015324 | 4100 SPRINGBORO PIKE<br>MORAINE, OH 45439 | |
| NORFOLK SOUTHERN CORPORATION C/O MET FAB=METAL FAB DIV | LICENSE AGREEMENTS AND/OR EASEMENTS GRAND RAPIDS, MI<br>START DATE: 11/10/2008 | 5716-00015293 | 300 36TH ST SW<br>GRAND RAPIDS, MI 49548-2107 | |
| NORFOLK SOUTHERN RAILWAY CO. | CONTINUATION AGREEEMENT | 5716-00019794 | ATTN: RAY RUCKS<br>2601 W STROOP RD<br>MORAINE, OH 45439-1929 | |
| NORFOLK SOUTHERN RAILWAY CO. | LICENSE AGREEMENT<br>START DATE: 10/24/2003 | 5716-00019793 | ATTN: DIRECTOR, CONTRACT SERVICES<br>600 WEST EACHTREE STREET, N.W., SUITE 1650<br>ATLANTA, GA 30308 | |
| NORFOLK SOUTHERN RAILWAY COMPANY | SUPPLEMENTAL AGREEMENT<br>START DATE: 11/29/1999 | 5716-00015360 | 600 W PEACHTREE ST NW<br>ONE GEORGIA CENTER-SUITE 1650<br>ATLANTA, GA 30308-3602 | |
| NORFOLK SOUTHERN RAILWAY COMPANY | LICENSE AGREEMENT | 5716-00019270 | ATTN: JOHN A .KELLY<br>8000 RAVINES EDGE CT STE 300B<br>COLUMBUS, OH 43235-5428 | |
| NORTH AMERICAN REAL ESTATE MANAGEMENT | RENEWAL LETTER<br>START DATE: 1/18/2008 | 5716-00015727 | 1 E OAKHILL DR STE 100<br>WESTMONT, IL 60559-5540 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NORTH AMERICAN TRUCK GROUP | LETTER AGREEMENT<br>START DATE: 10/19/1995 | 5716-00018248 | 7600 GENERAL MOTORS BLVD<br>SHREVEPORT, LA 71129 | |
| NS-1500 MARQUETTE MC, LLC | LEASE<br>START DATE: 6/20/2008 | 5716-00018881 | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO<br>GARY M. GOTSDINER<br>11404 W DODGE RD STE 500<br>OMAHA, NE 68154-2584 | 1 |
| NS-200 CABOT PA, LLC | LEASE<br>START DATE: 6/20/2008 | 5716-00002908 | MCGILL GOTSDINER, WORKMAN & LEPP, PC LLO<br>GARY M. GOTSDINER<br>11404 W DODGE RD STE 500<br>OMAHA, NE 68154-2584 | 1 |
| NS-200 CABOT PA, LLC | LEASE<br>START DATE: 6/20/2008 | 5716-00018883 | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO<br>GARY M. GOTSDINER<br>11404 W DODGE RD STE 500<br>OMAHA, NE 68154-2584 | 1 |
| NS-608 CAPERTON WV, LLC | LEASE<br>START DATE: 6/20/2008 | 5716-00018885 | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO<br>GARY M. GOTSDINER<br>11404 W DODGE RD STE 500<br>OMAHA, NE 68154-2584 | 1 |
| NS-608 CAPERTOWN WV, LLC | LEASE<br>START DATE: 6/20/2008 | 5716-00002906 | MCGILL, GOTSDINER, WORKMAN & LEPP, P.C. LLO<br>GARY M. GOTSDINER<br>11404 W DODGE RD STE 500<br>OMAHA, NE 68154-2584 | 1 |
| OHIO BELL TELEPHONE COMPANY | EASEMENT | 5716-00017968 | GENERAL MOTORS CORPORATION<br>45 ERIEVIEW PLAZA<br>CLEVELAND, OH 44114 | |
| OHIO BELL TELEPHONE COMPANY | LICENSE AGREEMENT | 5716-00017970 | GENERAL MOTORS CORPORATION<br>DIRECTOR GM FACILITIES<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| OHIO EDISON COMPANY | LICENSE AGREEMENT<br>START DATE: 9/17/1957 | 5716-00021329 | 47 N MAIN ST<br>AKRON, OH 44308-1925 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OHIO EDISON COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS MANSFIELD, OH<br>START DATE: 4/10/2003 | 5716-00021333 | 76 S. MAIN STREET<br>AKRON, OH 44308 | |
| OHIO EDISON COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS MANSFIELD, OH<br>START DATE: 4/10/2003 | 5716-00021331 | 76 S. MAIN STREET<br>AKRON, OH 44308 | |
| OHIO EDISON COMPANY | LICENSE AGREEMENT<br>START DATE: 11/15/1956 | 5716-00021332 | 47 N MAIN ST<br>AKRON, OH 44308-1925 | |
| ONONDAGA COUNTY WATER AUTHORITY | EASEMENT<br>START DATE: 4/23/1958 | 5716-00021177 | 1240 WOLF STREET<br>SALINA, NY 13088 | |
| ONONDAGA COUNTY WATER AUTHORITY | CONTINUATION LICENSE AGREEMENTS<br>START DATE: 5/10/2004 | 5716-00021178 | 200 NORTHERN CONCOURSE<br>P.O. BOX 9<br>SYRACUSE, NY 13211-0009 | |
| ONSTAR | SUBSCRIPTION SERVICE AGREEMENT<br>START DATE: 6/3/2002 | 5716-00020198 | NOT AVAILABLE | |
| OPUS SOUTH CORPORATION | OFFICE LEASE AGREEMENT<br>START DATE: 7/30/1999 | 5716-00020348 | OPUS CORPORATION<br>ATTN: LAW DEPARTMENT<br>10350 BREN RD W<br>MINNETONKA, MN 55343-9014 | |
| OTTAWA PLACE ASSOCIATES | THIRD AMENDMENT TO LEASE<br>START DATE: 1/19/1981 | 5716-00018594 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| OTTAWA PLACE ASSOCIATES | INDEMNIFICATION AGREEMENT<br>START DATE: | 5716-00018285 | ARGONAUT REALTY<br>DIRECTOR, GM FACILITIES<br>485 W MILWAUKEE ST<br>DETROIT, MI 48202-3220 | |
| OTTAWA PLACE ASSOCIATES | MEMORANDUM OF COMMENCEMENT OF CONSTRUCTION<br>START DATE: 11/29/1979 | 5716-00018584 | 13155 CLOVERDALE ST<br>OAK PARK, MI 48237-3205 | |
| OTTAWA PLACE ASSOCIATES | SECOND MEMORANDUM OF LEASE<br>START DATE: 12/27/1982 | 5716-00018598 | 3001 WEST BIG BEAVER RD.<br>SUITE 230<br>TROY, MI 48084 | |
| OTTAWA PLACE ASSOCIATES | MEMORANDUM OF COMMENCEMENT OF CONSTRUCTION<br>START DATE: 6/9/1980 | 5716-00018592 | 13155 CLOVERDALE ST<br>OAK PARK, MI 48237-3205 | |
| OTTAWA PLACE ASSOCIATES | MANAGEMENT AGREEMENT<br>START DATE: 3/29/1982 | 5716-00018597 | THE HAYMAN COMPANY<br>22255 GREENFIELD RD.<br>SOUTHFIELD, MI 48075 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OTTAWA PLACE ASSOCIATES | FOURTH AMENDMENT TO LEASE<br>START DATE: 5/26/1981 | 5716-00018595 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| OTTAWA PLACE ASSOCIATES F/K/A<br>DOWNTOWN PONTIAC DEVELOPMENT CO. | 4TH AMENDMENT TO LEASE<br>START DATE: 11/29/1979 | 5716-00013470 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| OTTAWA PLACE ASSOCIATES LIMITED<br>PARTNERSHIP | LETTER<br>START DATE: 7/24/1998 | 5716-00018604 | 20500 CIVIC CENTER DR.<br>SUITE 3000<br>SOUTHFIELD, MI 48076 | |
| OTTAWA PLACE ASSOCIATES, LLC | RELEASE AGREEMENT<br>START DATE: 10/13/2008 | 5716-00018608 | 20500 CIVIC CENTER DR.<br>SUITE 3000<br>SOUTHFIELD, MI 48076 | |
| OTTAWA PLACE ASSOCIATION D/B/A<br>DOWNTOWN PONTIAC DEVELOPMENT<br>COMPANY | 3RD AMENDMENT TO LEASE<br>START DATE: 11/29/1979 | 5716-00013469 | 3155 W BIG BEAVER RD STE 218<br>TROY, MI 48084-3007 | |
| PAM MADER | LETTER<br>START DATE: 2/5/2004 | 5716-00019538 | THE DAYTON POWER AND LIGHT<br>COMPANY<br>COURTHOUSE PLAZA SOUTHWEST<br>DAYTON, OH 45402 | |
| PAM MADER | LETTER<br>START DATE: 2/5/2004 | 5716-00019544 | THE DAYTON POWER AND LIGHT<br>COMPANY<br>COURTHOUSE PLAZA SOUTHWEST<br>DAYTON, OH 45402 | |
| PAM MADER | LETTER<br>START DATE: 2/5/2004 | 5716-00018148 | 2601 W STROOP RD<br>MC 7026<br>MORAINE, OH 45439-1929 | |
| PAM MADER | LETTER<br>START DATE: 2/5/2004 | 5716-00019541 | THE DAYTON POWER AND LIGHT<br>COMPANY<br>COURTHOUSE PLAZA SOUTHWEST<br>DAYTON, OH 45402 | |
| PAUL PODCLAK | LETTER<br>START DATE: 4/4/2003 | 5716-00016976 | 2525 WEST FOURTH ST.<br>ROOM 134<br>MANSFIELD, OH 44906 | |
| PENN CENTRAL COMPANY | AGREEMENT FOR INDUSTRY TRACK<br>START DATE: 8/3/1978 | 5716-00019791 | ATTN: OFFICE OF THE SECRETARY<br>SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PENN CENTRAL COMPANY | CERTIFICATE<br>START DATE: 2/1/1968 | 5716-00016949 | PO BOX 8333<br>PHILADELPHIA, PA 19101-8333 | |
| PENN CENTRAL COMPANY | AGREEMENT<br>START DATE: 6/10/1969 | 5716-00015287 | PO BOX 8333<br>PHILADELPHIA, PA 19101-8333 | |
| PENN CENTRAL COMPANY | CERTIFICATE<br>START DATE: 11/21/1968 | 5716-00015345 | CONSOLIDATED RAIL CORPORATION<br>PO BOX 85004450<br>PHILADELPHIA, PA 19178-0001 | |
| PENN CENTRAL COMPANY | CERTIFICATE<br>START DATE: 11/21/1968 | 5716-00015312 | PO BOX 8333<br>PHILADELPHIA, PA 19101-8333 | |
| PENN CENTRAL COMPANY | CERTIFICATE<br>START DATE: 11/21/1968 | 5716-00015328 | PO BOX 8333<br>PHILADELPHIA, PA 19101-8333 | |
| PENN CENTRAL TRANSPORTATION COMPANY | CERTIFICATE<br>START DATE: 8/23/1971 | 5716-00015311 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |
| PENN CENTRAL TRANSPORTATION COMPANY | CERTIFICATE<br>START DATE: 2/1/1968 | 5716-00015305 | OFFICE OF THE SECRETARY<br>SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |
| PENN CENTRAL TRANSPORTATION COMPANY | CERTIFICATE<br>START DATE: 8/23/1971 | 5716-00015262 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |
| PENN CENTRAL TRANSPORTATION COMPANY | LICENSE TO INDIVIDUALS OR CORPORATIONS FOR ELECTRIC TRANSMISSION LINES (POWER) OR PIPE LINES ACROSS THE RIGHT-OF-WA, TRACKS ANMD PROPERTY OF THE RAILROAD COMPANY<br>START DATE: 5/27/1970 | 5716-00015261 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |
| PENN CENTRAL TRANSPORTATION COMPANY | LONGITUDINAL OCCUPATION AGREEMENT FOR ELECTRIC TRANSMISSION LINES OR PIPE LINES ON RIGHT-OF-WAY AND OTHER PROPERTY OF THE RAILROAD COMPANY<br>START DATE: 5/27/1970 | 5716-00015267 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |
| PENN CENTRAL TRANSPORTATION COMPANY | AGREEMENT<br>START DATE: 12/11/1969 | 5716-00019505 | BENZ REALTY, INC.<br>111 WEST WASHINGTON ST.<br>CHICAGO, IL 60602 | |
| PENN CENTRAL TRANSPORTATION COMPANY | NEW LEASE<br>START DATE: 5/1/1973 | 5716-00015291 | ROOM 482<br>UNION STATION<br>CHICAGO, IL 60654 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PENN CENTRAL TRANSPORTATION COMPANY | CERTIFICATE<br>START DATE: 8/23/1971 | 5716-00015268 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |
| PENN CENTRAL TRANSPORTATION COMPANY | CERTIFICATE<br>START DATE: 8/23/1971 | 5716-00015322 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |
| PENN CENTRAL TRANSPORTATION COMPANY | ORDER<br>START DATE: 7/28/1970 | 5716-00015329 | SIX PENN CENTER PLAZA<br>PHILADELPHIA, PA 19104 | |
| PENSKE TRUCK LEASEING | LETTER<br>START DATE: 9/28/2000 | 5716-00020542 | PO BOX 563<br>ROUTE 10 PHEASANT RD.<br>READING, PA 19603-0563 | |
| PERE MARQUETTE RAILWAY CO. | LEASE<br>START DATE: 1/23/1937 | 5716-00016729 | NOT AVAILABLE | |
| PERE MARQUETTE RAILWAY CO. | LICENSE AGREEMENT AND/OR EASEMENTS SAGINAW, MI<br>START DATE: 5/19/2003 | 5716-00016731 | NOT AVAILABLE | |
| PERE MARQUETTE RAILWAY CO. | AGREEMENT OF MERGER<br>START DATE: 4/10/1946 | 5716-00015188 | CSX TRANSPORTATION, INC.<br>1225 W WASHINGTON ST STE 400<br>TEMPE, AZ 85281-1240 | |
| PERRY DRUG STORES, INC. | LEASE AGREEMENT<br>START DATE: 4/29/1986 | 5716-00018146 | 5400 PERRY DRIVE<br>PONTIAC, MI 48056 | |
| PETE SHREINER | 637 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060871 | NOT AVAILABLE | |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | LETTER<br>START DATE: 7/18/2001 | 5716-00019914 | TOWN OF TONAWANDA<br>2919 DELAWARE AVENUE<br>ROOM 3<br>KENMORE, NY 14217 | 1 |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | LETTER REGARDING GM/CSX SIDETRACK AGREEMENT<br>START DATE: 4/17/2002 | 5716-00019916 | 1 HSBC CTR STE 3400<br>BUFFALO, NY 14203-2834 | 1 |
| PITTSBURGH MFD OPERATIONS | LETTER<br>START DATE: 10/7/2003 | 5716-00016895 | DAN WELTON<br>1451 LEBANON SCHOOL RD<br>WEST MIFFLIN, PA 15122-3431 | |
| PITTSBURGH MFD OPERATIONS | LETTER<br>START DATE: 9/24/2003 | 5716-00016880 | DAN WELTON<br>1451 LEBANON SCHOOL RD<br>WEST MIFFLIN, PA 15122-3431 | |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | LEASE AMENDMENT<br>START DATE: 11/10/1987 | 5716-00018172 | 58 EAST PIKE STREET<br>PONTIAC, MI 48342 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | 1ST AMENDMENT TO LICENSE AGREEMENT START DATE: 8/14/1980 | 5716-00017875 | ARGONAUT HOLDINGS, INC. DIRECTOR OF RETAIL REAL ESTATE 485 W MILWAUKEE ST 9TH FLOOR, ARGONAUT "A" BUILDING DETROIT, MI 48202-3220 | |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | SECOND AMENDMENT TO LEASE START DATE: 6/12/2008 | 5716-00018173 | 58 EAST PIKE STREET PONTIAC, MI 48342 | |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | 1ST AMENDMENT TO LICENSING AGREEMENT START DATE: 8/14/1980 | 5716-00017874 | ARGONAUT HOLDINGS, INC. DIRECTOR OF RETAIL REAL ESTATE 485 W MILWAUKEE ST 9TH FLOOR, ARGONAUT "A" BUILDING DETROIT, MI 48202-3220 | |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | LICENSE AGREEMENT | 5716-00017873 | ARGONAUT HOLDINGS, INC. DIRECTOR OF RETAIL REAL ESTATE 485 W MILWAUKEE ST 9TH FLOOR, ARGONAUT "A" BUILDING DETROIT, MI 48202-3220 | |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | PROPERTY LEASE AGREEMENT START DATE: 7/10/1985 | 5716-00018170 | 58 EAST PIKE STREET PONTIAC, MI 48342 | |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | MEMORANDUM OF LICENSE START DATE: 2/1/1982 | 5716-00017879 | ARGONAUT HOLDINGS, INC. DIRECTOR OF RETAIL REAL ESTATE 485 W MILWAUKEE ST 9TH FLOOR, ARGONAUT "A" BUILDING DETROIT, MI 48202-3220 | |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | LEASE AMENDMENT START DATE: 11/10/1987 | 5716-00018171 | 58 EAST PIKE STREET PONTIAC, MI 48342 | |
| PONTIAC GENERAL BUILDING AUTHORITY | AGREEMENT | 5716-00018287 | BARTON-MALOW PO BOX 5200 DETROIT, MI 48205 | |
| PONTIAC GROWTH GROUP | LETTER START DATE: 3/31/1998 | 5716-00018603 | HONIGMAN MILLER SCHWARTZ AND COHN LLP 660 WOODWARD AVE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3409 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PORRETT INVESTMENTS, LLC | AMENDMENT TO LEASE AGREEMENT<br>START DATE: 11/5/2007 | 5716-00013441 | HENNEKE, MCKONE, FRAIM & DAWES, P.C.<br>ATTN: SCOTT R. FRAIM, ESQ.<br>2377 S LINDEN RD STE B<br>FLINT, MI 48532-5430 | |
| PORRETT INVESTMENTS, LLC | AMENDMENT TO LEASE AGREEMENT<br>START DATE: 7/24/2007 | 5716-00018719 | GARY PORETT, SR.<br>5510 CLIO RD<br>FLINT, MI 48504-6860 | |
| PORRETT INVESTMENTS, LLC | LEASE<br>START DATE: 7/24/2007 | 5716-00018718 | HENNEKE, MCKONE, FRAIM & DAWES, PC<br>SCOTT R. FRAIM, ESQ.<br>2377 S LINDEN RD STE B<br>FLINT, MI 48532-5430 | |
| PUBLIC SERVICE COMPANY | ELECTRIC SERVICE CONTRACT<br>START DATE: 1/7/1957 | 5716-00015719 | NOT AVAILABLE | |
| PYRAMID BROKERAGE, INC. | MANAGEMENT OF PROPERTY AT 1 GENERAL MOTORS DRIVE,<br>SYRACUSE NEW YORK<br>GM CONTRACT ID: N/A<br>START DATE: 1/1/2000 | 5716-00305012 | JOHN CLARK<br>5786 WIDEWATERS PKWY<br>P.O. BOX 3<br>SYRACUSE, NY 13214 | |
| R.O.I. ENERGY, L.L.C. | PROJECT SITE LICENSE AGREEMENT<br>START DATE: 12/19/2002 | 5716-00020643 | WORLDWIDE REAL ESTATE<br>GENERAL MOTORS CORPORATION<br>200 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| R.O.I. ENERGY, L.L.C. | PROJECT SITE LICENSE AGREEMENT<br>START DATE: 12/19/2002 | 5716-00020603 | 9400 N. BROADWAY<br>OKLAHOMA CITY, OK 73114 | |
| RAILWAY COMPANY | | 5716-00018306 | GENERAL MOTORS CORPORATION | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE | 5716-00015097 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE<br>START DATE: 7/6/1992 | 5716-00015135 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | LETTER OF RENEWAL OF INSURANCE FOR (2) SUBLEASES<br>START DATE: 8/5/1983 | 5716-00016634 | RAYMOND F. LAETHEM, JR.<br>17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE EXTENSION AGREEMENT<br>START DATE: 7/6/1992 | 5716-00016636 | RAYMOND F. LAETHEM, JR.<br>17677 MACK AVE<br>DETROIT, MI 48224-1470 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE<br>START DATE: 7/6/1992 | 5716-00016637 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 7/6/1992 | 5716-00016638 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 7/6/1992 | 5716-00016639 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | LETTER OF RENEWAL OF INSURANCE FOR SUBLEASES<br>START DATE: 8/22/1991 | 5716-00016635 | RAYMOND F. LAETHEM, JR.<br>17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00016640 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE | 5716-00015105 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE<br>START DATE: 3/26/1981 | 5716-00016633 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| RAY LAETHEM PONTIAC-GMC, INC. | SUBLEASE<br>START DATE: 7/6/1992 | 5716-00015380 | 17677 MACK AVE<br>DETROIT, MI 48224-1470 | |
| REAL VENTURES - CLARK STREET THREE , LLC | OPERATING AGREEMENT FOR CLARK STREET REDEVELOPMENT FOUR, LLC<br>START DATE: 3/23/1998 | 5716-00019010 | SMITH GROUP DEVELOPMENT, INC.<br>150 W JEFFERSON AVE STE 100<br>DETROIT, MI 48226-4452 | |
| REAL VENTURES - CLARK STREET TWO , LLC | OPERATING AGREEMENT FOR CLARK STREET REDEVELOPMENT FOUR, LLC<br>START DATE: 3/23/1998 | 5716-00019009 | SMITH GROUP DEVELOPMENT, INC.<br>150 W JEFFERSON AVE STE 100<br>DETROIT, MI 48226-4452 | |
| REAL VENTURES - CLARK STREET, LLC | OPERATING AGREEMENT FOR CLARK STREET REDEVELOPMENT FOUR, LLC<br>START DATE: 1/1/1998 | 5716-00019006 | SMITH GROUP DEVELOPMENT, INC.<br>150 W JEFFERSON AVE STE 100<br>DETROIT, MI 48226-4452 | |
| REAL VENTURES - CLARK STREET, LLC | OPERATING AGREEMENT FOR CLARK STREET REDEVELOPMENT FOUR, LLC<br>START DATE: 2/19/1998 | 5716-00019007 | SMITH GROUP DEVELOPMENT, INC.<br>150 W JEFFERSON AVE STE 100<br>DETROIT, MI 48226-4452 | |
| REAL VENTURES-CLARK STREET LLC | RE-DEVELOPMENT AND OPERATION OF APPROXIMATELY 53 ACRES OF LAND IN DETROIT, FKA CADILLAC CLARK STREET PLANT, LOCATED AT CORNER OF CLARK AND MICHIGAN AVENUE; PROPERTY MANAGEMENT AGREEMENTS UNDERLYING GM CONTRACT ID: N/A | 5716-00305009 | BURTON FARBMAN<br>28400 NORTHWESTERN HWY<br>4TH FLOOR<br>SOUTHFIELD, MI 48034 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| RED OAK HOLDINGS, INC. | IRREVOCABLE LICENSE AGREEMENT START DATE: 3/27/1997 | 5716-00018872 | PRESIDENT 6101 SW 76TH ST SOUTH MIAMI, FL 33143-5021 | |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | LICENSE AGREEMENT, THE DETROIT EDISON COMPANY LOW COST/MINIMAL INSTALLATION LICENSE START DATE: 5/28/2002 | 5716-00021029 | THE DETROIT EDISON COMPANY DIRECTOR 2000 2ND AVE DETROIT, MI 48226-1203 | |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. C/O WORLDWIDE REAL ESTATE | ELECTRIC LINE LICENSE AGREEMENT START DATE: 11/27/2000 | 5716-00021028 | THE DETROIT EDISON COMPANY DIRECTOR 2000 2ND AVE DETROIT, MI 48226-1203 | |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. DOING BUSINESS AS UPTOWN LAND DEVELOMENT CORPORATION | LETTER START DATE: 9/15/2004 | 5716-00020256 | REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. DOING BUSINESS AS UPTOWN LAND DEVELOMENT CORPORATION JOHN K. BLANCHARD 300 RENAISSANCE CTR DETROIT, MI 48265-3000 | |
| REMEDIATION ANDLIABILITY MANAGEMENT COMPANY, INC. | ACCESS ROAD MAINTENANCE AGREEMENT START DATE: 12/8/2005 | 5716-00018686 | LINDEN PROPERTY DEVELOPMENT AND MANAGEMENT, LLC 6249 COVERED WAGONS TRL FLINT, MI 48532-2170 | |
| RICHARD A. MONKABA | LETTER START DATE: 3/27/2003 | 5716-00018403 | CITY OF PONTIAC 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| RICHARD A. MONKABA | LETTER START DATE: 3/25/2004 | 5716-00017448 | NAVO-CAR | |
| RICHMOND, FREDERICKSBURG & POTOMAC RR | EASEMENT START DATE: 11/1/1979 | 5716-00017862 | GENERAL MOTORS CORPORATION 3044 W GRAND BLVD DETROIT, MI 48202-3009 | |
| RIVERFRONT HOLDINGS PHASE II, INC. C/O RIVERFRONT HOLDINGS, INC. | AMENDED AND RESTATED OPERATING LEASE START DATE: 11/1/2001 | 5716-00020271 | LMC RESOURCES CAPTIAL LIMITED PARTNERSHIP C/O RESOURCES CAPITAL MANAGEMENT CORPORATION ATTN: PRESIDENT 80 PARK PLAZA T-22 NEWARK, NJ 07102 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIVERFRONT HOLDINGS, INC. | FACILITY LEASE | 5716-00019120 | DTE NORTHWIND, LLC<br>425 S MAIN ST STE 201<br>ANN ARBOR, MI 48104-2393 | 1 |
| RIVERFRONT HOLDINGS, INC. | LETTER<br>START DATE: 3/3/2000 | 5716-00019121 | ATTN: MR. JOHN BLANCHARD<br>200 RENAISSANCE CENTER, 13TH FLOOR<br>DETROIT, MI 48243 | 1 |
| ROBERT W. BLANCHETTE, RICHARD C. BOND AND JOHN H. MCARTHUR | SUPPLEMENTAL AGREEMENT<br>START DATE: 5/12/1976 | 5716-00019506 | JOHN E. BENZ | |
| ROGER D. HERRINGOTN P.C. | LETTER<br>START DATE: 10/13/1995 | 5716-00018472 | 485 W MILWAUKEE ST<br>9TH FLOOR-ARGONAUT A BUILDING<br>DETROIT, MI 48202-3220 | |
| ROI ENERGY | LICENSE AGREEMENTS AND/OR EASEMENTS<br>START DATE: 6/8/2007 | 5716-00020644 | 9400 N. BROADWAY<br>OKLAHOMA CITY, OK 73114 | |
| ROI ENERGY, LLC | LICENSE AGREEMENTS AND/OR EASEMENTS WILMINGTON, DE<br>START DATE: 10/21/2004 | 5716-00020606 | 1250 N PONTIAC TRL<br>WALLED LAKE, MI 48390-3139 | |
| ROI ENERGY, LLC | ENERGY SERVICES AGREEMENT<br>START DATE: 2/18/2003 | 5716-00020604 | CHUCK SHERMAN<br>1250 N PONTIAC TRL<br>WALLED LAKE, MI 48390-3139 | |
| RONNIE D. JONES | LETTER<br>START DATE: 4/14/2003 | 5716-00018147 | 2601 W STROOP RD<br>MORAINE, OH 45439-1929 | |
| SALINA INDUSTRIAL POWERPARK | LETTER REGARDING HEAD LEASE REF#H01176A<br>START DATE: 5/17/2007 | 5716-00019650 | PAUL MACKEY<br>ONE GENERAL MOTORS DRIVE<br>SYRACUSE, NY 13206 | |
| SALINA INDUSTRIAL POWERPARK | LETTER<br>START DATE: 5/9/2000 | 5716-00020416 | PAUL MACKEY<br>1 GENERAL MOTORS DR.<br>SYRACUSE, NY 13206 | |
| SHEILA RYAN | 640 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060869 | NOT AVAILABLE | |
| SHREVEPORT RED RIVER UTILITIES, LLC | PROJECT SITE SERVITUDE AGREEEMENT | 5716-00020739 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| SINCLAIR PIPE LINE COMPANY | AGREEMENT<br>START DATE: 11/26/1957 | 5716-00021334 | 1307 WEST 35TH STREET<br>TULSA, OK 74107 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SINCLAIR PIPE LINE COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS MANSFIELD, OH<br>START DATE: 4/10/2003 | 5716-00021335 | 1307 WEST 35TH STREET<br>TULSA, OK 74107 | |
| SKYTEL | LETTER<br>START DATE: 4/23/2002 | 5716-00020823 | P.O. BOX 2469<br>JACKSON, MS 39225-2469 | |
| SKYTEL | LETTER<br>START DATE: 5/7/2002 | 5716-00020828 | BRENDA BOWLIN<br>515 E AMITE ST<br>JACKSON, MS 39201-2709 | |
| SKYTEL | LETTER<br>START DATE: 5/13/2002 | 5716-00020829 | P.O. BOX 2469<br>JACKSON, MS 39225-2469 | |
| SMITH GROUP DEVELOPMENT | RE-DEVELOPMENT AND OPERATION OF APPROXIMATELY 53 ACRES OF LAND IN DETROIT, FKA CADILLAC CLARK STREET PLANT, LOCATED AT CORNER OF CLARK AND MICHIGAN AVENUE; PROPERTY MANAGEMENT AGREEMENTS UNDERLYING | 5716-00305010 | 150 W JEFFERSON AVE STE 100<br>DETROIT, MI 48226-4452 | |
| SOCONY MOBILE OIL COMPANY | AGREEMENT<br>START DATE: 10/8/1959 | 5716-00021372 | 150 EAST 42ND STREET<br>NEW YORK, NY 10017 | |
| SOCONY MOBILE OIL COMPANY | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 9/24/2003 | 5716-00021373 | C/O EXXONMOBIL<br>5959 LAS COLINASBLVD<br>IRVING, TX 75039 | |
| SOCONY MOBILE OIL COMPANY | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 9/24/2003 | 5716-00021370 | C/O EXXONMOBIL<br>5959 LAS COLINASBLVD<br>IRVING, TX 75039 | |
| SOCONY-VACUUM OIL COMPANY, INCORPORATED | THIS AGREEMENT<br>START DATE: 2/21/1949 | 5716-00021368 | HARRISON CONSTRUCTION COMPANY<br>1101 WESTERN AVENUE, NORTH SIDE<br>PITTSBURGH, PA 15233 | |
| SOLITE CORPORATION | DEED OF EASEMENT<br>START DATE: 2/9/1979 | 5716-00017859 | GENERAL MOTORS CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| SOUTH TROY TECH, LLC | FOURTH MODIFICATION OF LEASE<br>START DATE: 4/17/2007 | 5716-00015916 | 5700 CROOKS ROAD<br>FOURTH FLOOR<br>TROY, MI 48098 | |
| SPRINT F/K/A UNITED TELEPHONE COMPANY OF OHIO | CONTINUATION LICENSE AGREEMENTS | 5716-00017777 | OHIO EDISON COMPANY<br>2525 W 4TH ST<br>MANSFIELD, OH 44906-1208 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SRCTEC, INC. | LEASE<br>START DATE: 11/15/2008 | 5716-00019465 | PHIL FAZIO, CHIEF FINANCIAL OFFICER<br>5801 EAST TAFT ROAD<br>NORTH SYRACUSE, NY 13212 | |
| ST. LAWRENCE GAS COMPANY, INC. | LICENSE AGREEMENT | 5716-00017722 | 42 MAIN ST<br>MASSENA, NY 13662-1920 | |
| ST. LAWRENCE GAS COMPANY, INC. | CONTINUATION LICENSE AGREEMENTS | 5716-00017724 | 33 STEARNS STREET<br>MASSENA, NY 13662 | |
| ST. LAWRENCE GAS COMPANY, INC. | PROPOSED EASEMENT AGREEMENT | 5716-00017717 | 33 STEARNS STREET<br>MASSENA, NY 13662 | |
| STACY COX | 630 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060859 | NOT AVAILABLE | |
| STATE OF DELAWARE | LICENSE AGREEMENT<br>START DATE: 10/25/1982 | 5716-00018175 | PO BOX 778<br>DOVER, DE 19903-0778 | |
| STATE OF DELAWARE, DEPARTMENT OF TRANSPORATION | MAINTENANCE AGREEMENT | 5716-00018176 | PO BOX 778<br>DOVER, DE 19903-0778 | |
| STATE OF DELAWARE, DEPARTMENT OF TRANSPORATION | MAINTENANCE AGREEMENT<br>START DATE: 11/3/1986 | 5716-00018177 | PO BOX 778<br>DOVER, DE 19903-0778 | |
| STATE OF INDIANA | PUBLIC SERVICE COMMISSION OF INDIANA<br>START DATE: 1/10/1969 | 5716-00020041 | SECRETARY OF STATE<br>201 STATEHOUSE<br>INDIANAPOLIS, IN 46204 | |
| STATE OF OHIO | EASEMENT<br>START DATE: 8/15/1966 | 5716-00021408 | 180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | |
| STATE OF OHIO | CONTINUED NEED FOR LICENSE AGREEMENT AND/OR EASEMENTS<br>START DATE: 2/5/2004 | 5716-00021409 | 180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | |
| STATE STREET BANK OF TRUST COMPANY OF CONNECTICUT, N.A. | MEMORANDUM OF LEASE<br>START DATE: 12/15/2000 | 5716-00019101 | 225 ASYLUM ST FL 23<br>HARTFORD, CT 06103-1534 | 1 |
| STEVE KOPSHO | 640 RILEY B- RESIDENTIAL TENANT LEASE | 5716-01060870 | NOT AVAILABLE | |
| STUART J KESSLER | LEASE<br>START DATE: 5/18/1998 | 5716-00015542 | 31461 W STONEWOOD CT<br>FARMINGTON HILLS, MI 48334-2545 | |
| STUART J KESSLER | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 5/1/2003 | 5716-00015543 | 31461 W STONEWOOD CT<br>FARMINGTON HILLS, MI 48334-2545 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STUART J KESSLER | NET LEASE<br>START DATE: 4/1/1998 | 5716-00015541 | 31461 W STONEWOOD CT<br>FARMINGTON HILLS, MI 48334-2545 | |
| STUART J KESSLER | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 5/1/2003 | 5716-00015544 | 31461 W STONEWOOD CT<br>FARMINGTON HILLS, MI 48334-2545 | |
| SUBURBAN PROPANE, LP | LEASE<br>START DATE: 5/1/2005 | 5716-00020857 | GENERAL MOTORS CORPORATION<br>DIRECTOR, WORLDWIDE REAL ESTATE<br>PO BOX 200<br>MC 482 B38 C96<br>DETROIT, MI 48265-2000 | |
| SYRACUSE GLASS COMPANY, INC. | LEASE AGREEMENT | 5716-01217717 | P.O. BOX 381<br>SYRACUSE, NY 13206 | |
| SYRACUSE GLASS COMPANY, INC. | RENEWAL OPTION<br>START DATE: 7/14/2008 | 5716-00021002 | 1 GENERAL MOTORS DRIVE<br>P.O. BOX 381<br>SYRACUSE, NY 13206 | |
| SYRACUSE GLASS COMPANY, INC. | RENEWAL OPTION<br>START DATE: 7/14/2008 | 5716-00021004 | 1 GENERAL MOTORS DRIVE<br>P.O. BOX 381<br>SYRACUSE, NY 13206 | |
| TAMERA A. WESTBROOK | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 7/22/1997 | 5716-00015382 | ARGONAUT HOLDINGS, INC.<br>485 W MILWAUKEE ST<br>DETROIT, MI 48202-3220 | |
| TAMERA A. WESTBROOK | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 8/1/2000 | 5716-00015383 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 6/1/2001 | 5716-00015384 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK | LEASE EXTENSION AND AMENDMENT AGREEMENT<br>START DATE: 6/1/2001 | 5716-00015385 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK | ASSIGNMENT OF LEASE<br>START DATE: 3/3/1994 | 5716-00015381 | 1757 NEW JERSEY AVE<br>MARYSVILLE, MI 48040-1657 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00015109 | MADELINE DAVIES BUBEN<br>36529 BAGDAD DR<br>STERLING HEIGHTS, MI 48312-3014 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00015098 | ARGONAUT HOLDINGS, INC. 485 W MILWAUKEE ST DETROIT, MI 48202-3220 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00015099 | MADELINE DAVIES BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00015100 | MADELINE DAVIES BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00015101 | MADELINE DAVIES BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT START DATE: 8/1/2000 | 5716-00015137 | MADELINE D. BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT START DATE: 6/1/2001 | 5716-00015139 | MADELINE D. BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00015108 | MADELINE DAVIES BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00015107 | MADELINE DAVIES BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT | 5716-00015106 | MADELINE DAVIES BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT START DATE: 7/22/1997 | 5716-00015136 | MADELINE DAVIES BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | LEASE EXTENSION AND AMENDMENT AGREEMENT START DATE: 6/1/2001 | 5716-00015138 | MADELINE D. BUBEN 36529 BAGDAD DR STERLING HEIGHTS, MI 48312-3014 | |
| TBD | OPTIONS OF ACCEPTANCE/REFUSAL DOCS START DATE: 3/27/2009 | 5716-01221644 | NOT AVAILABLE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TBD | SIXTH AMENDMENT OT LEASE<br>START DATE: 12/1/2009 | 5716-01226270 | NNN MET CENTER 4-9, LP<br>402 W. SEVENTH STREET<br>AUSTIN, TX 78701 | 2 |
| TBD | | 5716-00305489 | NOT AVAILABLE | |
| TBD | | 5716-00016894 | NOT AVAILABLE | |
| TBD | THIRD AMENDMENT TO LEASE<br>START DATE: 9/1/2009 | 5716-01226269 | INVESCO REAL ESTATE - ATTENTION:<br>VINTAGE PARK EAST ASSET MANAGER<br>THREE GALLERIA TOWER, SUITE 500, 13155<br>NOEL ROAD<br>DALLAS, TX 75240 | 2 |
| TBD | LICENSOR'S CONSENT | 5716-00017812 | NOT AVAILABLE | |
| TBD | | 5716-00016968 | NOT AVAILABLE | |
| TEF-FOUR, LLC | PARKING LEASE | 5716-01217730 | 40500 ANN ARBOR DR.<br>STE. 200<br>P.O. BOX 6249<br>PLYMOUTH, MI 48170 | |
| TELESPECTRUM, INC. | LETTER CONTINUE LICENSE CELL TOWER | 5716-00016432 | GMAC<br>WORLDWIDE REAL ESTATE, DIRECTOR<br>485 W MILWAUKEE ST<br>DETROIT, MI 48202-3220 | |
| TELESPECTRUM, INC. | LETTER CONTINUATION AGMT CELL TOWER | 5716-00016431 | 443 SOUTH GULPH ROAD<br>KING OF PRUSSIA, PA 19406 | |
| TELESPECTRUM, INC. | LICENSE AGREEMENT | 5716-00016430 | GENERAL COUNSEL, GENERAL MOTORS<br>CORPORATION<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| TERESE M. GRONDIN; GARY D. GRONDIN | LEASE<br>START DATE: 4/1/2007 | 5716-00019409 | 1831 GRONDINWOOD COURT<br>MILFORD TOWNSHIPP<br>MILFORD TOWNSHIPP, MI 48380-4282 | |
| THE BALTIMORE AND OHIO RAILROAD COMPANY | AMENDMENT TO AGREEMENT<br>START DATE: 4/2/1948 | 5716-00018040 | NOT AVAILABLE | |
| THE BALTIMORE AND OHIO RAILROAD COMPANY | SIDETRACK AGREEMENT<br>START DATE: 4/2/1948 | 5716-00018041 | NOT AVAILABLE | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE BALTIMORE AND OHIO RAILROAD COMPANY | AMENDMENT TO AGREEMENT START DATE: 4/2/1948 | 5716-00018039 | NOT AVAILABLE | |
| THE BALTIMORE AND OHIO RAILROAD COMPANY | AMENDMENT TO AGREEMENT START DATE: 4/2/1948 | 5716-00018038 | NOT AVAILABLE | |
| THE BALTIMORE AND PHILADELPHIA RAILROAD COMPANY | LICENSE AND AGREEMENT START DATE: 2/1/1947 | 5716-00016734 | NOT AVAILABLE | |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOWNSHIP DRAIN #7 | LICENSE AGREEMENT START DATE: 11/1/1978 | 5716-00019529 | PO BOX 8645 WASHTENAW COUNTY BUILDING ANN ARBOR, MI 48107-8645 | |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOWNSHIP DRAIN #7 | EASEMENT START DATE: 1/19/1979 | 5716-00019530 | PO BOX 8645 WASHTENAW COUNTY BUILDING ANN ARBOR, MI 48107-8645 | |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOWNSHIP DRAIN #7 | EASEMENT START DATE: 11/3/1980 | 5716-00019531 | PO BOX 8645 WASHTENAW COUNTY BUILDING ANN ARBOR, MI 48107-8645 | |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOWNSHIP DRAIN #7 | LICENSE AGREEMENTS START DATE: 11/1/1980 | 5716-00019532 | PO BOX 8645 WASHTENAW COUNTY BUILDING ANN ARBOR, MI 48107-8645 | |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOWNSHIP DRAIN #7 | LICENSE AGREEMENTS AND/OR EASEMENTS YPSILANTI, MI START DATE: 12/19/2002 | 5716-00019535 | PO BOX 8645 WASHTENAW COUNTY BUILDING ANN ARBOR, MI 48107-8645 | |
| THE BOEING COMPANY | AMENDED AND RESTATED PARKING LEASE START DATE: 1/1/2006 | 5716-00020011 | ATTN: DIRECTOR OF CORPORATE REAL ESTATE 15480 LAGUNA CANYON RD # 200 IRVINE, CA 92618-2114 | |
| THE BOEING COMPANY | AMENDED AND RESTATED PARKING LEASE START DATE: 1/1/2006 | 5716-00020010 | ATTN: DIRECTOR OF CORPORATE REAL ESTATE 15480 LAGUNA CANYON RD # 200 IRVINE, CA 92618-2114 | |
| THE BOEING COMPANY C/O BOEING REALTY CORPORATION | AMENDED AND RESTATED PARKING LEASE START DATE: 1/1/2006 | 5716-00020009 | DIRECTOR OF CORPORATE REAL ESTATE 15480 LAGUNA CANYON RD # 200 IRVINE, CA 92618-2114 | |
| THE BOEING COMPANY C/O BOEING REALTY CORPORATION | AMENDED AND RESTATED PARKING LEASE START DATE: 1/1/2006 | 5716-00020012 | DIRECTOR OF CORPORATE REAL ESTATE 15480 LAGUNA CANYON RD # 200 IRVINE, CA 92618-2114 | |

Motors Liquidation Company

Case Number:  09-50026

Exhibit  G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE BOEING COMPANY C/O BOEING REALTY CORPORATION | AMENDED AND RESTATED PARKING LEASE START DATE: 8/29/2005 | 5716-00020013 | DIRECTOR OF CORPORATE REAL ESTATE 15480 LAGUNA CANYON RD # 200 IRVINE, CA 92618-2114 | |
| THE BOEING COMPANY C/O BOEING REALTY CORPORATION | AMENDED AND RESTATED PARKING LEASE START DATE: 1/1/2006 | 5716-00020014 | DIRECTOR OF CORPORATE REAL ESTATE 15480 LAGUNA CANYON RD # 200 IRVINE, CA 92618-2114 | |
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY C/O STAUBACH GLOBAL SERVICES | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY INDUSTRY TRACK AGREEMENT START DATE: 2/20/2002 | 5716-00018847 | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY C/O STAUBACH GLOBAL SERVICES 5650 N RIVERSIDE DR STE 101 FORT WORTH, TX 76137-2446 | 1 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | LEASE RECORD START DATE: 5/1/1976 | 5716-00015232 | THE BALTIMORE AND OHIO RAILROAD COMPANY INDUSTRIAL DEVELOPMENT DEPARTMENT BALTIMORE, MD 21201 | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | LEASE RECORD START DATE: 2/27/1951 | 5716-00015183 | THE BALTIMORE AND OHIO RAILROAD COMPANY INDUSTRIAL DEVELOPMENT DEPARTMENT BALTIMORE, MD 21201 | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | AGREEMENT START DATE: 2/27/1951 | 5716-00015184 | THE BALTIMORE AND OHIO RAILROAD COMPANY INDUSTRIAL DEVELOPMENT DEPARTMENT BALTIMORE, MD 21201 | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | AGREEMENT START DATE: 5/1/1976 | 5716-00015233 | THE BALTIMORE AND OHIO RAILROAD COMPANY INDUSTRIAL DEVELOPMENT DEPARTMENT BALTIMORE, MD 21201 | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | AGREEMENT START DATE: 5/1/1976 | 5716-00015234 | THE BALTIMORE AND OHIO RAILROAD COMPANY INDUSTRIAL DEVELOPMENT DEPARTMENT BALTIMORE, MD 21201 | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY/THE BALTIMORE AND OHIO RAILROAD COMPANY | LETTER START DATE: 12/9/1971 | 5716-00018042 | THE CHESAPEAKE AND OHIO RAILWAY COMPANY THE BALTIMORE AND OHIO RAILROAD COMPANY INDUSTRIAL DEVELOPMENT DEPARTMENT BALTIMORE, MD 21201 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE CITY OF ANDERSON, INDIANA | EASEMENT<br>START DATE: 11/12/1979 | 5716-00020736 | 120 E 8TH ST<br>ANDERSON, IN 46016-1505 | |
| THE CITY OF FLINT, MICHIGAN | LETTER REGARDING CONSENT OF ACCESS TO PROPERTY<br>START DATE: 1/25/2007 | 5716-00018876 | 1101 S. SAGINAW STREET<br>FLINT, MI 48502 | |
| THE CITY OF LANSING | LEASE FILE FORMAT<br>START DATE: 9/16/1968 | 5716-00017349 | CITY HALL<br>LANSING, MI 48933 | |
| THE CITY OF LANSING | LICENSE AGREEMENT<br>START DATE: 11/8/1971 | 5716-00020625 | 123 W OTTAWA ST<br>LANSING, MI 48933-1601 | |
| THE CITY OF LANSING | LICENSE AGREEMENT<br>START DATE: 8/24/1974 | 5716-00020626 | 123 W OTTAWA ST<br>LANSING, MI 48933-1601 | |
| THE CITY OF PONTIAC | LICENSE AGREEMENT<br>START DATE: 2/3/1978 | 5716-00015247 | 47450 WOODWARD AVE<br>PONTIAC, MI 48342-5009 | |
| THE CITY OF PONTIAC | EASEMENT<br>START DATE: 11/25/1969 | 5716-00017445 | 47450 WOODWARD AVE<br>PONTIAC, MI 48342-5009 | |
| THE CITY OF PONTIAC | LICENSE AGREEMENT<br>START DATE: 8/22/1977 | 5716-00019774 | 47450 WOODWARD AVE<br>PONTIAC, MI 48342-5009 | |
| THE CITY OF SYRACUSE, NEW YORK | EASEMENT<br>START DATE: 7/3/1952 | 5716-00020413 | 233 EAST WASHINGTON STREET<br>SYRACUSE, NY 13202 | |
| THE CITY OF SYRACUSE, NEW YORK | EASEMENT<br>START DATE: 7/3/1952 | 5716-00020414 | 234 EAST WASHINGTON STREET<br>SYRACUSE, NY 13203 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE AGREEMENT<br>START DATE: 6/14/1989 | 5716-00018264 | PO BOX 1247<br>DAYTON, OH 45401-1247 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE AGREEMENT<br>START DATE: 6/14/1989 | 5716-00018265 | PO BOX 1247<br>DAYTON, OH 45401-1247 | |
| THE DAYTON POWER AND LIGHT COMPANY | CONTINUATION LICENSE AGREEMENTS | 5716-00019073 | 2601 W STROOP RD<br>MORAINE, OH 45439-1929 | |
| THE DAYTON POWER AND LIGHT COMPANY | EASEMENT FOR ELECTRIC SUBSTATION<br>START DATE: 5/12/1999 | 5716-00019072 | PO BOX 1247<br>COURT HOUSE PLAZA SOUTHWEST<br>DAYTON, OH 45401-1247 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE AGREEMENT<br>START DATE: 6/14/1989 | 5716-00018263 | PO BOX 1247<br>DAYTON, OH 45401-1247 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE<br>START DATE: 3/31/1981 | 5716-00019536 | COURTHOUSE PLAZA SOUTHWEST<br>DAYTON, OH 45402 | |
| THE DAYTON POWER AND LIGHT COMPANY | EASEMENT FOR ELECTRIC SUBSTATION | 5716-00019070 | ATTN: BRUCE TAYLOR<br>PO BOX 1247<br>DAYTON, OH 45401-1247 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE AGREEMENT<br>START DATE: 5/9/1989 | 5716-00019537 | PO BOX 1247<br>DAYTON, OH 45401-1247 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE<br>START DATE: 4/30/1981 | 5716-00019539 | COURTHOUSE PLAZA SOUTHWEST<br>DAYTON, OH 45402 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE AGREEMENT<br>START DATE: 6/19/1989 | 5716-00019540 | PO BOX 1247<br>DAYTON, OH 45401-1247 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE<br>START DATE: 4/30/1981 | 5716-00019542 | COURTHOUSE PLAZA SOUTHWEST<br>DAYTON, OH 45402 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE AGREEMENT<br>START DATE: 6/19/1989 | 5716-00017947 | PO BOX 1247<br>DAYTON, OH 45401-1247 | |
| THE DAYTON POWER AND LIGHT COMPANY | EASEMENT FOR ELECTRIC SUBSTATION<br>START DATE: 5/12/1999 | 5716-00019071 | ATTN: BRUCE TAYLOR<br>PO BOX 1247<br>COURT HOUSE PLAZA SOUTHWEST<br>DAYTON, OH 45401-1247 | |
| THE DAYTON POWER AND LIGHT COMPANY | LICENSE AGREEMENT<br>START DATE: 12/1/1989 | 5716-00019543 | PO BOX 1247<br>DAYTON, OH 45401-1247 | |
| THE DETROIT EDISON COMPANY | EASEMENT FOR ELECTRIC TRANSMISSION LINES<br>START DATE: 4/27/1998 | 5716-00018989 | PAUL POTTER<br>2000 2ND AVE<br>ROOM 2310 WCB<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | UNDERGROUND UTILITY LICENSE<br>START DATE: 7/20/1988 | 5716-00018247 | 2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | AGREEMENT<br>START DATE: 9/13/1961 | 5716-00016945 | 2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | TRANSMISSION LINE PERMIT<br>START DATE: 11/28/1950 | 5716-00016779 | 2000 2ND AVE<br>DETROIT, MI 48226-1203 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE DETROIT EDISON COMPANY | DESCRIPTION<br>START DATE: 9/29/1994 | 5716-00018422 | 2000 2ND AVE<br>ROOM 2310 WCB<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS PONTIAC, MI<br>START DATE: 9/24/2007 | 5716-00016780 | 2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | LICENSE AGREEMENT<br>START DATE: 10/31/1967 | 5716-00017305 | 2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | LICENSE AGREEMENT<br>START DATE: 10/31/1967 | 5716-00017304 | 2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | EASEMENT FOR GENERAL PURPOSE ELECTRIC SUBSTATION AND ELECTRIC LINES<br>START DATE: 5/10/1996 | 5716-00018424 | PAUL POTTER<br>2000 2ND AVE<br>ROOM 2310 WCB<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | UNDERGROUND EASEMENT<br>START DATE: 4/26/1995 | 5716-00018423 | 2000 2ND AVE<br>ROOM 2310 WCB<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | LEASE<br>START DATE: 3/15/1955 | 5716-00016856 | 2000 2ND AVE<br>DETROIT, MI 48226-1203 | |
| THE DETROIT EDISON COMPANY | EASEMENT FOR ELECTRIC TRANSMISSION LINES<br>START DATE: 4/27/1998 | 5716-00018988 | PAUL POTTER<br>2000 2ND AVE<br>ROOM 2310 WCB<br>DETROIT, MI 48226-1203 | |
| THE GALLERIA GENERAL JOINT VENTURE | INDEMNIFICATION AGREEMENT<br>START DATE: 12/7/1994 | 5716-00018662 | WILSON CRIBBS & GOREN<br>ABE S. GOREN<br>440 LOUISIANA ST STE 2200<br>440 LOUISIANA<br>HOUSTON, TX 77002-1644 | |
| THE KANSAS CITY SOUTHERN RAIL C/O KANSAS CITY POWER & LIGHT COMPANY | LICENSE AGREEMENTS AND/OR EASEMENTS KANSAS CITY, MO<br>START DATE: 3/21/2005 | 5716-00021318 | 1201 WALNUT<br>P.O. BOX 418679<br>KANSAS CITY, MO 64106 | |
| THE KANSAS CITY SOUTHERN RAILWAY COMPANY | AGREEMENT<br>START DATE: 4/24/1962 | 5716-00016985 | 427 W 12TH ST<br>KANSAS CITY, MO 64121 | |
| THE KANSAS CITY SOUTHERN RAILWAY COMPANY | AGREEMENT<br>START DATE: 6/1/1962 | 5716-00016984 | 427 W 12TH ST<br>KANSAS CITY, MO 64121 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE KANSAS CITY SOUTHERN RAILWAY COMPANY | EASEMENT START DATE: 8/16/1965 | 5716-00021317 | 427 W 12TH ST KANSAS CITY, MO 64121 | |
| THE MAYOR AND COUNCIL OF WILMINGTON | AGREEMENT START DATE: 12/26/1945 | 5716-00016732 | THE BALTIMORE AND OHIO RAILROAD COMPANY | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AGREEMENT START DATE: 12/1/1950 | 5716-00018717 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | LETTER START DATE: 2/25/1964 | 5716-00016947 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AGREEMENT START DATE: 9/27/1967 | 5716-00015309 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AGREEMENT START DATE: 1/28/1935 | 5716-00018760 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AMENDMENT TO AGREEMENT START DATE: 3/18/1953 | 5716-00019651 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AGREEMENT START DATE: 9/27/1967 | 5716-00015308 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AGREEMENT START DATE: 9/1/1940 | 5716-00015318 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AGREEMENT START DATE: 1/19/1962 | 5716-00016946 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AGREEMENT START DATE: 9/1/1961 | 5716-00015321 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | AGREEMENT START DATE: 9/1/1961 | 5716-00015320 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | SUPPLEMENTAL AGREEMENT START DATE: 7/29/1944 | 5716-00015319 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | START DATE: 7/18/1946 | 5716-00018579 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | PRIVATE SIDETRACK AGREEMENT START DATE: 8/30/1990 | 5716-00018308 | NOT AVAILABLE | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | SIGNATURE PAGE | 5716-00015310 | NOT AVAILABLE | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE NEW YORK RAILROAD COMPANY | PRIVATE SIDE TRACK | 5716-00019652 | NOT AVAILABLE | |
| THE PENNSYLVANIA RAILROAD COMPANY | AGREEMENT FOR INDUSTRY TRACK START DATE: 8/11/1965 | 5716-00019489 | NOT AVAILABLE | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA AS ASSIGNEE OF LESSOR | LETTER FORM NOTICE | 5716-01217505 | 751 BROAD STREET NEWARK, NJ 07102-3777 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | LICENSE AGREEMENTS AND/OR EASEMENTS YPSILANTI, MI START DATE: 12/19/2002 | 5716-00021415 | 2101 COMMONWEALTH BLVD ANN ARBOR, MI 48105-2969 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | EASEMENT START DATE: 5/29/1974 | 5716-00021414 | 2101 COMMONWEALTH BLVD ANN ARBOR, MI 48105-2969 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | CONTINUATION AGREEMENT | 5716-00017650 | TOWNSHIP OF YPSILANTI 2101 COMMONWEALTH BLVD ANN ARBOR, MI 48105-2969 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | CONTINUATION LICENSE AGREEMENTS | 5716-00021199 | TOWNSHIP OF YPSILANTI 2101 COMMONWEALTH BLVD ANN ARBOR, MI 48105-2969 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | AVIGATION AGREEMENT | 5716-00017616 | 2101 COMMONWEALTH BLVD ANN ARBOR, MI 48105-2969 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | CONTINUATION AGREEMENTS | 5716-00017622 | COUNTY OF WASHTENAW 2101 COMMONWEALTH BLVD ANN ARBOR, MI 48105-2969 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | EASEMENT START DATE: 5/13/1969 | 5716-00021198 | 2101 COMMONWEALTH BLVD ANN ARBOR, MI 48105-2969 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | CONTINUATION LICENSE AGREEMENTS | 5716-00021200 | THE DETROIT EDISON COMPANY 2101 COMMONWEALTH BLVD ANN ARBOR, MI 48105-2969 | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN D/B/A WILLOW RUN AIRPORT | AVIGATION EASEMENT | 5716-00017618 | YPSILANTI TOWNSHIP ATTN: YPSILANTI TOWNSHIP UTILITIES DEPARTMENT 1165 ECORSE RD YPSILANTI, MI 48198-5822 | |
| THE STATE OF DELAWARE | CONTINUE AGREEMENT START DATE: 4/22/2003 | 5716-00018178 | 820 N. FRENCH ST. 4TH FLOOR WILMINGTON, DE 19801 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE VILLAGE OF SLEEPY HOLLOW | SETTLEMENT AGREEMENT<br>START DATE: 8/1/1996 | 5716-01226981 | 28 BEEKMAN AVE.<br>SLEEPY HOLLOW, NY 10591 | 2 |
| THE VILLAGE OF SLEEPY HOLLOW | SETTLEMENT AGREEMENT<br>START DATE: 8/29/2002 | 5716-01226982 | 28 BEEKMAN AVE.<br>SLEEPY HOLLOW, NY 10591 | 2 |
| THE VILLAGE OF TILTON, ILLINOIS | GRANT OF SEWER LINE EASEMENT | 5716-00018268 | 201 W 5TH ST<br>TILTON, IL 61833-7429 | |
| THE VILLAGE OF TILTON, ILLINOIS | GRANT OF SEWER LINE EASEMENT<br>START DATE: 12/20/1988 | 5716-00018267 | 201 W 5TH ST<br>TILTON, IL 61833-7429 | |
| THE VILLAGE OF TILTON, ILLINOIS | GRANT OF SEWER LINE EASEMENT | 5716-00018269 | 201 W 5TH ST<br>TILTON, IL 61833-7429 | |
| THOMAS W. NEEDLANDS | LETTER<br>START DATE: 4/13/2004 | 5716-00018505 | WWFG | |
| TOTAL DISTRIBUTION SERVICES, INC./CSX CORPORATION | LETTER AGREEMENT<br>START DATE: 7/14/2008 | 5716-00021187 | 550 WATER STREET<br>JACKSONVILLE, FL 32202 | |
| TOTAL DISTRIBUTION SERVICES, INC./CSX CORPORATION | LEASE<br>START DATE: 6/24/2002 | 5716-00021184 | 550 WATER STREET<br>JACKSONVILLE, FL 32202 | |
| TOTAL DISTRIBUTION SERVICES, INC./CSX CORPORATION | FIRST AMENDMENT TO LEASE<br>START DATE: 7/21/2008 | 5716-00021188 | 1245 E COLDWATER RD<br>FLINT, MI 48505-1701 | |
| TOWNSHIP OF YPSILANTI | EASEMENT | 5716-00017646 | WILLOW RUN<br>YPSILANTI, MI 48197 | |
| TOWNSHIP OF YPSILANTI | EASEMENT LETTER | 5716-00017648 | 1165 ECORSE RD<br>YPSILANTI, MI 48198-5822 | |
| TOWNSHIP OF YPSILANTI | EASEMENT | 5716-00017647 | 1165 ECORSE RD<br>YPSILANTI, MI 48198-5822 | |
| TRANSPORT SUPPORT, INC. | AMENDMENT TO LEASE<br>START DATE: 8/9/1992 | 5716-00018186 | 1450 WEST LONG LAKE ROAD<br>TROY, MI 48098 | |
| TRANSPORT SUPPORT, INC. | PROPERTY LEASE AGREEMENT<br>START DATE: 1/1/1987 | 5716-00018185 | 1450 WEST LONG LAKE ROAD<br>TROY, MI 48098 | |
| TRANSWESTERN GREAT LAKES L.P. | FIRST AMENDMENT TO LEASE<br>START DATE: 7/1/2007 | 5716-00019830 | TRANSWESTERN INVESTMENT COMPANY<br>ATTN: OWNER'S REPRESENTATIVE<br>150 S WACKER DR STE 800<br>CHICAGO, IL 60606-4102 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-14**

**Real Estate**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| TROY HARRIS | 643 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060875 | NOT AVAILABLE | |
| TROY TECHNOLOGY PARK | PROPERTY LEASE AGREEMENT<br>START DATE: 12/15/1995 | 5716-00015909 | 745 BARCLAY CIR STE 310<br>ROCHESTER HILLS, MI 48307-4586 | |
| TROY TECHNOLOGY PARK | FIRST MODIFICATION OF LEASE<br>START DATE: 3/20/2000 | 5716-00015910 | 74 E. LONG LAKE ROAD<br>FIRST FLOOR<br>BLOOMFIELD HILLS, MI 48304 | |
| TTP SOUTH, L.L.C. | THIRD MODIFICATION OF LEASE<br>START DATE: 4/25/2005 | 5716-00015913 | 74 E. LONG LAKE ROAD<br>FIRST FLOOR<br>BLOOMFIELD HILLS, MI 48304 | |
| TTP SOUTH, L.L.C. | THIRD MODIFICATION OF LEASE<br>START DATE: 12/7/2005 | 5716-00015914 | C/O ARCAP SERVICING, INC.<br>5221 N. O'CONNOR BLVD.<br>SUITE 600<br>IRVING, TX 75039 | |
| TTP SOUTH, L.L.C. | SECOND MODIFICATION OF LEASE<br>START DATE: 3/2/2004 | 5716-00015911 | 74 E. LONG LAKE ROAD<br>FIRST FLOOR<br>BLOOMFIELD HILLS, MI 48304 | |
| TTP SOUTH, L.L.C. | THIRD MODIFICATION OF LEASE<br>START DATE: 4/25/2005 | 5716-00015912 | 74 E. LONG LAKE ROAD<br>FIRST FLOOR<br>BLOOMFIELD HILLS, MI 48304 | |
| UNION PACIFIC RAILROAD COMPANY | INDUSTRY TRACK CONTRACT<br>START DATE: 3/15/1972 | 5716-00019508 | JASON ASSOCIATES<br>1800 FARNAM STREET<br>OMAHA, NE 68102 | |
| UNION PACIFIC RAILROAD COMPANY | PROPERTY LEASE AGREEMENT<br>START DATE: 8/20/1998 | 5716-00015926 | 1800 FARNAM STREET<br>OMAHA, NE 68102 | |
| UNION PACIFIC RAILROAD COMPANY | PROPERTY LEASE AGREEMENT<br>START DATE: 6/19/1996 | 5716-00015925 | 1800 FARNAM STREET<br>OMAHA, NE 68102 | |
| UNION RAILROAD COMPANY | FOLLOW-UP LETTER FOR CONTINUATION<br>START DATE: 3/2/2007 | 5716-00016677 | 1800 FARNAM STREET<br>OMAHA, NE 68102 | |
| UNIT FTT, INC. AS LESSOR, WILMINGTON TRUST AS OWNER TRUSTEE, AND WENDELL FENTON AS INDIVIDUAL TRUSTEE LESSEE | GROUND LEASE | 5716-01217726 | NOT AVAILABLE | |
| UNITED STATES GYPSUM COMPANY | EASEMENT FOR SUBSURFACE NATURAL GAS LINE<br>START DATE: 11/14/1997 | 5716-00018504 | ROBERT B. COOPER<br>125 SOUTH FRANKLIN ST.<br>CHICAGO, IL 60606 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNITED TELEPHONE COMPANY OF OHIO | LICENSE AGREEMENT | 5716-00017775 | 665 LEXINGTON AVE<br>MANSFIELD, OH 44907-1504 | |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | BUILDING LEASE<br>START DATE: 9/24/2007 | 5716-00018758 | JANE A. GRUMMANN<br>7601 E 88TH PL<br>INDIANAPOLIS, IN 46256-1260 | |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | POSSESSION AGREEMENT (BUILDING NO. 4)<br>START DATE: 11/9/2007 | 5716-00018757 | 7601 E 88TH PL<br>INDIANAPOLIS, IN 46256-1260 | |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | BUILDING LEASE<br>START DATE: 10/1/2007 | 5716-00018753 | JANE A. GRUMMANN<br>7601 E 88TH PL<br>INDIANAPOLIS, IN 46256-1260 | |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | BUILDING LEASE (BUILDING NO. 5)<br>START DATE: 2/1/2008 | 5716-00018840 | JANE A. GRUMMANN<br>7601 E 88TH PL<br>INDIANAPOLIS, IN 46256-1260 | |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | OFFICE BUILDING LEASE<br>START DATE: 9/24/2007 | 5716-00018756 | JANE A. GRUMMANN<br>7601 E 88TH PL<br>INDIANAPOLIS, IN 46256-1260 | |
| US STEEL CORPORATION | LICENSE AGREEMENT<br>START DATE: 11/29/2004 | 5716-00021179 | UNITED STATES STEEL CORPORATION -<br>CLAIRTON WORKS<br>ATTN: JOE LAPORTE<br>400 STATE ST<br>CLAIRTON, PA 15025-1855 | |
| VERIZON | BUILDING ENTRANCE FACILITY GRANT<br>START DATE: 1/15/2003 | 5716-00020601 | 3910 KIRKWOOD HWY<br>WILMINGTON, DE 19808-5110 | |
| VERIZON | LETTER<br>START DATE: 11/22/2002 | 5716-00020599 | 140 WEST ST<br>NEW YORK, NY 10007 | |
| VERIZON | APPLICATION FOR SERVICE<br>START DATE: 12/13/2002 | 5716-00020600 | 140 WEST ST<br>NEW YORK, NY 10007 | |
| VERIZON TELEPHONE COMPANIES | ACCESS SERVICE<br>START DATE: 12/14/2001 | 5716-00020598 | 2980 FAIRVIEW PARK DR.<br>FALLS CHURCH, VA 22042 | |
| VESTAR, INC. DBA VESTAR, INC | PROJECT SITE LICENSE AGREEMENT<br>START DATE: 8/31/2001 | 5716-00020545 | 139 EAST MAIN STREET, ROOM 100 C<br>CINCINNATI, OH 45201 | |
| VILLAGE OF TILTON | EASEMENT<br>START DATE: 9/26/1995 | 5716-00018470 | 201 W 5TH ST<br>TILTON, IL 61833-7429 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VILLAGE OF TILTON | EASEMENT<br>START DATE: 9/26/1995 | 5716-00018471 | 201 W 5TH ST<br>TILTON, IL 61833-7429 | |
| VIRGINIA ELECTRIC & POWER COMPANY | EASEMENT<br>START DATE: 6/12/1979 | 5716-00017861 | GENERAL MOTORS CORPORATION<br>REAL ESTATE & PROPERTY MANAGEMENT<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| VIRGINIA ELECTRIC AND POWER COMPANY | EASEMENT | 5716-00017891 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| VIRGINIA ELECTRIC AND POWER COMPANY | EASEMENT | 5716-00017892 | GENERAL MOTORS CORPORATION<br>DIRECTOR OF RETAIL REAL ESTATE<br>3044 W GRAND BLVD<br>DETROIT, MI 48202-3009 | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | FIRST AMENDMENT TO OFFICE SPACE LEASE<br>START DATE: 1/1/2001 | 5716-00020196 | NOT AVAILABLE | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | THIRD AMENDMENT TO OFFICE SPACE LEASE<br>START DATE: 6/20/2005 | 5716-00020201 | NOT AVAILABLE | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | FIRST AMENDMENT TO OFFICE SPACE LEASE<br>START DATE: 1/1/2001 | 5716-00020197 | NOT AVAILABLE | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | SECOND AMENDMENT TO OFFICE SPACE LEASE<br>START DATE: 5/25/2004 | 5716-00020200 | NOT AVAILABLE | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | OFFICE SPACE LEASE<br>START DATE: 10/27/1999 | 5716-00020195 | BARI S. NICHOLS<br>1530 WILSON BLVD STE 200<br>ARLINGTON, VA 22209-2447 | |
| WA CLARK DEVELOPMENT LLC | RE-DEVELOPMENT AND OPERATION OF APPROXIMATELY 53 ACRES OF LAND IN DETROIT, FKA CADILLAC CLARK STREET PLANT, LOCATED AT CORNER OF CLARK AND MICHIGAN AVENUE; PROPERTY MANAGEMENT AGREEMENTS UNDERLYING | 5716-00305011 | 613 ABBOTT STREET<br>DETROIT, MI 48226 | |
| WALKER & COMPANY | LICENSE AGREEMENT<br>START DATE: 1/15/1958 | 5716-00019361 | 88 CUSTER ST<br>DETROIT, MI 48202-3106 | |
| WALKER-MILLER ENERGY SERVICES, LLC | PROJECT SITE LICENSE AGREEMENT<br>START DATE: 12/19/2002 | 5716-00020608 | CARLA WALKER-MILLER<br>19280 BURLINGTON DR<br>DETROIT, MI 48203-1452 | |

Motors Liquidation Company

Case Number:  09-50026

Exhibit  G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WASHTENAW COUNTY BOARD OF ROAD COMMISSIONERS | APPLICATION AND PERMIT TO CONSTRUCT, OPERATE, USE AND/OR MAINTAIN WITHIN THE RIGHT -OF-WAY; OR TO CLOSE A STATE TRUNCK LINE. START DATE: 6/6/1977 | 5716-00015357 | 555 NORTH ZEEB ROAD ANN ARBOR, MI 48103 | |
| WAYNE STATE | PARKING LEASE | 5716-01217731 | 656 WEST KIRBY STREET DETROIT, MI 48282 | |
| WAYNE STATE UNIVERSITY | LOT 8 CASS AMSTERDAM AVES. PARKING LEASE GM CONTRACT ID: 0 | 5716-01060851 | 656 WEST KIRBY STREET DETROIT, MI 48282 | |
| WAYNE STATE UNIVERSITY | ACCESS AGMT & CONFIDENTIALITY | 5716-01060839 | 656 WEST KIRBY STREET DETROIT, MI 48282 | |
| WELLS FARGO BANK NORTHWEST, NA | HEAD LEASE ABSTRACT | 5716-00020257 | WELLS FARGO BANK NORTHWEST, NA 299 S MAIN STREET 12TH FL MAC U1228-120 SALT LAKE CITY, UT 84111-2580 | |
| WHITEMARSH ASSOCIATES, LLC | POST-DEVELOPMENT AGREEMENT START DATE: 10/5/2005 | 5716-00020259 | JACOBY DEVELOPMENT, INC. JAMES JACOBY 1000 ABERNATHY RD NE STE 1250 ATLANTA, GA 30328-5632 | |
| WHITEMARSH ASSOCIATES, LLC | SUPPLEMENT TO DECLARATIONS AND AGREEMENT RESPECTING EASEMENTS, RESTRICTIONS AND OPERATIONS START DATE: 8/31/2006 | 5716-00020267 | NOT AVAILABLE | |
| WHITEMARSH ASSOCIATES, LLC | FIRST AMENDMENT TO POST-DEVELOPMENT AGREEMENT START DATE: 5/20/2006 | 5716-00020263 | NOT AVAILABLE | |
| WHITEMARSH ASSOCIATES, LLC | RECIPT AND ACKNOWLEDGEMENT START DATE: 8/30/2006 | 5716-00020266 | NOT AVAILABLE | |
| WHITEMARSH ASSOCIATES, LLC | SECOND AMENDMENT TO POST-DEVELOPMENT AGREEMENT START DATE: 8/30/2006 | 5716-00020264 | NOT AVAILABLE | |
| WHYCO FINISHING TECHNOLOGIES, LLC | SUBLEASE START DATE: 9/1/2005 | 5716-00019140 | ONE GENERAL MOTORS CIRCLE SYRACUSE, NY 13206 | |
| WHYCO FINISHING TECHNOLOGIES, LLC | LEASE START DATE: 9/1/2005 | 5716-00019141 | ONE GENERAL MOTORS CIRCLE SYRACUSE, NY 13206 | |
| WHYCO FINISHING TECHNOLOGIES, LLC | AMENDED LEASE AGREEMENT START DATE: 8/30/2007 | 5716-00019142 | 670 WATERBURY RD THOMASTON, CT 06787-2023 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-14

Real Estate

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WHYCO FINISHING TECHNOLOGIES, LLC | LEASE TERMINATION AGREEMENT<br>START DATE: 9/1/2005 | 5716-00019143 | ONE GENERAL MOTORS CIRCLE<br>SYRACUSE, NY 13206 | |
| WILL FORTNER | 632 RILEY A- RESIDENTIAL TENANT LEASE | 5716-01060861 | NOT AVAILABLE | |
| WILLOW RUN BUSINESS CENTER I, LLC | LEASE<br>START DATE: 1/1/2001 | 5716-00015973 | INSITE REAL ESTATE DEVELOPMENT, LLC<br>ATTN: LAW DEPARTMENT<br>1603 W. 16TH STREET<br>OAK BROOK, IL 60523 | |
| WILLOW RUN BUSINESS CENTER I, LLC | FIRST AMENDMENT TO LEASE<br>START DATE: 9/1/2005 | 5716-00015974 | 2625 TYLER RD<br>YPSILANTI, MI 48198 | |
| WILLOW RUN/POWERTRAIN | LETTER<br>START DATE: 10/10/2002 | 5716-00018253 | THE REGENTS OF THE UNIVERSITY OF MICHIGAN<br>2101 COMMONWEALTH BLVD<br>ANN ARBOR, MI 48105 | |
| WILLOW RUN/POWERTRAIN | LETTER<br>START DATE: 10/10/2002 | 5716-00019533 | THE REGENTS OF THE UNIVERSITY OF MICHIGAN<br>2101 COMMONWEALTH BLVD<br>ANN ARBOR, MI 48105 | |
| WILLOW RUN/POWERTRAIN | LETTER<br>START DATE: 10/10/2002 | 5716-00019534 | THE REGENTS OF THE UNIVERSITY OF MICHIGAN<br>2101 COMMONWEALTH BLVD<br>ANN ARBOR, MI 48105 | |
| WILMINGTON TRUST COMPANY | THIRD AMENDMENT TO DECLARATION AND AGREEMENT RESPECTING EASEMENTS, RESTRICTIONS AND OPERATIONS<br>START DATE: 8/30/2006 | 5716-00020265 | WHITEMARSH ASSOCIATES, LLC | |
| WILMINGTON TRUST COMPANY | SECOND AMENDMENT TO DECLARATION AND AGREEMENT RESPECTING EASEMENTS, RESTRICTIONS AND OPERATIONS<br>START DATE: 5/20/2006 | 5716-00020262 | WHITEMARSH ASSOCIATES, LLC | |
| WILMINGTON TRUST COMPANY | DEED<br>START DATE: 11/24/2003 | 5716-00020255 | RODNEY SQUARE NORTH<br>1100 MARKET STREET<br>WILMINGTON, DE 19890 | |
| WILMINGTON TRUST COMPANY | FIRST AMENDMENT TO DECLARATION AND AGREEMENT RESPECTING EASEMENTS, RESTRICTIONS AND OPERATIONS<br>START DATE: 10/5/2005 | 5716-00020258 | WHITEMARSH ASSOCIATES, LLC | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILMINGTON TRUST COMPANY AS OWNER TRUSTEE, AS LESSOR, AND UNIT FTT, INC AS LESSEE | LEASE SUPPLEMENT | 5716-01217727 | RODNEY SQUARE NORTH 1100 MARKET STREET WILMINGTON, DE 19890 | |
| WORLDWIDE REAL ESTATE | LETTER START DATE: 8/31/1999 | 5716-00019788 | GOGGIN AND BAKER ATTORNEY AT LAW 315 WOODWORTH AVE. ALMA, MI 48801 | |
| XSTRAATA MAGNESIUM CORPORATION | EASEMENT AGREEMENT AND RESTRICTIONS AGREEMENT START DATE: 1/16/2001 | 5716-00020897 | BRONSON & KAHN HARLAN D. KAHN 300 WEST WASHINGTON 14TH FLOOR CHICAGO, IL 60606 | |
| XSTRAATA MAGNESIUM CORPORATION | PUMP HOUSE AGREEMENT START DATE: 1/16/2001 | 5716-00020899 | BROWNSON & KAHN HARLAN D. KAHN 300 WEST WASHINGTON 14TH FLOOR CHICAGO, IL 60606 | |
| XSTRAATA MAGNESIUM CORPORATION | PUMP HOUSE EASEMENT AGREEMENT START DATE: 1/16/2001 | 5716-00020898 | BROWNSON & KAHN HARLAN D. KAHN 300 WEST WASHINGTON 14TH FLOOR CHICAGO, IL 60606 | |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | | 5716-00017514 | WASHTENAW COUNTY BUILDING ANN ARBOR, MI 48108 | |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | LICENSE START DATE: 7/9/1970 | 5716-00017517 | WASHTENAW COUNTY BUILDING ANN ARBOR, MI 48108 | |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | LICENSE START DATE: 7/9/1970 | 5716-00017518 | DRAIN COMMISSIONER'S OFFICE ANN ARBOR, MI 48108 | |
| YSPILANTI COMMUNITY UTILITIES AUTHORITY | EASEMENT START DATE: 9/8/1988 | 5716-00018252 | 2777 STATE ST YPSILANTI, MI 48198-9112 | |
| YSPILANTI COMMUNITY UTILITIES AUTHORITY | EASEMENT FOR 36" WATER MAIN AND TWO PRESSURE REDUCING VALVES START DATE: 2/7/2002 | 5716-00021100 | DIRECTOR 2777 STATE ST YPSILANTI, MI 48198-9112 | |
| YSPILANTI COMMUNITY UTILITIES AUTHORITY | WATER MAIN EASEMENT REQUEST START DATE: 1/4/2001 | 5716-00021099 | 2777 STATE ST YPSILANTI, MI 48198-9112 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-14**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| YSPILANTI COMMUNITY UTILITY | LICENSE AGREEMENTS AND/OR EASEMENTS YPSILANTI, MI START DATE: 8/4/2008 | 5716-00021101 | 2777 STATE ST YPSILANTI, MI 48198-9112 | |

**TOTAL NUMBER OF CONTRACTS:  977**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-15

Tax

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITY OF DETROIT | PA 328 FOR CITY OF DETROIT FOR VOLT PROJECT, CERT # 182-2009 START DATE: 6/30/1905 | 5716-01059080 | 2 WOODWARD AVE. DETROIT, MI 48226 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | TRANSFERS A PORTION OF THE NEW YORK INVESTMENT TAX CREDIT REFUND TO GM | 5716-01208207 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | TRANSFERS A PORTION OF THE NEW YORK INVESTMENT TAX CREDIT REFUND TO GM | 5716-01058410 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI ENERGY & ENGINE MGMT SYS UK OVERSEAS CORP. | INTERCOMPANY TAX INDEMNITY AGREEMENT WITH GENERAL MOTORS CORPORATION GM CONTRACT ID: N/A | 5716-01058386 | INTERCOMPANY | 1 |
| PONTIAC, MI | PA 198 TAX ABATEMENT AGREEMENT, CERT #1996-690 START DATE: 6/18/1905 | 5716-01208113 | 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| PONTIAC, MI | PA 328, TAX ABATEMENT AGREEMENT, CERT #078-2005 START DATE: 6/27/1905 | 5716-01208110 | 47450 WOODWARD AVE PONTIAC, MI 48342-5009 | |
| RIVERFRONT HOLDINGS PHASE II, INC. | INTERCOMPANY TAX INDEMNITY AGREEMENT WITH GENERAL MOTORS CORPORATION GM CONTRACT ID: N/A | 5716-01058442 | INTERCOMPANY | 1 |
| RIVERFRONT HOLDINGS, INC. | INTERCOMPANY TAX INDEMNITY AGREEMENT WITH GENERAL MOTORS CORPORATION GM CONTRACT ID: N/A | 5716-01058443 | INTERCOMPANY | 1 |
| TBD | | 5716-01059063 | NOT AVAILABLE | |
| YPSILANTI, MI | PA 198 TAX ABATEMENT AGREEMENT, CERT #2006-057 START DATE: 6/28/1905 | 5716-01208187 | YPSILANTI, MI 7200 S HURON RIVER DR YPSILANTI, MI 48197-7007 | |
| YPSILANTI, MI | PA 198 TAX ABATEMENT AGREEMENT, CERT #2005-232 START DATE: 6/27/1905 | 5716-01208146 | YPSILANTI, MI 7200 S HURON RIVER DR YPSILANTI, MI 48197-7007 | |
| YPSILANTI, MI | PA 198 TAX ABATEMENT AGREEMENT, CERT #2002-384/385 REHAB START DATE: 6/24/1905 | 5716-01208145 | YPSILANTI, MI 7200 S HURON RIVER DR YPSILANTI, MI 48197-7007 | |

**TOTAL NUMBER OF CONTRACTS:  12**

Specific Notes

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| 22ND DISTRICT AGRICULTURE ASSOCIATION | START DATE: 6/4/2007 | 5716-00306467 | MR. VAN MILLER 2260 JIMMY DURANTE BOULEVARD, DEL MAR DEL MAR, CA 92014 | |
| A TO Z TEACHER STUFF, LLC | NSP | 5716-01226335 | 2733 E.BATTLEFIELD RD # 304 SPRINGFIELD, MO 65804 | 2 |
| A. H. BELO | NSP | 5716-01226626 | ALLISON ENGEL 400 SOUTH RECORD ST. DALLAS, TX | 2 |
| A. H. BELO | NSP | 5716-01226627 | ALLISON ENGEL 400 SOUTH RECORD ST. DALLAS, TX | 2 |
| ACCESSORIES IN MOTION | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302895 | 90 TURBINE DR. UNIT 12 NORTH YORK, ON M9L 2 | |
| ACCESSORY CENTER OF ARIZONA | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00300534 | PAUL WISOWATY 6965 S PRIEST DR STE 7 GUADALUPE, AZ 85283-4335 | |
| ADP | ATTACHMENT CESOW-02 START DATE: 12/15/2006 | 5716-00001357 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMNET CESOW-01 START DATE: 8/22/2007 | 5716-00001356 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | IDMS SYSTEMS INTEGRATED/IMPLEMENTATION NOTICES START DATE: 10/14/2008 | 5716-00001355 | ADP DEALER SERVICES PRESIDENT 1950 HASSELL RD HOFFMAN ESTATES, IL 60169-6308 | 1 |
| ADP | IDMS GM - ADP CONTRACT AMENDMENT TRACKING LOG | 5716-00001471 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | IDMS GM - ADP CONTRACT CONFIGURATION MANAGMENT LOG | 5716-00001469 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | IDMS GM - ADP CONTRACT CONFIGURATION MANAGMENT LOG | 5716-00001468 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | PROJECT NAME: GM IDMS | 5716-00001466 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-39 START DATE: 6/6/2007 | 5716-00001465 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | IDMS SYSTEMS INTEGRATION/IMPLEMENTATION TRANSACTION AGREEMENTS START DATE: 6/14/2007 | 5716-00001352 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SOW PDA-09.07.3 V001 START DATE: 10/23/2008 | 5716-00001269 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SOW PDA-09.07 V005. IDMS SYSTEMS INTEGRATION/ IMPLEMENTATION SERVICE CONTRACT TRANSACTION AGREEMENT START DATE: 6/25/2007 | 5716-00001246 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENTS PDA-09.06 V010. SERVICE CONTRACT TRANSACTION AGREEMENT START DATE: 6/25/2007 | 5716-00001242 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENTS PDA-09.06 PS-1 TO PS-7. SERVICE CONTRACT TRANSACTION AGREEMENT START DATE: 6/25/2007 | 5716-00001240 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-23 START DATE: 12/15/2006 | 5716-00001448 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SOW PDA-09.01 V005 IDMS SYSTEMS INTEGRATION/IMPLEMENTATION SERVICE CONTRACT TRANSACTION AGREEMENT START DATE: 6/25/2007 | 5716-00001213 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-08 START DATE: 6/6/2007 | 5716-00001363 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | ATTACHMENT DESOW-22<br>START DATE: 12/15/2006 | 5716-00001447 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-21<br>START DATE: 12/15/2006 | 5716-00001446 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-20<br>START DATE: 12/15/2006 | 5716-00001445 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-19<br>START DATE: 12/15/2006 | 5716-00001444 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-16<br>START DATE: 12/15/2006 | 5716-00001371 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-14<br>START DATE: 12/15/2006 | 5716-00001439 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-13<br>START DATE: 12/15/2006 | 5716-00001438 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-12<br>START DATE: 12/15/2006 | 5716-00001437 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-11<br>START DATE: 12/15/2006 | 5716-00001436 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-10<br>START DATE: 12/15/2006 | 5716-00001435 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SOW PDA-09.06 V005. IDMS SYSTEMS<br>INTEGRATION/IMPLEMENTATION SERVICE CONTRACT<br>TRANSACTION AGREEMENT<br>START DATE: 6/25/2007 | 5716-00001239 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | ATTACHMENT DESOW-27<br>START DATE: 12/15/2006 | 5716-00001452 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMNETS PS-1 - PS-16, SERVICE CONTRACT EXHIBIT 5<br>START DATE: 6/20/2007 | 5716-00001545 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SLA-10, SERVICE CONTRACT EXHIBIT 4.0<br>START DATE: 5/30/2007 | 5716-00001544 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SLA -7, SERVICE CONTRACT EXHIBIT 4<br>START DATE: 11/7/2007 | 5716-00001541 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SLA-04, SERVICE CONTRACT EXHIBIT 4.0<br>START DATE: 11/7/2007 | 5716-00001538 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SLA-10, SERVICE CONTRACT EXHIBIT 4.0<br>START DATE: 5/30/2007 | 5716-00001534 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SLA-7, SERVICE CONTRACY EXHIBIT 4<br>START DATE: 11/7/2007 | 5716-00001531 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SLA-04<br>START DATE: 11/7/2007 | 5716-00001528 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | IDMS GM - ADP CHANGE MANAGEMENT TRACKING LOG | 5716-00001473 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-32<br>START DATE: 12/15/2006 | 5716-00001457 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-31<br>START DATE: 12/15/2006 | 5716-00001456 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | ATTACHMENT DESOW-30<br>START DATE: 12/15/2006 | 5716-00001455 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-06<br>START DATE: 12/15/2006 | 5716-00001361 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-28<br>START DATE: 12/15/2006 | 5716-00001453 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-04<br>START DATE: 6/1/2007 | 5716-00001359 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-15<br>START DATE: 12/15/2006 | 5716-00001370 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHMENT CESOW-32<br>START DATE: 12/15/2006 | 5716-00001387 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-14<br>START DATE: 12/15/2006 | 5716-00001369 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-13<br>START DATE: 12/15/2006 | 5716-00001368 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-12<br>START DATE: 12/15/2006 | 5716-00001367 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-11<br>START DATE: 12/15/2006 | 5716-00001366 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMNET CESOW-10<br>START DATE: 12/15/2006 | 5716-00001365 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | ATTACHMENT CESOW-09<br>START DATE: 6/6/2007 | 5716-00001364 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | GM IDMS VENDOR GOVERNANCE MANUAL CONTRACT<br>AMENDEMENT FORM<br>START DATE: 8/1/2007 | 5716-00001243 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMNET CESOW-07<br>START DATE: 12/15/2006 | 5716-00001362 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-09<br>START DATE: 12/15/2006 | 5716-00001434 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-05<br>START DATE: 6/6/2007 | 5716-00001360 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-29<br>START DATE: 12/15/2006 | 5716-00001454 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-24<br>START DATE: 12/15/2006 | 5716-00001379 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHMENT CESOW-31<br>START DATE: 12/15/2006 | 5716-00001386 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-38 | 5716-00001463 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-39<br>START DATE: 6/6/2007 | 5716-00001464 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-17<br>START DATE: 6/6/2007 | 5716-00001372 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | ATTACHMENT CESOW-18<br>START DATE: 6/6/2007 | 5716-00001373 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMNETS SOW PDA-09.07.2 V001 IDMS SYSTEMS INTEGRATION/IMPLEMENTATION SERVICE CONTRACT TRANSACTION AGREEMENT<br>START DATE: 10/23/2008 | 5716-00001264 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-23<br>START DATE: 12/15/2006 | 5716-00001378 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-36<br>START DATE: 12/15/2006 | 5716-00001461 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-25<br>START DATE: 12/15/2006 | 5716-00001380 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-26<br>START DATE: 6/6/2007 | 5716-00001381 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-27<br>START DATE: 12/15/2006 | 5716-00001382 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-28<br>START DATE: 12/15/2006 | 5716-00001383 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-29<br>START DATE: 12/15/2006 | 5716-00001384 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-30<br>START DATE: 12/15/2006 | 5716-00001385 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-19<br>START DATE: 12/15/2006 | 5716-00001374 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | ATTACHMENT DESOW-15<br>START DATE: 12/15/2006 | 5716-00001440 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT CESOW-03<br>START DATE: 12/15/2006 | 5716-00001358 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT ATTACHMENT CESOW-33<br>START DATE: 12/15/2006 | 5716-00001388 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT ATTACHMENT CESOW-34<br>START DATE: 12/15/2006 | 5716-00001389 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHMENT CESOW-35<br>START DATE: 12/15/2006 | 5716-00001390 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHMENT CESOW-36<br>START DATE: 6/6/2007 | 5716-00001391 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-08<br>START DATE: 12/15/2006 | 5716-00001433 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHEMENT CESOW-38<br>START DATE: 12/15/2006 | 5716-00001393 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-37<br>START DATE: 12/15/2006 | 5716-00001462 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-16<br>START DATE: 12/15/2006 | 5716-00001441 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-17<br>START DATE: 12/15/2006 | 5716-00001442 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | ATTACHMENT DESOW-18<br>START DATE: 12/15/2006 | 5716-00001443 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-33<br>START DATE: 12/15/2006 | 5716-00001458 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-34<br>START DATE: 12/15/2006 | 5716-00001459 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-35<br>START DATE: 12/15/2006 | 5716-00001460 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHMENT CESOW-37<br>START DATE: 12/15/2007 | 5716-00001392 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | IDMS GM-ADP CONTRACT CONFIGURATION MANAGEMENT LOG | 5716-00001398 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-24<br>START DATE: 12/15/2006 | 5716-00001449 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT SESOW-07<br>START DATE: 12/15/2006 | 5716-00001432 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-02<br>START DATE: 12/15/2006 | 5716-00001427 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-03<br>START DATE: 12/15/2006 | 5716-00001428 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-01<br>START DATE: 8/22/2007 | 5716-00001426 | ATTN: GENERAL COUNSEL<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP | IDMS GM-ADP CHANGE MANAGEMENT TRACKING LOG | 5716-00001403 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | IDMS GM -ADP CONTRACT AMENDMENT TRACKING LOG | 5716-00001401 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | IDMS GM-ADP CONTRACT CONFIGURATION MANAGEMENT LOG | 5716-00001399 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHMENT CESOW-39 START DATE: 6/6/2007 | 5716-00001395 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-04 START DATE: 12/15/2006 | 5716-00001429 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-05 START DATE: 12/15/2006 | 5716-00001430 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | SERVICE CONTRACT EXHIBIT 3.1 ATTACHMENT CESOW-39 START DATE: 6/6/2007 | 5716-00001394 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-26 START DATE: 12/15/2006 | 5716-00001451 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | START DATE: 12/15/2006 | 5716-00001431 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP | ATTACHMENT DESOW-25 START DATE: 12/15/2006 | 5716-00001450 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP CO. | APPLICATION DEVELOPMENT FEES | 5716-00001234 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADP CO. | ATTACHMENTS PDA-09.05 V010. SERVICE CONTRACT TRANSACTION AGREEMENT START DATE: 7/25/2008 | 5716-00001232 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP CO. | ATTACHMENT SOW PDA-09.05 V005. IDMS SYSTEMS INTEGRATION/IMPLEMENTATION SERVICE CONTRACT TRANSACTION AGREEMENT START DATE: 6/25/2007 | 5716-00001230 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP CO. | GM IDMS VENDOR GOVERNANCE MANUAL CONTRACT AMENDMENT FROM START DATE: 9/25/2008 | 5716-00001235 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADP CO. | GM IDMS VENDOR GOVERNANCE MANUAL CONTRACT AMENDMENT FORM START DATE: 2/5/2008 | 5716-00001236 | ATTN: GENERAL COUNSEL 1 ADP BLVD ROSELAND, NJ 07068 | 1 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226633 | ROBERT SCHOENBACHER 950 FINGERBOARD RD STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226675 | ROBERT SCHOENBACHER 950 FINGERBOARD RD STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226677 | ROBERT SCHOENBACHER 950 FINGERBOARD RD STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226676 | ROBERT SCHOENBACHER 950 FINGERBOARD RD STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226628 | ROBERT SCHOENBACHER 950 FINGERBOARD RD STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226629 | ROBERT SCHOENBACHER 950 FINGERBOARD RD STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226630 | ROBERT SCHOENBACHER 950 FINGERBOARD RD STATEN ISLAND, NY 10305 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ADVANCE PUBLICATIONS | NSP | 5716-01226631 | ROBERT SCHOENBACHER<br>950 FINGERBOARD RD<br>STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226674 | ROBERT SCHOENBACHER<br>950 FINGERBOARD RD<br>STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226634 | ROBERT SCHOENBACHER<br>950 FINGERBOARD RD<br>STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226635 | ROBERT SCHOENBACHER<br>950 FINGERBOARD RD<br>STATEN ISLAND, NY 10305 | 2 |
| ADVANCE PUBLICATIONS | NSP | 5716-01226632 | ROBERT SCHOENBACHER<br>950 FINGERBOARD RD<br>STATEN ISLAND, NY 10305 | 2 |
| ADZAM, INC. | PERFORMANCE AGREEMENT | 5716-00005128 | DOUG'S NORTHWEST CADILLAC-HUMMER, INC.<br>DOUGLAS IKEGAMI<br>17545 AURORA AVE N<br>SHORELINE, WA 98133-4812 | |
| AETN | BROADCAST | 5716-01226678 | MELVIN BERNING<br>235 EAST 45TH STREET<br>NEW YORK, NY 10017 | 2 |
| AETN | BROADCAST | 5716-01226679 | MELVIN BERNING<br>235 EAST 45TH STREET<br>NEW YORK, NY 10017 | 2 |
| AFFINIA GROUP INC. | 1 MODEL YEAR<br>GM CONTRACT ID: 2784 | 5716-00749489 | LYNN HALL<br>1101 TECHNOLOGY DR STE 100<br>ANN ARBOR, MI 48108-8924 | 1 |
| AFFINITY LLC | BROADCAST | 5716-01226336 | PO BOX 692123<br>CINCINNATI, OH | 2 |
| AL SERRA BUICK-GMC TRUCK, INC. | DEFERRED HUMMER TERMINATION | 5716-00004825 | AL SERRA BUICK-GMC TRUCK, INC.<br>JOSEPH SERRA<br>G6201 S SAGINAW<br>GRAND BLANC, MI 48439- | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AL SERRA CHEVROLET, L.L.C. | DEFERRED HUMMER TERMINATION | 5716-00004949 | AL SERRA CHEVROLET, L.L.C.<br>JEROME COLTEN<br>1570 AUTO MALL LOOP<br>COLORADO SPRINGS, CO 80920-3954 | |
| ALLBRITTON COMMUNICATIONS CO. | BROADCAST | 5716-01226680 | FREDRICK RYAN<br>1000 WILSON BLVD<br>SUITE 2700<br>ARLINGTON, VA 22209 | 2 |
| ALPHA MEDIA GROUP INC. | MAG | 5716-01226681 | GLENN ROSENBLOOM<br>1040 6TH AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10018 | 2 |
| AM GENERAL | IN SHOP WARRANTY<br>START DATE: 3/19/2002 | 5716-01059181 | 418 S BYRKIT ST/ATT: DEWAYNE WILDA<br>MISHAWAKA, IN 46544 | 1 |
| AM GENERAL | GM CONTRACT ID: 188248 | 5716-01106545 | 418 S BYRKIT ST/ATT: DEWAYNE WILDA<br>MISHAWAKA, IN 46544 | 1 |
| AMERICAN AXLE & MANUFACTURING | 1 MODEL YEAR<br>GM CONTRACT ID: 0904 | 5716-00748508 | MARK MORENO<br>1 DAUCH DR<br>DETROIT, MI 48211-1115 | 2 |
| AMERICAN CITY BUSINESS JOURNALS | NSP | 5716-01226683 | 120 W. MOREHEAD ST., SUITE 400<br>CHARLOTTE, NC 28202 | 2 |
| AMERICAN CITY BUSINESS JOURNALS | NSP | 5716-01226682 | 120 W. MOREHEAD ST., SUITE 400<br>CHARLOTTE, NC 28202 | 2 |
| AMERICAN EXPRESS PUBLISHING CORP. | MAG | 5716-01226684 | ED KELLY<br>1120 AVENUE OF AMERICAS<br>NEW YORK, NY 10036 | 1 |
| AMERICAN-REPUBLICAN INC. | NSP | 5716-01226337 | P.O. BOX 2090<br>WATERBURY, CT | 2 |
| AMERIFORCE PUBLISHING, INC | NSP | 5716-01226338 | 11 TIDEWATER<br>IRVINE, CA 92614 | 2 |
| AN MOTORS OF DALLAS, INC. | IMAGE WITH DND AGREEMENT | 5716-01217392 | AN MOTORS OF DALLAS, INC.<br>ARVEL RODGERS<br>6411 E NORTHWEST HWY<br>DALLAS, TX 75231- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ANGELS BASEBALL LLP | START DATE: 2/1/2009 | 5716-00311734 | MR. RICHARD MCCLEMMY<br>200 GENE AUTRY WAY, ANAHEIM<br>ANAHEIM, CA 92806 | |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC. | START DATE: 2/9/2009 | 5716-00311746 | MR. JIM ALLEN<br>755 HANK AARON BLVD. SW<br>ATLANTA, GA 30315 | |
| AUTOMATIC DATA PROCESSING | 2 MODEL YEARS<br>GM CONTRACT ID: 1417 | 5716-00749386 | MICHAEL BIEGER<br>1 ADP BLVD<br>ROSELAND, NJ 07068 | 1 |
| AUTOMOTIVE OUTFITTERS | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302883 | 8324 SE FOSTER ROAD<br>PORTLAND, OR 97266 | |
| AVERITT EXPRESS | 1 MODEL YEAR<br>GM CONTRACT ID: 2167 | 5716-00749387 | RANDY DUNN<br>1415 NEAL ST<br>COOKEVILLE, TN 38501-4328 | |
| BABCOX PUBLICATIONS, INC. | MAG | 5716-01226685 | WILLIAM BABCOX<br>3550 EMBASSY PKWY<br>AKRON, OH 44333 | 2 |
| BABCOX PUBLICATIONS, INC. | MAG | 5716-01226686 | WILLIAM BABCOX<br>3550 EMBASSY PKWY<br>AKRON, OH 44333 | 2 |
| BAHAKEL COMMUNICATIONS, I | BROADCAST | 5716-01226382 | BEVERLY BAHAKEL POSTON<br>P. O. BOX 32488<br>CHARLOTTE, NC 28232 | 2 |
| BAHAKEL COMMUNICATIONS, I | BROADCAST | 5716-01226381 | BEVERLY BAHAKEL POSTON<br>P. O. BOX 32488<br>CHARLOTTE, NC 28232 | 2 |
| BAHAKEL COMMUNICATIONS, I | BROADCAST | 5716-01226383 | BEVERLY BAHAKEL POSTON<br>P. O. BOX 32488<br>CHARLOTTE, NC 28232 | 2 |
| BELO | BROADCAST | 5716-01226386 | DUNIA  SHIVE<br>P.O. BOX 655237<br>DALLAS, TX 75237 | 2 |
| BELO | BROADCAST | 5716-01226384 | DUNIA  SHIVE<br>P.O. BOX 655237<br>DALLAS, TX 75237 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BELO | BROADCAST | 5716-01226385 | DUNIA  SHIVE<br>P.O. BOX 655237<br>DALLAS, TX 75237 | 2 |
| BELO | BROADCAST | 5716-01226387 | DUNIA  SHIVE<br>P.O. BOX 655237<br>DALLAS, TX 75237 | 2 |
| BEMIS COMPANY, INC. | 1 MODEL YEAR<br>GM CONTRACT ID: 2719 | 5716-00748224 | PAMELA HENSEN<br>TWO NEENAH CENTER - FOURTH FLOOR<br>NEENAH, WI 54956 | |
| BENEDICT CORPORATION | REMAINING OLDSMOBILE PAYMENTS | 5716-01217393 | BENEDICT CORPORATION<br>NOEL DECORDOVA III<br>4814 STATE HIGHWAY 23<br>NORWICH, NY 13815- | |
| BERGSTROM CADILLAC-HUMMER, INC. | DEFERRED HUMMER TERMINATION | 5716-01217394 | BERGSTROM CADILLAC-HUMMER, INC.<br>JOHN BERGSTROM<br>1200 APPLEGATE RD<br>MADISON, WI 53713- | |
| BERGSTROM CHEVROLET OF MILWAUKEE | DEFERRED HUMMER TERMINATION | 5716-01217395 | BERGSTROM CHEVROLET OF MILWAUKEE<br>JOHN BERGSTROM<br>11100 METRO BLVD<br>MILWAUKEE, WI 53224- | |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-<br>CADILLAC-HUMMER, INC. | DEFERRED HUMMER TERMINATION | 5716-01217396 | BERGSTROM CHEVROLET-BUICK-PONTIAC-<br>CADILLAC-HUMMER, INC.<br>JOHN BERGSTROM<br>150 N GREEN BAY RD<br>NEENAH, WI 54956- | |
| BEV-AL COMMUNICATIONS, INC. | BROADCAST | 5716-01226339 | ANTHONY BONGIOVANNI<br>420 S PALM CANYON DR<br>PALM SPRINGS, CA | 2 |
| BLOCK COMMUNICATIONS | NSP | 5716-01226388 | ALLAN BLOCK<br>405 MADISON AVE., SUITE 2100<br>TOLEDO, OH 43604 | 2 |
| BLUE RIBBON FOUNDATION | START DATE: 6/7/2009 | 5716-00311726 | JENNIFER CARVER<br>PO BOX 57130<br>DES MOINES, IA 50317-0003 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BLUE RIDGE ACCESSORIES DISTRIBUTORS | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302899 | 112 WAYNE STREET NE ROANOKE, VA 24012 | |
| BOBIT BUSINESS MEDIA | MAG | 5716-01226389 | TY BOBIT 3520 CHALLENGER ST. TORRANCE, CA 90503 | 2 |
| BONNEVILLE INTERNATIONAL CORP | BROADCAST | 5716-01226390 | BRUCE REESE 55 NORTH 300 WEST SALT LAKE CITY, UT | 2 |
| BURKE VIDEO COMPANY | BROADCAST | 5716-01226340 | 2877 DALEY TROY , MI 48083 | 2 |
| BURLINGTON NORTHERN SANTA FE | TRANSPORTATION PROVIDER | 5716-00301879 | LAURE POMERVILLE 2650 LOU MENK DR FORT WORTH, TX 76131-2830 | 1 |
| BURLINGTON NORTHERN SANTA FE RAILWAY | 1 MODEL YEAR GM CONTRACT ID: 3709 | 5716-00747700 | ACACIA NOLEN 3017 LOU MENK DR FORT WORTH, TX 76131 | 1 |
| BW RESORT MANAGEMENT COMPANY | PROMOTION AGREEMENT START DATE: 2/27/2008 | 5716-01226330 | KENNETH BASE III ROUTE 302 BRETTON WOODS, NH 03575 | |
| CABLEVISION SYSTEMS CORP. | BROADCAST | 5716-01226392 | JAMES DOLAN 1111 STEWARD AVENUE BETHPAGE, NY 11714 | 2 |
| CABLEVISION SYSTEMS CORP. | BROADCAST | 5716-01226391 | JAMES DOLAN 1111 STEWARD AVENUE BETHPAGE, NY 11714 | 2 |
| CADILLAC-SAAB OF ORANGE PARK, LLC | DND AGREEMENT - CHANNELING | 5716-00004352 | COGGIN PONTIAC-GMC 7245 BLANDING BLVD JACKSONVILLE, FL 32244-4503 | |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | DEFERRED HUMMER TERMINATION | 5716-01217397 | CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. DENNIS FITZPATRICK 1330 CONCORD AVE CONCORD, CA 94520- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | DEFERRED HUMMER TERMINATION | 5716-00005172 | CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. INDER DOSANJH 4200 JOHN MONEGO CT DUBLIN, CA 94568-3111 | |
| CALIFORNIA EXPOSITION & STATE FAIR | START DATE: 8/11/2007 | 5716-00311754 | MR. BRIAN HONEBEIN 1600 EXPOSITION BLVD SACRAMENTO, CA 95815-5104 | |
| CALKINS MEDIA | NSP | 5716-01226638 | MIKE SCOBEY 333 NORTH BROAD STREET DOYLESTOWN, PA 18901 | 2 |
| CALKINS MEDIA | NSP | 5716-01226637 | MIKE SCOBEY 333 NORTH BROAD STREET DOYLESTOWN, PA 18901 | 2 |
| CALKINS MEDIA | NSP | 5716-01226393 | MIKE SCOBEY 333 NORTH BROAD STREET DOYLESTOWN, PA 18901 | 2 |
| CALKINS MEDIA | NSP | 5716-01226636 | MIKE SCOBEY 333 NORTH BROAD STREET DOYLESTOWN, PA 18901 | 2 |
| CAMARGO CADILLAC COMPANY | DEFERRED HUMMER TERMINATION | 5716-01217398 | CAMARGO CADILLAC COMPANY RONALD JOSEPH 9848 WATERSTONE BLVD CINCINNATI, OH 45249- | |
| CAMINO REAL GMC PONTIAC BUICK, LLC. | PERFORMANCE AGREEMENT | 5716-01217399 | CAMINO REAL GMC PONTIAC BUICK, LLC. MICHAEL HERNANDEZ 15550 BEACH BLVD WESTMINSTER, CA 92683- | |
| CAPITAL GAZETTE COMMUNICATIONS | NSP | 5716-01226341 | CHARLES FEENEY 2000 CAPITAL DRIVE ANNAPOLIS, MD 21401 | 2 |
| CAPITAL NEWSPAPERS INC | NSP | 5716-01226639 | 1901 FISH HATCHERY ROAD MADISON, WI 53713 | 2 |
| CAPITOL BROADCASTING | BROADCAST | 5716-01226640 | JAMES GOODMON 2619 WESTERN BLVD RALEIGH, NC 27606 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CAPITOL BROADCASTING | BROADCAST | 5716-01226642 | JAMES GOODMON<br>2619 WESTERN BLVD<br>RALEIGH, NC 27606 | 2 |
| CAPITOL BROADCASTING | BROADCAST | 5716-01226641 | JAMES GOODMON<br>2619 WESTERN BLVD<br>RALEIGH, NC 27606 | 2 |
| CAPITOL MOTOR CO., INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00028454 | CAPITOL MOTOR CO., INC.<br>GARSIDE HARRIS MCGOUGH<br>405 EASTERN BLVD<br>MONTGOMERY, AL 36117-2013 | |
| CAPITOL MOTOR CO., INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00028455 | CAPITOL MOTOR CO., INC.<br>GARSIDE HARRIS MCGOUGH<br>405 EASTERN BLVD<br>MONTGOMERY, AL 36117-2013 | |
| CASA DE CADILLAC | | 5716-01220409 | CASA DE CADILLAC<br>JAMES WILSON, SAAB OF SHERMAN OAKS<br>14401 VENTURA BLVD<br>SHERMAN OAKS, CA 91423-2606 | |
| CASCO PARTS AND ACCESSORIES OF VIRGINIA, INC. | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302897 | 795 HIGH STREET<br>COSHOCTON , OH 43812 | |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226715 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226719 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226720 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226654 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CBS BROADCASTING INC. | BROADCAST | 5716-01226656 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226658 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226724 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226655 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226714 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | OOH | 5716-01226713 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226716 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226721 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226717 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CBS BROADCASTING INC. | RADIO | 5716-01226723 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | DIGITAL | 5716-01226649 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226653 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226652 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226651 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226657 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226650 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | DIGITAL | 5716-01226648 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226647 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CBS BROADCASTING INC. | BROADCAST | 5716-01226646 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226645 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226644 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226718 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | RADIO | 5716-01226722 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS BROADCASTING INC. | BROADCAST | 5716-01226643 | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING 51 WEST 52ND STREET NEW YORK, NY 10019 | 2 |
| CBS RADIO CHICAGO | START DATE: 6/20/2008 | 5716-00305829 | RYAN LIEBERMAN 2 PRUDENTIAL PLAZA, SUITE 900 CHICAGO, IL 60601 | |
| CENTRAL HUMMER EAST LIMITED | DEFERRED HUMMER TERMINATION | 5716-01217400 | CENTRAL HUMMER EAST LIMITED FRANK PORTER JR 25975 CENTRAL PKWY BEACHWOOD, OH 44122- | |
| CHARLOTTE IMPORT CARS INC. | | 5716-01220412 | CHARLOTTE IMPORT CARS INC. WILLIAM COLLINS, SAAB OF CHARLOTTE 7038 E INDEPENDENCE BLVD CHARLOTTE, NC 28227-9419 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE, INC. | PERFORMANCE AGREEMENT | 5716-01217402 | CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE, INC. NATHANIEL BACON III 1980 N COLUMBIA ST MILLEDGEVILLE, GA 31061- | |
| CHICAGO BEARS | START DATE: 8/15/2008 | 5716-01219333 | CHRIS HIBBS 387 SHUMAN BLVD. NAPERVILLE, IL 60563 | |
| CHICAGO NATIONAL LEAGUE BALL CLUB, INC. | START DATE: 4/1/2007 | 5716-00311761 | MR. MATT WSZOLEK 1060 W. ADDISON, CHICAGO CHICAGO, IL 60613 | |
| CITADEL COMMUNICATIONS | RADIO | 5716-01226660 | FARID SULEMAN 142 WEST 57TH STREET 11TH FLOOR NEW YORK, NY 10019 | 2 |
| CITADEL COMMUNICATIONS | BROADCAST | 5716-01226659 | FARID SULEMAN 142 WEST 57TH STREET 11TH FLOOR NEW YORK, NY 10019 | 2 |
| CITY OF DETROIT | GM CONTRACT ID: 126490 | 5716-01106953 | 2141 LIVERNOIS AVE DETROIT, MI 48209-1623 | 1 |
| CITY OF DETROIT | IN SHOP WARRANTY START DATE: 7/13/1985 | 5716-01059552 | 2141 LIVERNOIS AVE DETROIT, MI 48209-1623 | 1 |
| CITY OUTDOORS | OOH | 5716-01226342 | 1333 BROADWAY SUITE 504 NEW YORK, NY 10018 | 2 |
| CLARK BUICK-PONTIAC | DND AGREEMENT - CHANNELING | 5716-01217403 | CLARK BUICK-PONTIAC PAT CLARK JR 2575 E SAHARA AVE LAS VEGAS, NV 89104- | |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226399 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226400 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226401 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226404 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226403 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226396 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226402 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226394 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226406 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226661 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226398 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226663 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226405 | DONALD PERRY 200 EAST BASSE RD. SAN ANTONIO, TX 78209 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226664 | DONALD PERRY<br>200 EAST BASSE RD.<br>SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226668 | DONALD PERRY<br>200 EAST BASSE RD.<br>SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226662 | DONALD PERRY<br>200 EAST BASSE RD.<br>SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226395 | DONALD PERRY<br>200 EAST BASSE RD.<br>SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226667 | DONALD PERRY<br>200 EAST BASSE RD.<br>SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226666 | DONALD PERRY<br>200 EAST BASSE RD.<br>SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226397 | DONALD PERRY<br>200 EAST BASSE RD.<br>SAN ANTONIO, TX 78209 | 2 |
| CLEAR CHANNEL/PREMIER | RADIO | 5716-01226665 | DONALD PERRY<br>200 EAST BASSE RD.<br>SAN ANTONIO, TX 78209 | 2 |
| COACHELLA VALLEY BPG | DND AGREEMENT - CHANNELING | 5716-01217404 | COACHELLA VALLEY BPG<br>EDWARD CHAVEZ<br>78960 VARNER RD<br>INDIO, CA 92203- | |
| COBALT GROUP, INC | DIGITAL | 5716-00749266 | JON LAWTON<br>720 BAY RD STE 200<br>REDWOOD CITY, CA 94063-2480 | 1 |
| COLE/GILMORE PONTIAC-CADILLAC-NISSAN, INC. | PERFORMANCE AGREEMENT | 5716-01217405 | COLE/GILMORE PONTIAC-CADILLAC-NISSAN, INC.<br>THOMAS COLE<br>6600 S WESTNEDGE AVE<br>PORTAGE, MI 49002- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COLONIAL SOUTH CHEVROLET, INC. | PERFORMANCE AGREEMENT | 5716-01217407 | COLONIAL SOUTH CHEVROLET, INC.<br>MARK MEDEIROS<br>361 STATE RD RTE 6<br>NORTH DARTMOUTH, MA 02747- | |
| COLONIAL SOUTH CHEVROLET, INC. | IMAGE WITH DND AGREEMENT | 5716-01217406 | COLONIAL SOUTH CHEVROLET, INC.<br>MARK MEDEIROS<br>361 STATE RD RTE 6<br>NORTH DARTMOUTH, MA 02747- | |
| COMCAST | LOCAL BROADCAST | 5716-01226691 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226452 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226453 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226455 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226694 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226700 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226692 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226693 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226454 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMCAST | LOCAL BROADCAST | 5716-01226447 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226690 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226697 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226451 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226450 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226449 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226699 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226458 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226695 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226446 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226698 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMCAST | LOCAL BROADCAST | 5716-01226457 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226445 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226456 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226696 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226448 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226702 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226443 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226442 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226689 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | DIGITAL | 5716-01226707 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226434 | STEVE  BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMCAST | LOCAL BROADCAST | 5716-01226706 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226705 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226444 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226703 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226441 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226701 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST<br>START DATE: 10/1/2008 | 5716-01225876 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | CABLE NETWORKS<br>START DATE: 10/1/2008 | 5716-01225875 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | CABLE | 5716-01226673 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | CABLE | 5716-01226672 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | CABLE | 5716-01226671 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMCAST | CABLE | 5716-01226670 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | CABLE | 5716-01226669 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226704 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226433 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226435 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226436 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226688 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226687 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226437 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226438 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |
| COMCAST | LOCAL BROADCAST | 5716-01226439 | STEVE BURKE<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19102 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COMCAST | LOCAL BROADCAST | 5716-01226440 | STEVE BURKE 1500 MARKET STREET PHILADELPHIA, PA 19102 | 1 |
| COMCAST | DIGITAL | 5716-01226708 | STEVE BURKE 1500 MARKET STREET PHILADELPHIA, PA 19102 | 1 |
| COMMUNITY CONNECT INC | NSP | 5716-01226357 | 205 HUDSON STREET 6TH FLOOR NEW YORK, NY 10013 | 2 |
| CONDE NAST | DIGITAL | 5716-01226710 | CHARLES TOWNSEND 4 TIMES SQUARE NEW YORK, NY 10036 | 2 |
| CONDE NAST | MAG | 5716-01226709 | CHARLES TOWNSEND 4 TIMES SQUARE NEW YORK, NY 10036 | 2 |
| CONDE NAST | MAG | 5716-01226711 | CHARLES TOWNSEND 4 TIMES SQUARE NEW YORK, NY 10036 | 2 |
| CONDE NAST | MAG | 5716-01226725 | CHARLES TOWNSEND 4 TIMES SQUARE NEW YORK, NY 10036 | 2 |
| CONDE NAST | MAG | 5716-01226712 | CHARLES TOWNSEND 4 TIMES SQUARE NEW YORK, NY 10036 | 2 |
| COOL CUSTOMS ADI | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302879 | 7500 YOUREE DR. SHREVEPORT, LA 71105 | |
| CORAL CADILLAC, INC. | DEFERRED HUMMER TERMINATION | 5716-00004833 | CORAL CADILLAC, INC. CHRISTIAN BERIAN 5101 N FEDERAL HWY POMPANO BEACH, FL 33064-7001 | |
| COX ENTERPRISES | NSP | 5716-01226728 | ANDREW FISHER 6205 PEACHTREE DUNWOODY RD. ATLANTA, GA 30328 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COX ENTERPRISES | NSP | 5716-01226729 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | NSP | 5716-01226727 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | BROADCAST | 5716-01226733 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | NSP | 5716-01226730 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | NSP | 5716-01226731 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | BROADCAST | 5716-01226734 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | BROADCAST | 5716-01226735 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | NSP | 5716-01226732 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | NSP | 5716-01226726 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COX ENTERPRISES | NSP | 5716-01226736 | ANDREW FISHER<br>6205 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | 2 |
| COYOTES HOCKEY LLC | NSP | 5716-01226358 | DOUG CANNON<br>6751 N. SUNSET BLVD<br>STE. 200<br>GLENDALE, AZ 85305 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CRAIN COMMUNICATIONS INC | MAG | 5716-01226738 | KEITH CRAIN SR<br>1155 GRATIOT AVE<br>DETROIT, MI 48207 | 2 |
| CRAIN COMMUNICATIONS INC | MAG | 5716-01226737 | KEITH CRAIN SR<br>1155 GRATIOT AVE<br>DETROIT, MI 48207 | 2 |
| CRIM FITNESS FOUNDATION INC. | NSP | 5716-01226359 | 452 S. SAGINAW ST<br>SUITE 1<br>FLINT, MI 48502 | 2 |
| CRISWELL CHEVROLET, INC. | DEFERRED HUMMER TERMINATION | 5716-01217408 | CRISWELL CHEVROLET, INC.<br>HARRY CRISWELL III<br>503 QUINCE ORCHARD RD<br>GAITHERSBURG, MD 20878- | |
| CUMULUS MEDIA | RADIO | 5716-01226752 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226747 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226748 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226753 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226754 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226750 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CUMULUS MEDIA | RADIO | 5716-01226749 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226755 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226756 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226751 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226744 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226743 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226742 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226745 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | BROADCAST | 5716-01226739 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CUMULUS MEDIA | BROADCAST | 5716-01226741 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | BROADCAST | 5716-01226740 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CUMULUS MEDIA | RADIO | 5716-01226746 | LEWIS DICKEY, JR.<br>3280 PEACHTREE ROAD, NW<br>SUITE 2300<br>ATLANTA, GA 30305 | 2 |
| CURTCO MEDIA LABS, LLC | MAG | 5716-01226757 | 29160 HEATHERCLIFF ROAD<br>SUITE 200<br>MALIBU, CA 90265 | 2 |
| CURTCO MEDIA LABS, LLC | MAG | 5716-01226758 | 29160 HEATHERCLIFF ROAD<br>SUITE 200<br>MALIBU, CA 90265 | 2 |
| CUSTOM MEDIA SOLUTIONS | NSP | 5716-01226360 | 2148 MOMENTUM PLACE<br>CHICAGO, IL | 2 |
| CYRK INC | GM CONTRACT ID: GMB08061<br>START DATE: 9/22/2008 | 5716-00047212 | 14224 167TH AVE SE<br>MONROE, WA 98272-2810 | |
| DAKINE AUTOMOTIVE GROUP, INC. | PERFORMANCE AGREEMENT | 5716-01217409 | DAKINE AUTOMOTIVE GROUP, INC.<br>B. SCOTT SMITH<br>11146 FLORENCE AVE<br>DOWNEY, CA 90241- | |
| DAMES CHEVROLET, INC. | DND AGREEMENT - CHANNELING | 5716-01217410 | DAMES CHEVROLET, INC.<br>GERALD DAMES<br>525 E HIGH ST<br>POTTSTOWN, PA 19464- | |
| DANAHER CORPORATION | 1 MODEL YEAR<br>GM CONTRACT ID: 1577 | 5716-00749581 | WILLIAM (BILL) ALPERS<br>14600 YORK RD STE A<br>SPARKS, MD 21152-9396 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| D'ANDREA BUICK, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00031426 | D'ANDREA BUICK, INC.<br>NICHOLAS D'ANDREA<br>7051 S WESTERN AVE<br>CHICAGO, IL 60636-3121 | |
| DAVE TOWELL CADILLAC | | 5716-01220410 | DAVE TOWELL CADILLAC, DAVE TOWELL SAAB<br>DAVE TOWELL<br>111 W MARKET ST<br>AKRON, OH 44303-2330 | |
| DEALER ACCESSORIES | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00300535 | MARTY MAYFOHT<br>401 S GRANADA<br>MADERA, CA 93637 | |
| DEALER VEHICLE ACCESSORIES | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302898 | P.O. BOX 14000<br>JACKSONVILLE, FL 32238-1000 | |
| DEJ HOLDINGS, LLC | START DATE: 1/1/2008 | 5716-00311957 | KELLEY EARNHARDT<br>349 CAYUGA DR., MOORESVILLE<br>MOORESVILLE, NC 28117 | |
| DELPHI | 1 MODEL YEAR<br>GM CONTRACT ID: 0886 | 5716-00749912 | DAMON SKINNER<br>5825 DELPHI DR<br>TROY, MI 48098-2828 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS04534<br>START DATE: 4/3/2007 | 5716-00055392 | 1265 N RIVER RD<br>WARREN, OH 44486 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS25414<br>START DATE: 1/14/2009 | 5716-00082214 | 2603 S GOYER RD<br>PO BOX 9005<br>KOKOMO, IN 46902 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: GMB07605<br>START DATE: 3/1/2007 | 5716-00047312 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: TCS10539<br>START DATE: 9/18/2007 | 5716-00055394 | 2603 S GOYER RD<br>PO BOX 9005<br>KOKOMO, IN 46902 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: TCS25549<br>START DATE: 1/22/2009 | 5716-00085497 | 24777 DENSO DR<br>PO BOX 5047<br>SOUTHFIELD, MI 48033-5244 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: GMB07418 START DATE: 1/1/2006 | 5716-00040588 | 24777 DENSO DR PO BOX 5047 SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: GMB07418 START DATE: 1/1/2006 | 5716-00040587 | 24777 DENSO DR PO BOX 5047 SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO MANUFACTURING TENNESSEE | GM CONTRACT ID: TCS21293 START DATE: 7/15/2008 | 5716-00121774 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DESIGN FORUM INC | GM CONTRACT ID: GMS14651 START DATE: 6/13/2007 | 5716-00104944 | 7575 PARAGON RD DAYTON, OH 45459-5316 | |
| DEW CADILLAC, INC. | DEFERRED HUMMER TERMINATION | 5716-01217411 | DEW CADILLAC, INC. RICHARD DIMMITT 3333 GANDY BLVD PINELLAS PARK, FL 33781- | |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226463 | JOE ABRUZZESE 850 3RD AVENUE NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226464 | JOE ABRUZZESE 850 3RD AVENUE NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226465 | JOE ABRUZZESE 850 3RD AVENUE NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226459 | JOE ABRUZZESE 850 3RD AVENUE NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226460 | JOE ABRUZZESE 850 3RD AVENUE NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226759 | JOE ABRUZZESE 850 3RD AVENUE NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226466 | JOE ABRUZZESE 850 3RD AVENUE NEW YORK, NY 10022 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226761 | JOE ABRUZZESE<br>850 3RD AVENUE<br>NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | DIGITAL | 5716-01226763 | JOE ABRUZZESE<br>850 3RD AVENUE<br>NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226461 | JOE ABRUZZESE<br>850 3RD AVENUE<br>NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226462 | JOE ABRUZZESE<br>850 3RD AVENUE<br>NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226760 | JOE ABRUZZESE<br>850 3RD AVENUE<br>NEW YORK, NY 10022 | 1 |
| DISCOVERY COMMUNICATIONS | BROADCAST | 5716-01226762 | JOE ABRUZZESE<br>850 3RD AVENUE<br>NEW YORK, NY 10022 | 1 |
| DISNEY | BROADCAST | 5716-01226470 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | DIGITAL | 5716-01226469 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | BROADCAST | 5716-01226468 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | BROADCAST | 5716-01226467 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | BROADCAST | 5716-01226472 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DISNEY | BROADCAST | 5716-01226473 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | BROADCAST | 5716-01226476 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | BROADCAST | 5716-01226475 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | BROADCAST | 5716-01226474 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | BROADCAST | 5716-01226477 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DISNEY | BROADCAST | 5716-01226471 | ED ERHARDT<br>77 W. 66TH STREET<br>NEW YORK, NY 10023 | 2 |
| DJ AMBASSADOR UNITS | | 5716-01107035 | NOT AVAILABLE | |
| DJQ ENTERPRISES, INC. | DEFERRED HUMMER TERMINATION | 5716-01217412 | DJQ ENTERPRISES, INC.<br>DANIEL QUIRK<br>1250 S WILLOW ST<br>MANCHESTER, NH 03103- | |
| DOCUMENT SCIENCES CORP | GM CONTRACT ID: GMS19347<br>START DATE: 11/9/2007 | 5716-00098022 | 5958 PRIESTLY DR<br>CARLSBAD, CA 92008-8812 | 2 |
| DON ALLEN CHEVROLET, INC. | DND AGREEMENT - CHANNELING | 5716-01217413 | DON ALLEN CHEVROLET, INC.<br>DAVID KING VOELKER<br>5315 BAUM BLVD<br>PITTSBURGH, PA 15224- | |
| DON THORNTON CADILLAC SAAB, INC. | DEFERRED HUMMER TERMINATION | 5716-01217414 | DON THORNTON CADILLAC SAAB, INC.<br>DONALD THORNTON<br>3939 S MEMORIAL DR<br>TULSA, OK 74145- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUNN & BRADSTREET | DATA<br>GM CONTRACT ID: GMB08180<br>START DATE: 3/19/2009 | 5716-01059715 | DOUG LOWE<br>PO BOX 92542<br>CHICAGO, IL 60675-0001 | 1 |
| DWANE SHANK MOTORS, INC. | IMAGE WITH DND AGREEMENT | 5716-01217415 | DWANE SHANK MOTORS, INC.<br>RONALD SHANK<br>408 E KANSAS AVE<br>GREENSBURG, KS 67054- | |
| EARNHARDT RALPH DALE INC | GM CONTRACT ID: TCS26212<br>START DATE: 2/26/2009 | 5716-00044557 | 1675 DALE EARNHARDT HWY<br>MOORESVILLE, NC 28115-8330 | 2 |
| EASTERN STATES EXPOSITION | START DATE: 9/14/2007 | 5716-00306466 | MR. GREGORY CHIECKO<br>1305 MEMORIAL AVE., WEST SPRINGFIELD<br>WEST SPRINGFIELD, MA 01089 | |
| EATON CORP | GM CONTRACT ID: TCS26368<br>START DATE: 3/10/2009 | 5716-00088797 | 381 FAIRHILL CT<br>HOLLAND, MI 49423-6915 | 1 |
| ECHO MEDIA | NSP | 5716-01226361 | ALICE HAYNIE<br>900 CIRCLE 75 PARKWAY, SUITE 1600<br>ATLANTA, GA 30339 | 2 |
| ED HAMMER, INC. | REMAINING OLDSMOBILE PAYMENTS | 5716-01217416 | ED HAMMER, INC.<br>RICHARD HAMMER<br>107 E ALGER ST<br>SHERIDAN, WY 82801- | |
| EDMUNDS | DIGITAL | 5716-01226478 | JEREMY ANWYL<br>1620 26TH STREET<br>SUITE #400S<br>SANTA MONICA, CA 90404 | 2 |
| ELCO CHEVROLET INC. | IMAGE WITH DND AGREEMENT | 5716-00003869 | ELCO CHEVROLET INC.<br>MARK HADFIELD<br>15110 MANCHESTER RD<br>BALLWIN, MO 63011-4628 | |
| EMPIRE EXPO CENTER | START DATE: 8/23/2007 | 5716-00311969 | LINDA RYAN<br>581 STATE FAIR BLVD<br>SYRACUSE, NY 13209-1551 | |
| ENTERCOM COMMUNICATIONS CORP. | BROADCAST | 5716-01226481 | 401 CITY AVE., SUITE 809<br>BALA CYNWYD, PA 19004 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENTERCOM COMMUNICATIONS CORP. | BROADCAST | 5716-01226482 | 401 CITY AVE., SUITE 809 BALA CYNWYD, PA 19004 | 2 |
| ENTERCOM COMMUNICATIONS CORP. | BROADCAST | 5716-01226479 | 401 CITY AVE., SUITE 809 BALA CYNWYD, PA 19004 | 2 |
| ENTERCOM COMMUNICATIONS CORP. | BROADCAST | 5716-01226480 | 401 CITY AVE., SUITE 809 BALA CYNWYD, PA 19004 | 2 |
| ENTRAVISION COMMUNICATION | BROADCAST | 5716-01226483 | WALTER ULLOA 2425 OLYMPIC BOULEVARD SUITE 6000 WEST SANTA MONICA, CA 90404 | 2 |
| ENTRAVISION COMMUNICATION | BROADCAST | 5716-01226408 | WALTER ULLOA 2425 OLYMPIC BOULEVARD SUITE 6000 WEST SANTA MONICA, CA 90404 | 2 |
| ENTRAVISION COMMUNICATION | BROADCAST | 5716-01226407 | WALTER ULLOA 2425 OLYMPIC BOULEVARD SUITE 6000 WEST SANTA MONICA, CA 90404 | 2 |
| ENTRAVISION COMMUNICATION | BROADCAST | 5716-01226484 | WALTER ULLOA 2425 OLYMPIC BOULEVARD SUITE 6000 WEST SANTA MONICA, CA 90404 | 2 |
| ENTRAVISION COMMUNICATION | BROADCAST | 5716-01226410 | WALTER ULLOA 2425 OLYMPIC BOULEVARD SUITE 6000 WEST SANTA MONICA, CA 90404 | 2 |
| ENTRAVISION COMMUNICATION | BROADCAST | 5716-01226411 | WALTER ULLOA 2425 OLYMPIC BOULEVARD SUITE 6000 WEST SANTA MONICA, CA 90404 | 2 |
| ENTRAVISION COMMUNICATION | BROADCAST | 5716-01226409 | WALTER ULLOA 2425 OLYMPIC BOULEVARD SUITE 6000 WEST SANTA MONICA, CA 90404 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENTRAVISION COMMUNICATION | BROADCAST | 5716-01226412 | WALTER ULLOA<br>2425 OLYMPIC BOULEVARD<br>SUITE 6000 WEST<br>SANTA MONICA, CA 90404 | 2 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | | 5716-00303559 | KEVIN BOLGER<br>380 NEW YORK ST<br>PO BOX 7661<br>REDLANDS, CA 92373-8118 | 1 |
| EXCELSIOR RADIO NETWORKS | RADIO | 5716-01226413 | GRACE CARRICK<br>220 WEST 42ND STREET<br>14TH FLOOR<br>NEW YORK, NY 10036 | 2 |
| FARM JOURNAL MEDIA, INC. | MAG | 5716-01226414 | WILL MURPHY<br>1550 N. NW HWY 403<br>PARK RIDGE, IL 60068 | 2 |
| FISHER COMMUNICATIONS INC | BROADCAST | 5716-01226419 | COLLEEN BROWN<br>100 4TH AVE N<br>SUITE 510<br>SEATTLE, WA 98109 | 2 |
| FISHER COMMUNICATIONS INC | BROADCAST | 5716-01226418 | COLLEEN BROWN<br>100 4TH AVE N<br>SUITE 510<br>SEATTLE, WA 98109 | 2 |
| FISHER COMMUNICATIONS INC | BROADCAST | 5716-01226417 | COLLEEN BROWN<br>100 4TH AVE N<br>SUITE 510<br>SEATTLE, WA 98109 | 2 |
| FISHER COMMUNICATIONS INC | BROADCAST | 5716-01226416 | COLLEEN BROWN<br>100 4TH AVE N<br>SUITE 510<br>SEATTLE, WA 98109 | 2 |
| FISHER COMMUNICATIONS INC | BROADCAST | 5716-01226415 | COLLEEN BROWN<br>100 4TH AVE N<br>SUITE 510<br>SEATTLE, WA 98109 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FISHER COMMUNICATIONS INC | BROADCAST | 5716-01226420 | COLLEEN BROWN<br>100 4TH AVE N<br>SUITE 510<br>SEATTLE, WA 98109 | 2 |
| FLADEBOE MOTORCARS, INC. | PERFORMANCE AGREEMENT | 5716-01217417 | FLADEBOE MOTORCARS, INC.<br>OSSY TIRTARAHARDJA<br>11 AUTO CENTER DR<br>IRVINE, CA 92618- | |
| FLOW AUTOMOTIVE CENTER OF WINSTON-SALEM LLC | DEFERRED HUMMER TERMINATION | 5716-01217418 | FLOW AUTOMOTIVE CENTER OF WINSTON-SALEM LLC<br>DONALD FLOW<br>1400 S STRATFORD RD<br>WINSTON SALEM, NC 27103- | |
| FORBES INC | MAG | 5716-01226421 | TIM FORBES<br>60 5TH AVENUE<br>NEW YORK, NY 10011 | 2 |
| FORBES INC | MAG | 5716-01226422 | TIM FORBES<br>60 5TH AVENUE<br>NEW YORK, NY 10011 | 2 |
| FREEDOM COMMUNICATIONS | NSP | 5716-01226423 | DOREEN WADE<br>17666 FITCH AVE.<br>IRVINE, CA 92613 | 2 |
| FREEDOM COMMUNICATIONS | BROADCAST | 5716-01226424 | DOREEN WADE<br>17666 FITCH AVE.<br>IRVINE, CA 92613 | 2 |
| FREEDOM COMMUNICATIONS | BROADCAST | 5716-01226425 | DOREEN WADE<br>17666 FITCH AVE.<br>IRVINE, CA 92613 | 2 |
| FREUDENBERG-NOK | GM CONTRACT ID: TCS22206<br>START DATE: 8/12/2008 | 5716-00107502 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: TCS05337<br>START DATE: 4/26/2007 | 5716-00059000 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: TCS25970<br>START DATE: 2/12/2009 | 5716-00088054 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: TCS11177<br>START DATE: 10/2/2007 | 5716-00117248 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FTM SERVICE CORP./BOSTONCOACH CORP. | LETTER<br>START DATE: 5/13/2008 | 5716-00000894 | MARK MUNOZ<br>70 FARGO ST.<br>BOSTON, MA 02210 | 2 |
| GANNETT | BROADCAST | 5716-01226771 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226770 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226769 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | MAG | 5716-01226768 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226432 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226765 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | DIGITAL | 5716-01226429 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226427 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226428 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226766 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GANNETT | NSP | 5716-01226772 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226764 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226767 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226426 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226431 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | NSP | 5716-01226430 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | BROADCAST | 5716-01226774 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | BROADCAST | 5716-01226775 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GANNETT | BROADCAST | 5716-01226773 | CRAIG DUBOW<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22107 | 2 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | IMAGE WITH DND AGREEMENT | 5716-00004450 | GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC.<br>JOHN GARDNER<br>270 ROUTE 72 E<br>MANAHAWKIN, NJ 08050-3533 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | PERFORMANCE AGREEMENT | 5716-01217419 | GARDNER CHEVROLET-CADILLAC, INC. JOHN GARDNER 270 ROUTE 72 E MANAHAWKIN, NJ 08050- | |
| GATEHOUSE MEDIA, INC | NSP | 5716-01226777 | 254 SECOND AVE, NEEDHAM, MA 2494 | 2 |
| GATEHOUSE MEDIA, INC | NSP | 5716-01226778 | 254 SECOND AVE, NEEDHAM, MA 2494 | 2 |
| GATEHOUSE MEDIA, INC | NSP | 5716-01226776 | 254 SECOND AVE, NEEDHAM, MA 2494 | 2 |
| GATEHOUSE MEDIA, INC | NSP | 5716-01226781 | 254 SECOND AVE, NEEDHAM, MA 2494 | 2 |
| GATEHOUSE MEDIA, INC | NSP | 5716-01226780 | 254 SECOND AVE, NEEDHAM, MA 2494 | 2 |
| GATEHOUSE MEDIA, INC | NSP | 5716-01226779 | 254 SECOND AVE, NEEDHAM, MA 2494 | 2 |
| GATES CHEVY WORLD, INC. | DND AGREEMENT - CHANNELING | 5716-00004012 | GATES CHEVY WORLD, INC. LARRY GATES 636 W MCKINLEY AVE MISHAWAKA, IN 46545-5518 | |
| GATES CORPORATION | 1 MODEL YEAR GM CONTRACT ID: 2346 | 5716-00748437 | CHARLENE HOOVER CAFM 900 S BROADWAY DENVER, CO 80209 | 1 |
| GE CAPITAL FLEET SERVICE | GM CONTRACT ID: 126795 | 5716-01107264 | 3 CAPITAL DR EDEN PRAIRIE, MN 55344-3890 | 1 |
| GE CAPITAL FLEET SERVICE | IN SHOP WARRANTY START DATE: 7/13/1985 | 5716-01059851 | 3 CAPITAL DR EDEN PRAIRIE, MN 55344-3890 | 1 |
| GENE LATTA BUICK, INC. | DND AGREEMENT - CHANNELING | 5716-01217420 | GENE LATTA BUICK, INC. STEVEN LATTA 100 EISENHOWER DR HANOVER, PA 17331- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GLASS PALACE LLC | NSP | 5716-01226362 | TBD<br>2 CHAMPIONSHIP DRIVE<br>AUBURN HILLS, MI 48326 | 2 |
| GM BUILT, LLC (DBA ACCESSORIES PLUS) | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302894 | 1425 PLAZA DR.<br>WINSTON SALEM, NC 27103 | |
| GMC PONTIAC BUICK AUTOPLEX, INC. | PERFORMANCE AGREEMENT | 5716-01217421 | GMC PONTIAC BUICK AUTOPLEX, INC.<br>LARRY GAMBREL<br>13307 N US HIGHWAY 25 E<br>CORBIN, KY 40701- | |
| GOLD COAST AUTOMOTIVE, LLC. | DEFERRED HUMMER TERMINATION | 5716-01217422 | GOLD COAST AUTOMOTIVE, LLC.<br>JOSEPH SERRA<br>2123 STATE ROUTE 35<br>OAKHURST, NJ 07755- | |
| GOOGLE | DIGITAL | 5716-01226783 | DENNIS WOODSIDE<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 2 |
| GOOGLE | DIGITAL | 5716-01226782 | DENNIS WOODSIDE<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 2 |
| GRANT COMMUNICATIONS | BROADCAST | 5716-01226363 | 937 EAST 53RD STREET<br>DAVENPORT, IA 52807 | 2 |
| GRAY TELEVISION | BROADCAST | 5716-01226784 | HILTON H. HOWELL, JR.<br>4370 PEACHTREE ROAD, NE<br>ATLANTA, GA 30319 | 2 |
| GRAY TELEVISION | BROADCAST | 5716-01226785 | HILTON H. HOWELL, JR.<br>4370 PEACHTREE ROAD, NE<br>ATLANTA, GA 30319 | 2 |
| GRAY TELEVISION | BROADCAST | 5716-01226786 | HILTON H. HOWELL, JR.<br>4370 PEACHTREE ROAD, NE<br>ATLANTA, GA 30319 | 2 |
| GREATER MEDIA, INC. | RADIO | 5716-01226788 | PETER SMYTH<br>35 BRAINTREE HILL PARK<br>SUITE 300<br>BRAINTREE, MA 2184 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREATER MEDIA, INC. | RADIO | 5716-01226787 | PETER SMYTH<br>35 BRAINTREE HILL PARK<br>SUITE 300<br>BRAINTREE, MA 2184 | 2 |
| GREEN BROOK PONTIAC-GMC, INC. | DEFERRED HUMMER TERMINATION | 5716-00004953 | GREEN BROOK PONTIAC-GMC, INC.<br>DAVID FERRAEZ<br>101 US HIGHWAY 22 EASTBOUND<br>GREEN BROOK, NJ 08812- | |
| GREG JAMES VENTURES, LLC | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00033533 | GREG JAMES VENTURES, LLC<br>GREG JAMES<br>2 SHORELINE PKWY<br>SAN RAFAEL, CA 94901-5566 | |
| GREG JAMES VENTURES, LLC | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00033534 | GREG JAMES VENTURES, LLC<br>GREG JAMES<br>2 SHORELINE PKWY<br>SAN RAFAEL, CA 94901-5566 | |
| GREG JAMES VENTURES, LLC | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00033535 | GREG JAMES VENTURES, LLC<br>GREG JAMES<br>2 SHORELINE PKWY<br>SAN RAFAEL, CA 94901-5566 | |
| GREG JAMES VENTURES, LLC | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00034038 | TYGART VALLEY MOTOR CO. INC.<br>RICK WYATT<br>RTE 250 S ELKINS SHPG PLAZA<br>ELKINS, WV 26241- | |
| GREINER PONTIAC-BUICK, INC.  VICTORVILLE SATURN, INC | PERFORMANCE AGREEMENT | 5716-01217423 | GREINER PONTIAC-BUICK, INC.<br>VICTORVILLE SATURN, INC<br>ROBERT GREINER<br>14555 CIVIC DR<br>VICTORVILLE, CA 92394- | |
| GRIFFIN COMMUNICATIONS | BROADCAST | 5716-01226789 | DAVID  GRIFFEN<br>7401 N. KELLEY AVE.<br>OKLAHOMA CITY, OK 73111 | 2 |
| GRIFFIN COMMUNICATIONS | BROADCAST | 5716-01226790 | DAVID  GRIFFEN<br>7401 N. KELLEY AVE.<br>OKLAHOMA CITY, OK 73111 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO TELEVISA | MAG | 5716-01226791 | EDUARDO MICHELSEN DELGADO<br>6355 NW 36TH STREET<br>MIAMI, FL 33166 | 2 |
| GURLEY-LEEP BUICK-GMC, INC. | PERFORMANCE AGREEMENT | 5716-00004013 | GATES CHEVY WORLD, INC.<br>LARRY GATES<br>636 W MCKINLEY AVE<br>MISHAWAKA, IN 46545-5518 | |
| HACHETTE FILIPACCHI MEDIA | MAG | 5716-01226793 | ALAIN LEMARCHAND<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 2 |
| HACHETTE FILIPACCHI MEDIA | MAG | 5716-01226792 | ALAIN LEMARCHAND<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 2 |
| HARBOR AUTO SALES, INC. | IMAGE WITH DND AGREEMENT | 5716-00004010 | HARBOR CHEVROLET CADILLAC<br>3502 E MICHIGAN BLVD<br>MICHIGAN CITY, IN 46360-6525 | |
| HARVEY-WASHBURN SALES, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00034101 | HARVEY-WASHBURN SALES, INC.<br>CHAD WASHBURN<br>1400 E END BLVD S<br>MARSHALL, TX 75670-6418 | |
| HARVEY-WASHBURN SALES, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00034099 | HARVEY-WASHBURN SALES, INC.<br>CHAD WASHBURN<br>1400 E END BLVD S<br>MARSHALL, TX 75670-6418 | |
| HARVEY-WASHBURN SALES, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00034100 | HARVEY-WASHBURN SALES, INC.<br>CHAD WASHBURN<br>1400 E END BLVD S<br>MARSHALL, TX 75670-6418 | |
| HEARST CORP | MAG | 5716-01226797 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | MAG | 5716-01226794 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HEARST CORP | DIGITAL | 5716-01226796 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | BROADCAST | 5716-01226801 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | BROADCAST | 5716-01226799 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | MAG | 5716-01226798 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | MAG | 5716-01226795 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | BROADCAST | 5716-01226802 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | BROADCAST | 5716-01226804 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | BROADCAST | 5716-01226800 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |
| HEARST CORP | BROADCAST | 5716-01226803 | FRANK BENNACK JR.<br>300 W. 57TH ST.<br>43RD FLOOR<br>NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENDRICK AUTOMOTIVE GROUP | IMAGE WITH DND AGREEMENT | 5716-00004071 | DURHAM AUTOMOTIVE COMPANY<br>JOSEPH HENDRICK<br>409 S ROXBORO ST<br>DURHAM, NC 27701-3630 | |
| HENDRICK MOTORSPORTS | START DATE: 8/29/2007 | 5716-00311527 | RICK HENDRICK<br>4400 PAPA JOE HENDRICK BLVD,<br>CHARLOTTE<br>CHARLOTTE, NC 28262 | |
| HENRY MARTENS CHEVROLET-CADILLAC, INC. | PERFORMANCE AGREEMENT | 5716-00004813 | HENRY MARTENS CHEVROLET-CADILLAC,<br>INC.<br>JEFFERY MARTENS<br>315 CHOCTAW ST<br>LEAVENWORTH, KS 66048-2755 | |
| HERALD MEDIA | DIGITAL | 5716-01226805 | ONE HERALD SQUARE<br>BOSTON, MA 2118 | 2 |
| HG GALLERIA I, II, III, L.P. | START DATE: 3/8/2009 | 5716-00305823 | LISA TAGLIARINO<br>5085 WESTHEIMER RD STE 4850<br>HOUSTON, TX 77056-5680 | |
| HIGH GEAR MEDIA | DIGITAL | 5716-01226806 | MATT  HEIST<br>385 FOREST AVE.<br>PALO ALTO, CA 94301 | 2 |
| HMT HELDENER METALLTECHNIK GMB | GM CONTRACT ID: TCS16421<br>START DATE: 2/20/2008 | 5716-00106152 | BIGGEN 12<br>POSTFACH 168<br>ATTENDORN,  NW 57 | |
| HOLIDAY SATURN, INC. | DND AGREEMENT - CHANNELING | 5716-01217424 | HOLIDAY SATURN, INC.<br>JUAN L. GONZALES<br>401 AUTO VISTA DR<br>QUARTZ HILL, CA 93551- | |
| HONEYWELL INTERNATIONAL INC. | 3 MODEL YEARS<br>GM CONTRACT ID: 0242 | 5716-00749919 | SHELLY LOFGREN<br>MN65-3620<br>MINNEAPOLIS, MN | 1 |
| HORACIO O FERREA NORTH AMERICA | GM CONTRACT ID: TCS23048<br>START DATE: 9/12/2008 | 5716-00119957 | 2600 NW 55TH CT STE 234<br>FORT LAUDERDALE, FL 33309-2676 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HORNE CHEVROLET | DND AGREEMENT - CHANNELING | 5716-01217425 | HORNE CHEVROLET<br>ROBERT HORNE<br>225 E MAIN STREET<br>SPRINGERVILLE, AZ 85938- | |
| HOT RIDES ADI | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302903 | 11666 KATY FWY<br>HOUSTON, TX 77043 | |
| HUFF, DAVID | GM CONTRACT ID: GMS32422<br>START DATE: 1/27/2009 | 5716-00082450 | 6705 EDGEFIELD DR<br>AUSTIN, TX 78731-2903 | |
| HUGHES | | 5716-00303428 | MIKE BATISTA<br>PO BOX 64136<br>BALTIMORE, MD 21264-4136 | |
| HUMMER OF COLUMBUS, LLC | DEFERRED HUMMER TERMINATION | 5716-01217426 | HUMMER OF COLUMBUS, LLC<br>RONALD JOSEPH<br>4300 W DUBLIN GRANVILLE RD<br>DUBLIN, OH 43017- | |
| IAC SEARCH & MEDIA | DIGITAL | 5716-01226364 | FILE 30755, P.O. BOX 60000<br>SAN FRANCISCO, CA 94160 | 2 |
| IMAGEPOINT INC | GM CONTRACT ID: GMB06112<br>START DATE: 2/24/1997 | 5716-00047319 | 445 S GAY ST<br>PO BOX 59043<br>KNOXVILLE, TN 37902 | |
| IMAGEPOINT INC | GM CONTRACT ID: GMB05964<br>START DATE: 3/1/1998 | 5716-00047318 | 445 S GAY ST<br>PO BOX 59043<br>KNOXVILLE, TN 37902 | |
| IMAGEPOINT INC | GM CONTRACT ID: GMB07730<br>START DATE: 4/1/2007 | 5716-00047458 | 445 S GAY ST<br>PO BOX 59043<br>KNOXVILLE, TN 37902 | |
| IMPREMEDIA LLC | MAG | 5716-01226807 | JOHN PATON<br>1 METRO TECH CENTER, 18TH FLOOR<br>BROOKLYN, NY 11201 | 2 |
| IMPREMEDIA LLC | MAG | 5716-01226808 | JOHN PATON<br>1 METRO TECH CENTER, 18TH FLOOR<br>BROOKLYN, NY 11201 | 2 |
| IMPREMEDIA LLC | MAG | 5716-01226809 | JOHN PATON<br>1 METRO TECH CENTER, 18TH FLOOR<br>BROOKLYN, NY 11201 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IMPREMEDIA LLC | NW | 5716-01226810 | JOHN PATON<br>1 METRO TECH CENTER, 18TH FLOOR<br>BROOKLYN, NY 11201 | 2 |
| INFRASTRUCTURE INC | GM CONTRACT ID: GMS32619<br>START DATE: 2/9/2009 | 5716-00082746 | 1802 HAYES ST<br>NASHVILLE, TN 37203-2504 | |
| INSIGHT EXPRESS | DIGITAL | 5716-01226365 | ED AGVENT<br>P.O. BOX 200587<br>PITTSBURGH, PA | 2 |
| INTERNET BRANDS, INC. | DIGITAL | 5716-01226811 | RICK HAWKINS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | 1 |
| INTERSTATE 1 AUTO HANDLERS | SE REGION FLEET SALES FLEET MGMT<br>GM CONTRACT ID: GMB07395<br>START DATE: 1/1/2009 | 5716-01227001 | 2363 BROWN RD NE<br>BUFORD, GA 30515 | |
| IOWA SPEEDWAY INC. | DISPLAY SPACE FOR 1 VEHICLES<br>START DATE: 5/13/2009 | 5716-01227002 | JERRY JAURON<br>3333 RUSTY WALLACE DR<br>NEWTON, IA 50208 | |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | AGREEMENT REGARDING REVISED COMMERICAL TRUCK DISTRIBUTION ARRANGEMENTS | 5716-00000710 | ATTN: PRESIDENT<br>13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | JOINT VENTURE TERMINATION AGREEMENT | 5716-00000712 | ATTN: PRESIDENT<br>13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | | 5716-00000711 | CANDANCE WATSON<br>13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | PERSONNEL SERVICES AGREEMENT | 5716-00000713 | ATTN: PRESIDENT<br>13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU OF AMERICA | 2 MODEL YEARS<br>GM CONTRACT ID: 2533 | 5716-00748554 | RUSS SIMS<br>13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMS28497<br>START DATE: 7/30/2008 | 5716-00104045 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMS24203<br>START DATE: 3/20/2008 | 5716-00105300 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMS24203<br>START DATE: 3/20/2008 | 5716-00105298 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMS31225<br>START DATE: 11/6/2008 | 5716-00041751 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMB07476<br>START DATE: 2/1/2006 | 5716-00041750 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMS16449<br>START DATE: 8/16/2007 | 5716-00115076 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMS32149<br>START DATE: 1/8/2009 | 5716-00038725 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |
| JAZZ AT LINCOLN CENTER | START DATE: 5/28/2008 | 5716-00305827 | BRET SILVER<br>33 WEST 60TH STREET, NEW YORK<br>NEW YORK, NY 10023 | |
| JEFF GORDON, INC. | START DATE: 1/1/2008 | 5716-00311958 | JOHN BICKFORD<br>4345 PAPA JOE, HENDRICK BLVD.,<br>CHARLOTTE<br>CHARLOTTE, NC 28262 | |
| JEFF WYLER ALEXANDRIA, INC D/B/A JEFF WYLER BUICK PONTIAC GMC | DND AGREEMENT - CHANNELING | 5716-00005450 | JEFF WYLER ALEXANDRIA, INC.<br>JEFFREY WYLER<br>1154 BURLINGTON PIKE<br>FLORENCE, KY 41042-1249 | |
| JIMMIE JOHNSON RACING II, INC | START DATE: 1/1/2008 | 5716-00311959 | JOHN LEWENSTEN<br>4345 PAPA JOE, HENDRICK BLVD.,<br>CHARLOTTE<br>CHARLOTTE, NC 28262 | |
| JOHN BINGHAM RACING | START DATE: 1/15/2008 | 5716-00305753 | DAVID BABNER<br>5003 HORIZONS DR STE 200<br>UPPER ARLNGTN, OH 43220-5292 | |
| JOHNSON & JOHNSON | DIGITAL | 5716-01226366 | 004439 COLLECTION CTR. DR.<br>CHICAGO, IL 60693 | 2 |
| JOHNSON CONTROLS INC./ATTN: M57 | GM CONTRACT ID: 129624 | 5716-01107483 | PO BOX 423,MAIL STA.#824<br>MILWAUKEE, WI 53201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC./ATTN: M57 | IN SHOP WARRANTY<br>START DATE: 10/17/1990 | 5716-01060059 | PO BOX 423,MAIL STA.#824<br>MILWAUKEE, WI 53201 | 1 |
| JOURNAL COMMUNICATIONS | RADIO | 5716-01226813 | DOUG KIEL<br>720 E CAPITOL DRIVE<br>MILWAUKEE, WI 53212 | 2 |
| JOURNAL COMMUNICATIONS | BROADCAST | 5716-01226812 | DOUG KIEL<br>720 E CAPITOL DRIVE<br>MILWAUKEE, WI 53212 | 2 |
| JP ENTERPRISES | DEFERRED HUMMER TERMINATION | 5716-01217427 | JP ENTERPRISES<br>JAMES LYNCH<br>17371 N OUTER 40<br>CHESTERFIELD, MO 63005- | |
| JUMP TV INC | BROADCAST | 5716-01226367 | KELVIN SAWYER<br>45 EAST 34TH STREET<br>5TH FLOOR<br>NEW YORK , NY 10016 | 2 |
| KACHINA COMPANIES (MULTIPLE PARTIES) | DND AGREEMENT - CHANNELING | 5716-00004967 | KACHINA CADILLAC OLDSMOBILE, L.L.C.<br>JOHN LUND<br>1200 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85257-3409 | |
| KEVIN HARVICK INC. | 1/1/2009 | 5716-00311732 | KEVIN HARVICK INC.<br>KEVIN HARVICK<br>703 PARK LAWN COURT, KERNERSVILLE<br>KERNERSVILLE, NC 27284 | |
| KORF CONTINENTAL STERLING, INC. | IMAGE WITH DND AGREEMENT | 5716-01217428 | KORF CONTINENTAL STERLING, INC.<br>HAYES HOLLOWAY II<br>1200 W MAIN ST<br>STERLING, CO 80751- | |
| KUNI HUBACHER MOTORS, LLC | PERFORMANCE AGREEMENT | 5716-01217429 | KUNI HUBACHER MOTORS, LLC<br>GREGORY GOODWIN<br>1 CADILLAC DR<br>SACRAMENTO, CA 95825- | |
| LANDMARK COMMUNICATIONS | BROADCAST | 5716-01226818 | 150 W. BRAMBLETON AVENUE<br>NORFOLK, VA 23510 | 2 |
| LANDMARK COMMUNICATIONS | NSP | 5716-01226817 | 150 W. BRAMBLETON AVENUE<br>NORFOLK, VA 23510 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LANDMARK COMMUNICATIONS | BROADCAST | 5716-01226814 | 150 W. BRAMBLETON AVENUE<br>NORFOLK, VA 23510 | 2 |
| LANDMARK COMMUNICATIONS | NSP | 5716-01226815 | 150 W. BRAMBLETON AVENUE<br>NORFOLK, VA 23510 | 2 |
| LANDMARK COMMUNICATIONS | NSP | 5716-01226816 | 150 W. BRAMBLETON AVENUE<br>NORFOLK, VA 23510 | 2 |
| LAPOSTA AUTOMOTIVE, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00031860 | LAPOSTA AUTOMOTIVE, INC.<br>DAVID LAPOSTA<br>235 THREE SPRINGS DR<br>WEIRTON, WV 26062-3814 | |
| LAVOZ PUBLISHING | NSP | 5716-01226819 | CRAIG HURLEY<br>6101 SW FWY., STE. 127,<br>HOUSTON, TX 77057 | 2 |
| LAVOZ PUBLISHING | NSP | 5716-01226821 | CRAIG HURLEY<br>6101 SW FWY., STE. 127,<br>HOUSTON, TX 77057 | 2 |
| LAVOZ PUBLISHING | NSP | 5716-01226820 | CRAIG HURLEY<br>6101 SW FWY., STE. 127,<br>HOUSTON, TX 77057 | 2 |
| LEE ENTERPRISES | NSP | 5716-01226822 | MARY JUNCK<br>201 N. HARRISON ST.,<br>DAVENPORT, IA 52801 | 2 |
| LEE ENTERPRISES | NSP | 5716-01226823 | MARY JUNCK<br>201 N. HARRISON ST.,<br>DAVENPORT, IA 52801 | 2 |
| LEGENDS COMPANIES (MULTIPLE PARTIES) | DND AGREEMENT - CHANNELING | 5716-00004973 | LEGENDS CADILLAC OLDSMOBILE, L.L.C.<br>JOHN LUND<br>7901 E FRANK LLOYD WRIGHT BLVD<br>SCOTTSDALE, AZ 85260-1003 | |
| LIN TV CORP. | BROADCAST | 5716-01226824 | GARY CHAPMAN<br>4 RICHMOND SQUARE<br>FLOOR 2<br>PROVIDENCE, RI 2906 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LINCOLN FINANCIAL MEDIA | RADIO | 5716-01226368 | TERRY STONE<br>P.O. BOX 21008<br>100 N. GREENE ST.<br>GREENSBORO, NC 27420 | 2 |
| LINKEDLN CORPORATION | DIGITAL | 5716-01226369 | ALISON D'AMICO<br>1812 CENTRAL ROAD<br>GLENVIEW, IL 60025 | 2 |
| LOCAL TV LLC | BROADCAST | 5716-01226825 | BOBBY LAWRENCE<br>1717 DIXIE HIGHWAY<br>SUITE 650<br>FT. WRIGHT, KY 41011 | 2 |
| LOCAL TV LLC | BROADCAST | 5716-01226826 | BOBBY LAWRENCE<br>1717 DIXIE HIGHWAY<br>SUITE 650<br>FT. WRIGHT, KY 41011 | 2 |
| LUNDS COMPANIES (MULTIPLE PARTIES) | DND AGREEMENT - CHANNELING | 5716-00004749 | LUND CADILLAC , L.L.C<br>JOHN LUND<br>1311 E BELL RD<br>PHOENIX, AZ 85022- | |
| MALKAN BROADCASTING | RADIO | 5716-01226343 | 2117 LEOPARD STREET<br>CORPUS CHRISTI, TX 78408 | 2 |
| MARCOM INC | GM CONTRACT ID: GMS99230<br>START DATE: 12/17/2005 | 5716-00038503 | 41481 W 11 MILE RD<br>NOVI, MI 48375-1855 | |
| MARK A DOWNEY AUTO GROUP, L.L.C. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00032041 | MARK A DOWNEY AUTO GROUP, L.L.C.<br>MARK DOWNEY<br>1100 W DALLAS AVE<br>COOPER, TX 75432-1302 | |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | DIGITAL | 5716-01226829 | ROBIN MARINO<br>11 W. 42ND ST.<br>NEW YORK, NY 10036 | 2 |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | MAG | 5716-01226828 | ROBIN MARINO<br>11 W. 42ND ST.<br>NEW YORK, NY 10036 | 2 |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | MAG | 5716-01226827 | ROBIN MARINO<br>11 W. 42ND ST.<br>NEW YORK, NY 10036 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MARVIN K. BROWN AUTO CENTER, INC. | DEFERRED HUMMER TERMINATION | 5716-01217430 | MARVIN K. BROWN AUTO CENTER, INC.<br>JAMES BROWN<br>1441 CAMINO DEL RIO S<br>SAN DIEGO, CA 92108- | |
| MCCANN MOTORS, INC. | DEFERRED HUMMER TERMINATION | 5716-00004759 | MCCANN MOTORS, INC.<br>MELAINE MCCANN<br>6411 20TH ST E<br>FIFE, WA 98424-2205 | |
| MCCLATCHY COMPANY | NSP | 5716-01226831 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLATCHY COMPANY | NSP | 5716-01226837 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLATCHY COMPANY | NSP | 5716-01226836 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLATCHY COMPANY | NSP | 5716-01226830 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLATCHY COMPANY | NSP | 5716-01226839 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLATCHY COMPANY | NSP | 5716-01226835 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLATCHY COMPANY | NSP | 5716-01226838 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLATCHY COMPANY | NSP | 5716-01226832 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLATCHY COMPANY | NSP | 5716-01226833 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MCCLATCHY COMPANY | NSP | 5716-01226834 | GARY PRUITT<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | 2 |
| MCCLUSKEY CHEVROLET, INC. | PERFORMANCE AGREEMENT | 5716-01217431 | MCCLUSKEY CHEVROLET, INC.<br>TERHAN LEE<br>9673 KINGS AUTO MALL RD<br>CINCINNATI, OH 45249- | |
| MCGRAW HILL | BROADCAST | 5716-01226844 | HAROLD MCGRAW III<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 1 |
| MCGRAW HILL | BROADCAST | 5716-01226842 | HAROLD MCGRAW III<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 1 |
| MCGRAW HILL | BROADCAST | 5716-01226841 | HAROLD MCGRAW III<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 1 |
| MCGRAW HILL | BROADCAST | 5716-01226840 | HAROLD MCGRAW III<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 1 |
| MCGRAW HILL | MAG | 5716-01226843 | HAROLD MCGRAW III<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 1 |
| MECH TRONIC SERVICES INC | GM CONTRACT ID: TCS23203<br>START DATE: 9/18/2008 | 5716-00113955 | 323 COOLIDGE DR<br>CENTERPORT, NY 11721-1303 | |
| MECH TRONIC SERVICES INC | GM CONTRACT ID: TCS23202<br>START DATE: 9/18/2008 | 5716-00117416 | 323 COOLIDGE DR<br>CENTERPORT, NY 11721-1303 | |
| MEDIA GENERAL | BROADCAST | 5716-01226850 | REID ASHE<br>333 E. FRANKLIN STREET<br>RICHMOND, VA 23219 | 2 |
| MEDIA GENERAL | NSP | 5716-01226847 | REID ASHE<br>333 E. FRANKLIN STREET<br>RICHMOND, VA 23219 | 2 |
| MEDIA GENERAL | NSP | 5716-01226846 | REID ASHE<br>333 E. FRANKLIN STREET<br>RICHMOND, VA 23219 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MEDIA GENERAL | BROADCAST | 5716-01226848 | REID ASHE<br>333 E. FRANKLIN STREET<br>RICHMOND, VA 23219 | 2 |
| MEDIA GENERAL | BROADCAST | 5716-01226845 | REID ASHE<br>333 E. FRANKLIN STREET<br>RICHMOND, VA 23219 | 2 |
| MEDIA GENERAL | BROADCAST | 5716-01226849 | REID ASHE<br>333 E. FRANKLIN STREET<br>RICHMOND, VA 23219 | 2 |
| MEDIA NEWS GROUP | NSP | 5716-01226856 | DEAN SINGLETON<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | 1 |
| MEDIA NEWS GROUP | NSP | 5716-01226854 | DEAN SINGLETON<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | 1 |
| MEDIA NEWS GROUP | NSP | 5716-01226855 | DEAN SINGLETON<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | 1 |
| MEDIA NEWS GROUP | NSP | 5716-01226853 | DEAN SINGLETON<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | 1 |
| MEDIA NEWS GROUP | NSP | 5716-01226851 | DEAN SINGLETON<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | 1 |
| MEDIA NEWS GROUP | NSP | 5716-01226852 | DEAN SINGLETON<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | 1 |
| MEDIA NEWS GROUP | NSP | 5716-01226857 | DEAN SINGLETON<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | 1 |
| MICROSOFT (MSN) | DIGITAL | 5716-01226859 | KEITH LORIZIO<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICROSOFT (MSN) | DIGITAL | 5716-01226858 | KEITH LORIZIO<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | 2 |
| MIKE RAISOR PONTIAC, INC. | PERFORMANCE AGREEMENT | 5716-00004305 | MIKE RAISOR PONTIAC, INC.<br>MICHAEL RAISOR<br>2912 MAIN ST<br>LAFAYETTE, IN 47904-3354 | |
| MIKE RAISOR PONTIAC, INC. | IMAGE WITH DND AGREEMENT | 5716-00004304 | MIKE RAISOR PONTIAC, INC.<br>MICHAEL RAISOR<br>2912 MAIN ST<br>LAFAYETTE, IN 47904-3354 | |
| MILWAUKEE BREWERS BASEBALL CLUB, L.P. | START DATE: 4/15/2008 | 5716-00311739 | MR. GREG HILT<br>ONE BREWERS WAY, MILWAUKEE<br>MILWAUKEE, WI 53214 | |
| MODINE MANUFACTURING COMPANY | 1 MODEL YEAR<br>GM CONTRACT ID: 1316 | 5716-00748404 | KIM WESTCOMB<br>1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | 1 |
| MONROE TRUCK EQUIPMENT | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00302888 | 1051 W., 7TH STREET<br>MONROE, WI 53566 | |
| MONSTER WORLDWIDE | DIGITAL | 5716-01226861 | RICK COTTON<br>799 MARKET ST<br>7TH FLOOR<br>SAN FRANCISO, CA 94103 | 1 |
| MONSTER WORLDWIDE | DIGITAL | 5716-01226860 | RICK COTTON<br>799 MARKET ST<br>7TH FLOOR<br>SAN FRANCISO, CA 94103 | 1 |
| MORRIS MAGAZINE NETWORK | BROADCAST | 5716-01226866 | DARRELL DODDS<br>3850 N. NEVADA AVE.<br>COLORADO SPRINGS, CO 80907 | 2 |
| MORRIS MAGAZINE NETWORK | BROADCAST | 5716-01226867 | DARRELL DODDS<br>3850 N. NEVADA AVE.<br>COLORADO SPRINGS, CO 80907 | 2 |
| MORRIS MAGAZINE NETWORK | BROADCAST | 5716-01226865 | DARRELL DODDS<br>3850 N. NEVADA AVE.<br>COLORADO SPRINGS, CO 80907 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MORRIS MAGAZINE NETWORK | MAG | 5716-01226864 | DARRELL DODDS<br>3850 N. NEVADA AVE.<br>COLORADO SPRINGS, CO 80907 | 2 |
| MORRIS MAGAZINE NETWORK | BROADCAST | 5716-01226863 | DARRELL DODDS<br>3850 N. NEVADA AVE.<br>COLORADO SPRINGS, CO 80907 | 2 |
| MORRIS MAGAZINE NETWORK | BROADCAST | 5716-01226862 | DARRELL DODDS<br>3850 N. NEVADA AVE.<br>COLORADO SPRINGS, CO 80907 | 2 |
| N. J. CURRI OLDSMOBILE, INC. | REMAINING OLDSMOBILE PAYMENTS | 5716-01217432 | N. J. CURRI OLDSMOBILE, INC.<br>ROBERT CURRI<br>9562 STATE RTE 49<br>MARCY, NY 13403- | |
| NATIONAL FUEL GAS | GM CONTRACT ID: 127314 | 5716-01107711 | 365 MINERAL SPRINGS RD<br>BUFFALO, NY 14210 | 1 |
| NATIONAL FUEL GAS | 1 MODEL YEAR<br>GM CONTRACT ID: 3710 | 5716-00749091 | JACK RIMLINGER<br>365 MINERAL SPRINGS RD<br>BUFFALO, NY 14210-1958 | 1 |
| NATIONAL FUEL GAS | IN SHOP WARRANTY<br>START DATE: 10/26/1992 | 5716-01060281 | 365 MINERAL SPRINGS RD<br>BUFFALO, NY 14210-1958 | 1 |
| NATIONAL WILD TURKEY FEDERATION | MAG | 5716-01226344 | PO BOX 530<br>EDGEFIELD, SC 29824 | 2 |
| NATIONAL WILD TURKEY FEDERATION | START DATE: 2/15/2009 | 5716-00311964 | MR. DANNY YOUNG<br>770 AUGUSTA ROAD, EDGEFIELD<br>EDGEFIELD, SC 29824 | |
| NBC UNIVERSAL | BROADCAST | 5716-01226499 | MICHAEL PILOT<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226491 | MICHAEL PILOT<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226500 | MICHAEL PILOT<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NBC UNIVERSAL | DIGITAL | 5716-01226498 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226497 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226487 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226493 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226489 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226488 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | DIGITAL | 5716-01226496 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226490 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226486 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226492 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226485 | MICHAEL PILOT 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NBC UNIVERSAL | BROADCAST | 5716-01226494 | MICHAEL PILOT<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 1 |
| NBC UNIVERSAL | BROADCAST | 5716-01226495 | MICHAEL PILOT<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 1 |
| NEGOTIATION SKILLS CO INC, THE | GM CONTRACT ID: GMS10547<br>START DATE: 2/6/2007 | 5716-00108737 | PO BOX 172<br>514 HALE ST<br>PRIDES CROSSING, MA 01965-0172 | |
| NEW YORK TIMES COMPANY | NSP | 5716-01226501 | ARTHUR SULZBURGER<br>229 WEST 43RD STREET<br>NEW YORK, NY 10036 | 2 |
| NEW YORK TIMES COMPANY | NSP | 5716-01226502 | ARTHUR SULZBURGER<br>229 WEST 43RD STREET<br>NEW YORK, NY 10036 | 2 |
| NEWHOUSE NEWSPAPERS | NSP | 5716-01226345 | ROBERT SCHOENBACHER<br>711 3RD AVENUE<br>NEW YORK, NY 10017 | 2 |
| NEWPORT TELEVISION | BROADCAST | 5716-01226504 | SANDY DIPASQUALE<br>460 NICHOLS ROAD<br>KANSAS CITY, MO 64112 | 1 |
| NEWPORT TELEVISION | BROADCAST | 5716-00747836 | SANDY DIPASQUALE<br>460 NICHOLS RD<br>KANSAS CITY, MO 64112-2005 | 1 |
| NEWPORT TELEVISION | BROADCAST | 5716-01226503 | SANDY DIPASQUALE<br>460 NICHOLS ROAD<br>KANSAS CITY, MO 64112 | 1 |
| NEWS CORP | BROADCAST | 5716-01226514 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NEWS CORP | DIGITAL | 5716-01226507 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NEWS CORP | NSP | 5716-01226517 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226515 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | DIGITAL | 5716-01226513 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | DIGITAL | 5716-01226512 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226511 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226510 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226509 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226516 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226525 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226506 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226519 | JON NESVIG 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NEWS CORP | BROADCAST | 5716-01226520 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226521 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226522 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226523 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226524 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226518 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226505 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NEWS CORP | BROADCAST | 5716-01226508 | JON NESVIG<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 2 |
| NORTH JERSEY MEDIA GROUP | NSP | 5716-01226346 | CHARLES GIBNEY<br>150 RIVER STREET<br>HACKENSACK, NJ 7601 | 2 |
| NUCAR CONNECTION, INC. | DEFERRED HUMMER TERMINATION | 5716-01217433 | NUCAR CONNECTION, INC.<br>DAVID GREYTAK<br>174 N DUPONT PKWY<br>NEW CASTLE, DE 19720- | |
| NY INTERCONNECT | BROADCAST | 5716-01226593 | PO BOX 19252<br>NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226355 | PO BOX 19252<br>NEWARK, NJ 7195 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NY INTERCONNECT | BROADCAST | 5716-01226594 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226354 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226592 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226356 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226351 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226353 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226595 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226352 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226596 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226350 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226349 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226348 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| NY INTERCONNECT | BROADCAST | 5716-01226347 | PO BOX 19252 NEWARK, NJ 7195 | 2 |
| OAKLAND COUNTY MICHIGAN | IN SHOP WARRANTY START DATE: 1/12/1995 | 5716-01060354 | 1200 N TELEGRAPH ROAD PONTIAC, MI 48341 | 1 |
| OAKLAND COUNTY MICHIGAN | GM CONTRACT ID: 130696 | 5716-01107787 | 1200 N TELEGRAPH ROAD PONTIAC, MI 48341 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OGDEN NEWSPAPERS | NSP | 5716-01226530 | 1500 MAIN STREET<br>WHEELING , WV 26003 | 2 |
| OGDEN NEWSPAPERS | NSP | 5716-01226526 | 1500 MAIN STREET<br>WHEELING , WV 26003 | 2 |
| OGDEN NEWSPAPERS | NSP | 5716-01226528 | 1500 MAIN STREET<br>WHEELING , WV 26003 | 2 |
| OGDEN NEWSPAPERS | NSP | 5716-01226527 | 1500 MAIN STREET<br>WHEELING , WV 26003 | 2 |
| OGDEN NEWSPAPERS | NSP | 5716-01226529 | 1500 MAIN STREET<br>WHEELING , WV 26003 | 2 |
| OKLAHOMA PUBLISHING COMPANY | DIGITAL | 5716-01226531 | DAVID THOMPSON<br>9000 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73114 | 2 |
| OKLAHOMA PUBLISHING COMPANY | NSP | 5716-01226532 | DAVID THOMPSON<br>9000 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73114 | 2 |
| OKLAHOMA PUBLISHING COMPANY | NSP | 5716-01226533 | DAVID THOMPSON<br>9000 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73114 | 2 |
| OKLAHOMA PUBLISHING COMPANY | NSP | 5716-01226534 | DAVID THOMPSON<br>9000 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73114 | 2 |
| ON WHEELS INC | NSP | 5716-01226535 | RANDI PAYTON<br>1522 POINTER RIDGE PLACE<br>SUITE 1<br>BOWIE , MD 20716 | 2 |
| PACIFIC OCEAN AUTO PARTS CO (PAPCO) | ACCESSORIES DISTRIBUTOR AND INSTALLER | 5716-00300533 | PETER FRANK<br>1895 S 10TH ST<br>SAN JOSE, CA 95112-4100 | |
| PALM CHEVROLET OF GAINESVILLE, LLC | PERFORMANCE AGREEMENT | 5716-00005292 | PALM CHEVROLET OF GAINESVILLE, LLC<br>SHANNON DAVIS<br>2600 N MAIN ST<br>GAINESVILLE, FL 32609-3003 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PALM TELEVISION | BROADCAST | 5716-01226610 | 1450 SCALP AVENUE JOHNSTOWN , PA 15904 | 2 |
| PALS INTL | GM CONTRACT ID: GMS29284 START DATE: 8/22/2008 | 5716-00107797 | 900 WILSHIRE DR STE 105 TROY, MI 48084-1600 | |
| PAMAL BROADCASTING | BROADCAST | 5716-01226611 | 6 JOHNSON ROAD LATHAM , NY 12110 | 2 |
| PAMAL BROADCASTING | BROADCAST | 5716-01226612 | 6 JOHNSON ROAD LATHAM , NY 12110 | 2 |
| PAMAL BROADCASTING | BROADCAST | 5716-01226614 | 6 JOHNSON ROAD LATHAM , NY 12110 | 2 |
| PAMAL BROADCASTING | BROADCAST | 5716-01226613 | 6 JOHNSON ROAD LATHAM , NY 12110 | 2 |
| PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | IMAGE WITH DND AGREEMENT | 5716-00004535 | PARKWAY OLDSMOBILE CADILLAC GMC PONT P. BAKSHI 24055 CREEKSIDE RD VALENCIA, CA 91355-1727 | |
| PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | DEFERRED HUMMER TERMINATION | 5716-01217434 | PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC. P. BAKSHI 24055 CREEKSIDE RD VALENCIA, CA 91355- | |
| PAUL CHEVROLET-OLDS-PONTIAC-BUICK | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00024878 | PAUL CHEVROLET-OLDS-PONTIAC-BUICK PAUL ORKIN 321 S HOFFMAN BLVD ASHLAND, PA 17921-1909 | |
| PAUL CHEVROLET-OLDS-PONTIAC-BUICK | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00024879 | PAUL CHEVROLET-OLDS-PONTIAC-BUICK PAUL ORKIN 321 S HOFFMAN BLVD ASHLAND, PA 17921-1909 | |
| PAUL CHEVROLET-OLDS-PONTIAC-BUICK | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00024877 | PAUL CHEVROLET-OLDS-PONTIAC-BUICK PAUL ORKIN 321 S HOFFMAN BLVD ASHLAND, PA 17921-1909 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PEAK MEDIA | BROADCAST | 5716-01226615 | 1450 SCALP AVENUE<br>JOHNSTOWN , PA 15904 | 2 |
| PENDARVIS CHEVROLET-OLDS COMPANY, INC. | REMAINING OLDSMOBILE PAYMENTS | 5716-01217435 | PENDARVIS CHEVROLET-OLDS COMPANY, INC.<br>RICHARD PENDARVIS<br>650 AUGUSTA RD<br>EDGEFIELD, SC 29824- | |
| PENSKE CORPORATION | IN SHOP WARRANTY<br>START DATE: 3/10/1993 | 5716-01060389 | 920 HAMPSHIRE/A-19<br>WESTLAKE VILLAGE, CA 91361 | 1 |
| PENSKE LEASING COMPANY | IN SHOP WARRANTY<br>START DATE: 3/11/1993 | 5716-01060390 | 255 PENSKE PLZ<br>READING, PA 19602-1872 | 1 |
| PENSKE LEASING COMPANY | GM CONTRACT ID: 124449 | 5716-01107824 | 255 PENSKE PLZ<br>READING, PA 19602-1872 | 1 |
| PENSKE TRUCK LEASING CORP | GM CONTRACT ID: 129807 | 5716-01107825 | 536 W 26TH ST<br>NEW YORK, NY 10001 | 1 |
| PENSKE TRUCK LEASING CORP | IN SHOP WARRANTY<br>START DATE: 1/1/1979 | 5716-01060391 | 536 W 26TH ST<br>NEW YORK, NY 10001 | 1 |
| PENSKE TRUCK LEASING CORP  80 | GM CONTRACT ID: 129770 | 5716-01107826 | PENSKE TRUCK LEASING CORP 80<br>2300 E OLYMPIC BLVD<br>LOS ANGELES, CA 90021-2508 | 1 |
| PENSKE TRUCK LEASING CORP  80 | IN SHOP WARRANTY<br>START DATE: 1/1/1979 | 5716-01060392 | PENSKE TRUCK LEASING CORP 80<br>2300 E OLYMPIC BLVD<br>LOS ANGELES, CA 90021-2508 | 1 |
| PERFORMANCE AUTOMOTIVE GROUP, LLC | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00031012 | PERFORMANCE AUTOMOTIVE GROUP, LLC<br>EDWARD WIGGINS<br>741 RUSSELL PKWY<br>WARNER ROBINS, GA 31088-6035 | |
| PERFORMANCE AUTOMOTIVE GROUP, LLC | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00031013 | PERFORMANCE AUTOMOTIVE GROUP, LLC<br>EDWARD WIGGINS<br>741 RUSSELL PKWY<br>WARNER ROBINS, GA 31088-6035 | |
| PERFORMANCE AUTOMOTIVE GROUP, LLC | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00031011 | PERFORMANCE AUTOMOTIVE GROUP, LLC<br>EDWARD WIGGINS<br>741 RUSSELL PKWY<br>WARNER ROBINS, GA 31088-6035 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PHILADELPHIA MEDIA HOLDING | NSP | 5716-01226537 | P. O. BOX 8527, 400 N. BROAD ST. PHILADELPHIA, PA 19101 | 2 |
| PHILADELPHIA MEDIA HOLDING | NSP | 5716-01226536 | P. O. BOX 8527, 400 N. BROAD ST. PHILADELPHIA, PA 19101 | 2 |
| PITTSBURGH STEELERS SPORTS, INC. | START DATE: 8/28/2006 | 5716-00306474 | MR. TONY QUATRINI 100 ART ROONEY AVENUE, PITTSBURG PITTSBURGH, PA 15212 | |
| PLAZA PONTIAC BUICK GMC, INC. | DND AGREEMENT - CHANNELING | 5716-01217436 | PLAZA PONTIAC BUICK GMC, INC. JAMES GILL 1588 COLUMBUS PIKE DELAWARE, OH 43015- | |
| PODER ENTERPRISE | MAG | 5716-01226616 | EDUARDO MICHELSEN DELGADO 6355 NW 36TH ST. MIAMI, FL 33166 | 2 |
| POLK, R L & CO | GM CONTRACT ID: ONS05018 START DATE: 2/12/2008 | 5716-00042779 | 26955 NORTHWESTERN HWY SOUTHFIELD, MI 48033-4716 | |
| PONTIAC RANCH INC. | DEFERRED HUMMER TERMINATION | 5716-00004430 | GEORGE GEE BUICK-PONTIAC-GMC GEORGE GEE 21502 E GEORGE GEE AVE LIBERTY LAKE, WA 99019-7623 | |
| POWERTEX SPORTSWEAR INC | GM CONTRACT ID: GMB08071 START DATE: 10/9/2008 | 5716-00047224 | 5651 STATE ROAD 93 EAU CLAIRE, WI 54701-9618 | |
| PRATT & MILLER CORVETTE RACING | START DATE: 1/1/2008 | 5716-00306476 | JIM MILLER 29600 WK SMITH RD NEW HUDSON, MI 48165-9722 | |
| PRATT & MILLER ENGINEERING SERVICES | | 5716-01107899 | 29600 WK SMITH DRIVE NEW HUDSON, MI 48165 | |
| PROGRESSIVE ARCHITECTURE INC | GM CONTRACT ID: GMS15856 START DATE: 7/30/2007 | 5716-00105445 | 1811 4 MILE RD NE GRAND RAPIDS, MI 49525-2442 | |
| QEK GLOBAL SOLUTIONS | IN SHOP WARRANTY START DATE: 1/16/1998 | 5716-01060479 | 7133 E 11 MILE RD WARREN, MI 48092-2709 | 1 |
| QEK GLOBAL SOLUTIONS | GM CONTRACT ID: 161831 | 5716-01107916 | 7133 E 11 MILE RD WARREN, MI 48092-2709 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07589<br>START DATE: 8/1/2006 | 5716-00045355 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07589<br>START DATE: 8/1/2006 | 5716-00045351 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07589<br>START DATE: 8/1/2006 | 5716-00045356 | 6001 N ADAMS RD STE 100<br>BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QUESTEX MEDIA GROUP INC. | MAG | 5716-01226617 | P.O. BOX 504166<br>ST. LOUIS, MO | 2 |
| RADIO ONE | RADIO | 5716-01226538 | ALFRED LIGGINS, III<br>5900 PRINCESS GARDEN PARKWAY<br>7TH FLOOR<br>LANHAM, MD 20706 | 2 |
| RADIO ONE | RADIO | 5716-01226539 | ALFRED LIGGINS, III<br>5900 PRINCESS GARDEN PARKWAY<br>7TH FLOOR<br>LANHAM, MD 20706 | 2 |
| RAMSEY PONTIAC-GMC, LLC | DND AGREEMENT - CHANNELING | 5716-01217401 | RAMSEY PONTIAC-GMC, LLC<br>SANDY CERAMI<br>755 N STATE RT 17<br>PARAMUS, NJ 07652- | |
| RAYCOM MEDIA | BROADCAST | 5716-01226540 | PAUL MCTEAR<br>RSA TOWER, 20TH FLOOR<br>201 MONROE ST<br>MONTGOMERY, AL 36104 | 1 |
| RAYCOM MEDIA | BROADCAST | 5716-00748015 | PAUL MCTEAR<br>201 MONROE ST FL 20<br>MONTGOMERY, AL 36104-3731 | 1 |
| READING EAGLE COMPANY | NSP | 5716-01226618 | MICHAEL J. MIZAK JR.<br>P. O. BOX 582<br>READING , PA 19601 | 2 |
| REICHARD BUICK PONTIAC GMC, INC. | IMAGE WITH DND AGREEMENT | 5716-00004647 | REICHARD BUICK PONTIAC GMC, INC.<br>EUGENE REICHARD<br>161 SALEM AVE<br>DAYTON, OH 45406-5802 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| REITEN TELEVISION | BROADCAST | 5716-01226619 | TIM REITEN<br>1802 13TH AVE W<br>WILLISTON, ND 58801 | 2 |
| RH FLORIDA, LLC | IMAGE WITH DND AGREEMENT | 5716-00005272 | PATRIOT BUICK PONTIAC GMC<br>CHAD HELMER<br>PO BOX 545<br>933 E PHILADELPHIA AVE<br>BOYERTOWN, PA 19512-0545 | |
| RICHARD CHILDRESS RACING | START DATE: 1/1/2008 | 5716-00311960 | MR. RICHARD CHILDRESS<br>425 INDUSTRIAL DRIVE, WELCOME<br>WELCOME, NC 27374 | |
| RIDER AUTO, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00032285 | RIDER AUTO, INC.<br>CHARLES RIDER<br>1703 W COLLEGE AVE<br>STATE COLLEGE, PA 16801-2720 | |
| RIDER AUTO, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00032284 | RIDER AUTO, INC.<br>CHARLES RIDER<br>1703 W COLLEGE AVE<br>STATE COLLEGE, PA 16801-2720 | |
| RIDER AUTO, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00032283 | RIDER AUTO, INC.<br>CHARLES RIDER<br>1703 W COLLEGE AVE<br>STATE COLLEGE, PA 16801-2720 | |
| RIDER AUTO, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00032282 | RIDER AUTO, INC.<br>CHARLES RIDER<br>1703 W COLLEGE AVE<br>STATE COLLEGE, PA 16801-2720 | |
| RIDER AUTO, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-01217391 | RIDER AUTO, INC.<br>CHARLES RIDER II<br>1703 W COLLEGE AVE<br>STATE COLLEGE, PA 16801- | |
| RIPPY CADILLAC-OLDSMOBILE, INC. | DEFERRED HUMMER TERMINATION | 5716-00004499 | RIPPY CADILLAC-OLDSMOBILE, INC.<br>J. FRED RIPPY<br>4951 NEW CENTRE DR<br>WILMINGTON, NC 28403-1662 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RL POLK | CUSTOMER DATA AND ANALYSIS | 5716-00301188 | MIKE MCGRATH<br>26955 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48033-4716 | 1 |
| ROVION INC | NSP | 5716-01226620 | CHIP HUNT<br>11438 CRONRIDGE DRIVE<br>SUITE N<br>OWINGS MILLS, MD 21117 | 2 |
| RUHE MOTOR CORPORATION | DND AGREEMENT - CHANNELING | 5716-01217438 | RUHE MOTOR CORPORATION<br>ANDREW SCOTT<br>3333 LEHIGH ST<br>ALLENTOWN, PA 18103- | |
| RUSS-DARROW-WAUKESHA, INC. | PERFORMANCE AGREEMENT | 5716-01217439 | RUSS-DARROW-WAUKESHA, INC.<br>DAVID JACOBS<br>W 226 S 1700 HWY 164<br>WAUKESHA, WI 53186- | |
| SAGA COMMUNICATIONS | RADIO | 5716-01226541 | EDWARD CHRISTIAN<br>73 KERCHEVAL AVENUE<br>SUITE 201<br>GROSSE POINTE FARMS, MI 48236 | 2 |
| SAGA COMMUNICATIONS | RADIO | 5716-01226542 | EDWARD CHRISTIAN<br>73 KERCHEVAL AVENUE<br>SUITE 201<br>GROSSE POINTE FARMS, MI 48236 | 2 |
| SAM SWOPE AUTO GROUP, LLC | PERFORMANCE AGREEMENT | 5716-01217440 | SAM SWOPE AUTO GROUP, LLC<br>G. CLAPP JR<br>406 E LEWIS AND CLARK PKWY<br>CLARKSVILLE, IN 47129- | |
| SANDY CORPORATION | GM CUV FIELD TRAINERS<br>GM CONTRACT ID: SEE GM TRAINING | 5716-00303424 | ERNIE GRAHAM VICE PRESIDENT, SALES<br>300 E BIG BEAVER RD STE 500<br>TROY, MI 48083-1223 | 1 |
| SANDY CORPORATION - QMA/AMI MANAGEMENT LLC | | 5716-00303557 | 4848 ENCHANTED VALLEY RD<br>MIDDLETON, WI 53562-4100 | 1 |
| SATURN OF FLAGSTAFF | DND AGREEMENT - CHANNELING | 5716-01217441 | SATURN OF FLAGSTAFF<br>CLIFFORD FINDLAY<br>310 N GIBSON RD<br>HENDERSON, NV 89014- | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SATYAM COMPUTER SERVICES, LTD. | SERVICE CONTARCT<br>START DATE: 6/21/2004 | 5716-00001562 | MAYFAIR CENTRE<br>S.P. ROAD, SECUNDERBAND<br>ANDHRA PRADESH,   500 0 | |
| SCHALLER ENTERPRISES, LLC | DND AGREEMENT - CHANNELING | 5716-01217442 | SCHALLER ENTERPRISES, LLC<br>ARTHUR SCHALLER JR<br>1141 STANLEY ST<br>NEW BRITAIN, CT 06051- | |
| SCHUMACHER BUICK-OLDSMOBILE, INC. | DEFERRED HUMMER TERMINATION | 5716-01217443 | SCHUMACHER BUICK-OLDSMOBILE, INC.<br>CHARLES SCHUMACHER<br>3031 OKEECHOBEE BLVD<br>WEST PALM BEACH, FL 33409- | |
| SCOTT CHEVROLET, INC. | DEFERRED HUMMER TERMINATION | 5716-01217444 | SCOTT CHEVROLET, INC.<br>ANDREW SCOTT<br>3333 LEHIGH ST<br>ALLENTOWN, PA 18103- | |
| SCOTT NICHOLS, INC. | PERFORMANCE AGREEMENT | 5716-01217445 | SCOTT NICHOLS, INC.<br>THOMAS COOPER<br>2750 HIGHWAY 180 E<br>SILVER CITY, NM 88061- | |
| SCRIPPS NETWORKS INTERACTIVE | BROADCAST | 5716-01226543 | STEVEN GIGLIOTTI<br>9721 SHERRILL BOULEVARD<br>KNOXVILLE, TN 37932 | 1 |
| SCRIPPS NETWORKS INTERACTIVE | BROADCAST | 5716-01226545 | STEVEN GIGLIOTTI<br>9721 SHERRILL BOULEVARD<br>KNOXVILLE, TN 37932 | 1 |
| SCRIPPS NETWORKS INTERACTIVE | BROADCAST | 5716-01226547 | STEVEN GIGLIOTTI<br>9721 SHERRILL BOULEVARD<br>KNOXVILLE, TN 37932 | 1 |
| SCRIPPS NETWORKS INTERACTIVE | BROADCAST | 5716-01226544 | STEVEN GIGLIOTTI<br>9721 SHERRILL BOULEVARD<br>KNOXVILLE, TN 37932 | 1 |
| SCRIPPS NETWORKS INTERACTIVE | BROADCAST | 5716-01226548 | STEVEN GIGLIOTTI<br>9721 SHERRILL BOULEVARD<br>KNOXVILLE, TN 37932 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-16

Vehicle Sales Service and Marketing

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCRIPPS NETWORKS INTERACTIVE | BROADCAST | 5716-01226546 | STEVEN GIGLIOTTI<br>9721 SHERRILL BOULEVARD<br>KNOXVILLE, TN 37932 | 1 |
| SEMERSKY ENTERPRISES | | 5716-01220408 | SEMERSKY ENTERPRISES, SAAB<br>EXCHANGE<br>ERNIE SEMERSKY<br>1 SHERWOOD TER<br>LAKE BLUFF, IL 60044-2205 | |
| SHAW SAAB | | 5716-01220411 | SHAW SAAB<br>FREDERICK SHAW<br>22 POND ST<br>NORWELL, MA 02061-1604 | |
| SILVER STAR MOTOR CAR COMPANY | DEFERRED HUMMER TERMINATION | 5716-01217446 | SILVER STAR MOTOR CAR COMPANY<br>JOHN ANDERSON<br>3601 AUTO MALL DR<br>WESTLAKE VILLAGE, CA 91362- | |
| SILVESTRY CHEVROLET, INC. | DEALERSHIP SALES AND SERVICE AGREEMENT | 5716-00032162 | SILVESTRY CHEVROLET, INC.<br>FRANK SILVESTRY<br>1609 S MAIN ST<br>LAURINBURG, NC 28352-5405 | |
| SINCLAIR BROADCAST GROUP | BROADCAST | 5716-01226550 | DAVID SMITH<br>10706 BEAVER DAM ROAD<br>COCKEYSVILLE, MD 21030 | 2 |
| SINCLAIR BROADCAST GROUP | BROADCAST | 5716-01226552 | DAVID SMITH<br>10706 BEAVER DAM ROAD<br>COCKEYSVILLE, MD 21030 | 2 |
| SINCLAIR BROADCAST GROUP | BROADCAST | 5716-01226551 | DAVID SMITH<br>10706 BEAVER DAM ROAD<br>COCKEYSVILLE, MD 21030 | 2 |
| SINCLAIR BROADCAST GROUP | BROADCAST | 5716-01226553 | DAVID SMITH<br>10706 BEAVER DAM ROAD<br>COCKEYSVILLE, MD 21030 | 2 |
| SINCLAIR BROADCAST GROUP | BROADCAST | 5716-01226549 | DAVID SMITH<br>10706 BEAVER DAM ROAD<br>COCKEYSVILLE, MD 21030 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SINCLAIR BROADCAST GROUP | BROADCAST | 5716-01226554 | DAVID SMITH<br>10706 BEAVER DAM ROAD<br>COCKEYSVILLE, MD 21030 | 2 |
| SINCLAIR BROADCAST GROUP | BROADCAST | 5716-01226556 | DAVID SMITH<br>10706 BEAVER DAM ROAD<br>COCKEYSVILLE, MD 21030 | 2 |
| SINCLAIR BROADCAST GROUP | BROADCAST | 5716-01226555 | DAVID SMITH<br>10706 BEAVER DAM ROAD<br>COCKEYSVILLE, MD 21030 | 2 |
| SIRIUS/XM SATELLITE RADIO | RADIO | 5716-01226557 | PAM FLEMING<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 1 |
| SKF USA INC | GM CONTRACT ID: TCS23794<br>START DATE: 10/8/2008 | 5716-00117490 | 46815 PORT ST<br>PLYMOUTH, MI 48170-6060 | 1 |
| SMART OFFICE SYSTEMS LTD | GM CONTRACT ID: GMB07613<br>START DATE: 9/1/2006 | 5716-00108487 | 2110 S WASHINGTON AVE<br>LANSING, MI 48910-2863 | |
| SOURCE INTERLINK | MAG | 5716-01226558 | GREG MAYS<br>261 MADISON AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10016 | 2 |
| SOUTHERN BROADCASTING CORP. OF SARAS | BROADCAST | 5716-01226621 | 8400 ROUTE 13<br>LEVITTOWN, PA 19057 | 2 |
| SOUTHWEST SPORTS GROUP | START DATE: 3/22/2008 | 5716-00306465 | MR. GRADY RASKIN<br>1000 BALLPARK WAY STE 400<br>ARLINGTON, TX 76011-5170 | |
| SPRINGER PUBLISHING CO., INC. | MAG | 5716-01226622 | 11 W. 42ND STREET, 15TH FLOOR<br>NEW YORK, NY 10036 | 2 |
| SPX CORPORATION | 1 MODEL YEAR<br>GM CONTRACT ID: 2516 | 5716-00748379 | ARI WAJNBERG<br>13515 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277-2706 | 1 |
| STATE FAIR OF TEXAS | START DATE: 5/1/2007 | 5716-00306470 | MR. MITCHELL GLIEBER<br>PO BOX 150009, DALLAS<br>DALLAS, TX 75315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STEPHENS MEDIA GROUP | NSP | 5716-01226559 | SHERMAN FREDERICK<br>P.O. BOX 70<br>LAS VEGAS, NV | 2 |
| STEVE BALDO CHEVROLET-OLDSMOBILE-BUICK-CADILLAC, INC. | REMAINING OLDSMOBILE PAYMENTS | 5716-01217448 | STEVE BALDO CHEVROLET-OLDSMOBILE-BUICK-CADILLAC, INC.<br>STEVEN BALDO<br>11208 GOWANDA STATE ROAD<br>NORTH COLLINS, NY 14111- | |
| STEWART HAAS RACING | START DATE: 1/1/2009 | 5716-00306462 | TONY STEWART<br>6001 HAAS HWY, KANNAPOLIS<br>KANNAPOLIS, NC 28081 | |
| STREET BLIMPS | OOH | 5716-01226623 | DOUG FRANTIN<br>465 ENDO BLVD<br>GARDEN CITY, NY 11530 | 2 |
| SUBURBAN ANN ARBOR, LLC | DEFERRED HUMMER TERMINATION | 5716-00005193 | SUBURBAN CHEVROLET CADILLAC SAAB HUM<br>DAVID FISCHER<br>3515 JACKSON RD<br>ANN ARBOR, MI 48103-1815 | |
| SUBURBAN MOTORS COMPANY, INC. | DEFERRED HUMMER TERMINATION | 5716-01217449 | SUBURBAN MOTORS COMPANY, INC.<br>DAVID FISCHER<br>1810 MAPLELAWN DR<br>TROY, MI 48084- | |
| SUNBELT COMMUNICATIONS | BROADCAST | 5716-01226560 | LISA HOWFIELD<br>1500 FOREMASTER LANE<br>LAS VEGAS, NV 89101 | 2 |
| SUNBELT COMMUNICATIONS | BROADCAST | 5716-01226561 | LISA HOWFIELD<br>1500 FOREMASTER LANE<br>LAS VEGAS, NV 89101 | 2 |
| SUNBELT COMMUNICATIONS | BROADCAST | 5716-01226562 | LISA HOWFIELD<br>1500 FOREMASTER LANE<br>LAS VEGAS, NV 89101 | 2 |
| SUNNYVALE MOTOR COMPANY | DND AGREEMENT - CHANNELING | 5716-01217450 | SUNNYVALE MOTOR COMPANY<br>WESLEY RYDELL<br>660 W EL CAMINO REAL<br>SUNNYVALE, CA 94087- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUPERVALU, INC. | 2 MODEL YEARS<br>GM CONTRACT ID: 1872 | 5716-00748381 | RON PERINGTON<br>19011 LAKE DR E<br>CHANHASSEN, MN 55317-9322 | 1 |
| TEAM PASADENA AUTOMOTIVE, INC. | DEFERRED HUMMER TERMINATION | 5716-00004126 | TEAM PASADENA AUTOMOTIVE, INC.<br>DANIEL GABY<br>3003 E COLORADO BLVD<br>PASADENA, CA 91107-3860 | |
| TELESAT CANADA | | 5716-00303427 | DENNIS ROGERS<br>1601 TELESAT CRT<br>GLOUCESTER , ON K1B 5 | |
| THE ACTIVE NETWORK, INC. | NSP | 5716-01226597 | MATT BECKMAN<br>10182 TELESIS COURT<br>SUITE 600<br>SAN DIEGO , CA 92121 | 2 |
| THE COBALT GROUP, INC. | SECOND AMENDMENT TO SERVICE CONTRACT | 5716-00001553 | 2200 1ST AVE S STE 400<br>SEATTLE, WA 98134-1452 | 1 |
| THE EW SCRIPPS COMPANY | NSP | 5716-01226869 | RICHARD BOEHNE<br>312 WALNUT ST.<br>2800 SRIPPS CENTER<br>CINCINNATI, OH 45202 | 1 |
| THE EW SCRIPPS COMPANY | BROADCAST | 5716-01226870 | RICHARD BOEHNE<br>312 WALNUT ST.<br>2800 SRIPPS CENTER<br>CINCINNATI, OH 45202 | 1 |
| THE EW SCRIPPS COMPANY | BROADCAST | 5716-01226871 | RICHARD BOEHNE<br>312 WALNUT ST.<br>2800 SRIPPS CENTER<br>CINCINNATI, OH 45202 | 1 |
| THE EW SCRIPPS COMPANY | NSP | 5716-01226868 | RICHARD BOEHNE<br>312 WALNUT ST.<br>2800 SRIPPS CENTER<br>CINCINNATI, OH 45202 | 1 |
| THE NEWS-JOURNAL | NSP | 5716-01226598 | JAMES HOPSON<br>901 SIXTH STREET<br>DAYTONA BEACH, FL 32117 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE NEWS-JOURNAL | NSP | 5716-01226599 | DON LEMIRE<br>950 WEST BASIN ROAD<br>NEW CASTLE, DE 19720 | 2 |
| THE TOLEDO BLADE COMPANY | NSP | 5716-01226600 | JOHN ROBINSON BLOCK<br>541 N. SUPERIOR ST.<br>TOLEDO, OH 43660 | 2 |
| THEOREM INC. | DIGITAL | 5716-01226601 | ALISA DIAS<br>383 MAIN STREET<br>SUITE 202<br>CHATHAM, NJ 7928 | 2 |
| THYSSENKRUPP BILSTEIN SASA SA | GM CONTRACT ID: TCS23826<br>START DATE: 10/9/2008 | 5716-00094721 | EJE 124 NO 125 ZI<br>SAN LUIS POTOSI NL 78395 MEXICO | 1 |
| THYSSENKRUPP USA | 1 MODEL YEAR<br>GM CONTRACT ID: 0416 | 5716-00747563 | TOM ARMSTRONG<br>5701 NW 88TH AVE STE 390<br>TAMARAC, FL 33321-4451 | 1 |
| TIDEWATCH PARTNERS LLC | GM CONTRACT ID: GMB07728<br>START DATE: 5/7/2007 | 5716-00047597 | 655 PORTSMOUTH AVE<br>PO BOX 219<br>GREENLAND, NH 03840 | |
| TIME WARNER | BROADCAST | 5716-01226888 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | DIGITAL | 5716-01226891 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226880 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | DIGITAL | 5716-01226881 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | BROADCAST | 5716-01226900 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TIME WARNER | MAG | 5716-01226892 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | DIGITAL | 5716-01226899 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226898 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226897 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | BROADCAST | 5716-01226887 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | DIGITAL | 5716-01226895 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | BROADCAST | 5716-01226889 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | BROADCAST | 5716-01226872 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | DIGITAL | 5716-01226878 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | BROADCAST | 5716-01226873 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | DIGITAL | 5716-01226877 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TIME WARNER | DIGITAL | 5716-01226874 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226894 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226893 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | BROADCAST | 5716-01226875 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | BROADCAST | 5716-01226876 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | DIGITAL | 5716-01226896 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | BROADCAST | 5716-01226890 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226879 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226886 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226901 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226882 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TIME WARNER | MAG | 5716-01226883 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226884 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | DIGITAL | 5716-01226885 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER | MAG | 5716-01226902 | MARK D'ARCY<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226915 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226905 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226910 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226914 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226913 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226912 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TIME WARNER CABLE | BROADCAST | 5716-01226916 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226911 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226909 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226908 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226906 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226904 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226903 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TIME WARNER CABLE | BROADCAST | 5716-01226907 | GLENN BRITT<br>1 TIME WARNER CENTER<br>NORTH TOWER<br>NEW YORK, NY 10019 | 2 |
| TRAFFIC MARKETPLACE | DIGITAL | 5716-01226917 | LYNN  D'ALESSANDRO<br>335 MADISON AVENUE<br>SUITE 840<br>NEW YORK, NY 10017 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRIBUNE | NSP | 5716-01226924 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226927 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226925 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | BROADCAST | 5716-01226930 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226926 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | BROADCAST | 5716-01226929 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226928 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226918 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226923 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226922 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226921 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRIBUNE | NSP | 5716-01226920 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE | NSP | 5716-01226919 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO , IL 60611 | 2 |
| TRIBUNE COMPANY | MULTI | 5716-00749801 | GERRY SPECTOR 435 NORTH MICHIGAN AVE CHICAGO, IL 60611 | |
| TRIBUNE REVIEW PUBLISHING COMPANY | NSP | 5716-01226933 | 622 CABIN HILL DR., GREENSBURG, PA 15601 | 2 |
| TRIBUNE REVIEW PUBLISHING COMPANY | NSP | 5716-01226931 | 622 CABIN HILL DR., GREENSBURG, PA 15601 | 2 |
| TRIBUNE REVIEW PUBLISHING COMPANY | NSP | 5716-01226932 | 622 CABIN HILL DR., GREENSBURG, PA 15601 | 2 |
| TRUE SPEED MOTORSPORTS | START DATE: 1/1/2009 | 5716-00311962 | TONY STEWART 5671 W. 74TH ST., INDIANAPOLIS 12 MILE, IN 46279 | |
| TV STATIONS ACQUISITIONS, LLC | BROADCAST | 5716-01226602 | P.O.BOX 10254 UNIONDALE , NY | 2 |
| TWIN CITY PONTIAC, BUICK, GMC, INC. | IMAGE WITH DND AGREEMENT | 5716-00004412 | TWIN CITY PONTIAC, BUICK, GMC, INC. KENNETH RUDDY 10549 MEMORIAL BLVD PORT ARTHUR, TX 77640-1586 | |
| UNION LEADER CORPORATION | NSP | 5716-01226603 | JOYCE LEVESQUE 100 WILLIAM LOEB DR. MANCHESTER, NH 3108 | 2 |
| UNITED COMMUNICATIONS CORP. | BROADCAST | 5716-01226934 | 5800 7TH AVE. KENOSHA, WI 53140 | 2 |
| UNIVERSITY CHEVROLET, LLC | DND AGREEMENT - CHANNELING | 5716-01217451 | UNIVERSITY CHEVROLET, LLC THOMAS MOORE 11300 N FLORIDA AVE TAMPA, FL 33612- | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNIVISION | BROADCAST | 5716-01226935 | JOE UVA<br>605 3RD AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10158 | 2 |
| UNIVISION | BROADCAST | 5716-01226936 | JOE UVA<br>605 3RD AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10158 | 2 |
| UNIVISION | BROADCAST | 5716-01226937 | JOE UVA<br>605 3RD AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10158 | 2 |
| VALEO SISTEMAS ELECTRICOS SA D | GM CONTRACT ID: TCS14794<br>START DATE: 1/3/2008 | 5716-00079053 | CARRETERA PIEDRAS NEGRAS KM<br>416-3900 SOL ZONA INDUSTRIAL<br>SAN LUIS POTOSI SL 78090 MEXICO | 1 |
| VALUECLICK INC | DIGITAL | 5716-01226605 | 360 OLIVE STREET<br>SANTA BARBARA, CA 93101 | 2 |
| VALUECLICK INC | DIGITAL | 5716-01226604 | STEPHEN TSCHOSIK<br>30 SOUTH WACKER DRIVE<br>SUITE 2200<br>CHICAGO , IL 60606 | 2 |
| VEOLIA WATER | 1 MODEL YEAR<br>GM CONTRACT ID: 0606 | 5716-00748675 | KEVIN MCDANIEL<br>101 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1 |
| VERIZON/BELL ATLANTIC | GM CONTRACT ID: 130482 | 5716-01108321 | NOT AVAILABLE | |
| VERIZON/BELL ATLANTIC | GM CONTRACT ID: 126855 | 5716-01108320 | NOT AVAILABLE | |
| VERMILION AUTO CORPORATION | IMAGE WITH DND AGREEMENT | 5716-00005287 | VERMILION AUTO CORPORATION<br>CHARLES SHAPLAND<br>1615 GEORGETOWN RD<br>TILTON, IL 61833-8139 | |
| VIACOM | BROADCAST | 5716-01226940 | PHILLIPE DAUMAN<br>1515 BROADWAY<br>NEW YORK, NY 10036 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VIACOM | BROADCAST | 5716-01226942 | PHILLIPE DAUMAN<br>1515 BROADWAY<br>NEW YORK, NY 10036 | 2 |
| VIACOM | BROADCAST | 5716-01226938 | PHILLIPE DAUMAN<br>1515 BROADWAY<br>NEW YORK, NY 10036 | 2 |
| VIACOM | BROADCAST | 5716-01226939 | PHILLIPE DAUMAN<br>1515 BROADWAY<br>NEW YORK, NY 10036 | 2 |
| VIACOM | BROADCAST | 5716-01226941 | PHILLIPE DAUMAN<br>1515 BROADWAY<br>NEW YORK, NY 10036 | 2 |
| VIAMEDIA | BROADCAST | 5716-01226606 | 20 LEXINGTON GREEN CIRCLE<br>SUITE 300<br>LEXINGTON , KY 40503 | 2 |
| WASHINGTON OBSERVER PUB. CO. | NSP | 5716-01226607 | DAVID LYLE<br>122 S. MAIN ST.<br>WASHINGTON , PA 15301 | 2 |
| WASHINGTON POST | BROADCAST | 5716-01226943 | DONALD GRAHAM<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | 2 |
| WASHINGTON POST | BROADCAST | 5716-01226944 | DONALD GRAHAM<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | 2 |
| WEIGEL BROADCASTING | BROADCAST | 5716-01226945 | NEIL SABIN<br>26 N. HALSTED ST.<br>CHJCAGO, IL 60661 | 2 |
| WEIGEL BROADCASTING | BROADCAST | 5716-01226946 | NEIL SABIN<br>26 N. HALSTED ST.<br>CHJCAGO, IL 60661 | 2 |
| WENNER MEDIA LLC | MAG | 5716-01226947 | JANN WENNER<br>1290 AVENUE OF AMERICAS<br>2ND FLOOR<br>NEW YORK, NY 10104 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-16**

**Vehicle Sales Service and Marketing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WENNER MEDIA LLC | MAG | 5716-01226948 | JANN WENNER<br>1290 AVENUE OF AMERICAS<br>2ND FLOOR<br>NEW YORK, NY 10104 | 2 |
| WEST COVINA MOTORS, INC. | DEFERRED HUMMER TERMINATION | 5716-01217452 | WEST COVINA MOTORS, INC.<br>ZIAD ALHASSEN<br>1932 E GARVEY AVE S<br>WEST COVINA, CA 91791- | |
| WESTWOOD ONE | RADIO | 5716-01226949 | BILL QUINN<br>40 WEST 57TH STREET<br>5TH FLOOR<br>NEW YORK, NY 10017 | 2 |
| WILSON MANIFOLD INC | GM CONTRACT ID: TCS23878<br>START DATE: 10/13/2008 | 5716-00121317 | 4700 NE 11TH AVE<br>OAKLAND PARK, FL 33334-3952 | |
| WOODFIELD CHEVROLET, INC. | DEFERRED HUMMER TERMINATION | 5716-01217453 | WOODFIELD CHEVROLET, INC.<br>THOMAS GOLLINGER<br>1100 E GOLF RD<br>SCHAUMBURG, IL 60173- | |
| WOODFIELD CHEVROLET, INC. | IMAGE WITH DND AGREEMENT | 5716-01217454 | WOODFIELD CHEVROLET, INC.<br>THOMAS GOLLINGER<br>1100 E GOLF RD<br>SCHAUMBURG, IL 60173- | |
| YAHOO | DIGITAL | 5716-01226950 | JOANNE BRANDFORD<br>701 FIRST AVENUE<br>SUNNYVALE, CA 94089 | 1 |
| ZF SACHS AUTOMOTIVE OF AMERICA | GM CONTRACT ID: TCS16452<br>START DATE: 2/20/2008 | 5716-00080703 | 15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | 1 |

**TOTAL NUMBER OF CONTRACTS:  955**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AEP (COLUMBUS STHRN PWR) | REGULATED ELECTRIC SUPPLY | 5716-00748618 | PO BOX 88880<br>CANTON, OH 44701 | |
| AIR TECHNOLOGIES DIVISION | COMPRESSED AIR SERVICE AGREEMENT | 5716-00003074 | AIR TECHNOLOGIES DIVISION<br>STEVE SCHOENY<br>400 WRIGHT DR<br>PARK 63<br>MIDDLETOWN, OH 45044-3263 | |
| AMERICAN FAMILY LIFE INSURANCE COMPANY | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198302 | 6000 AMERICAN PKWY<br>MADISON, WI 53783-0001 | |
| AMERICAN SKANDIA LIFE ASSURANCE CORPORATION | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198303 | 1 CORPORATE DR<br>SHELTON, CT 06484-6207 | |
| ARA INDUSTRIAL MAINTENANCE INC | ARA INDUSTRIAL MAINTENANCE INC<br>START DATE: 6/9/1905 | 5716-01056796 | 800 CHICAGO RD<br>TROY, MI 48083-4224 | |
| ARAMARK | ARAMARK<br>START DATE: 6/17/1905 | 5716-01056795 | 1101 MARKET ST.<br>PHILADELPHIA, PA 19107 | |
| ARAMARK | ARAMARK<br>START DATE: 6/17/1905 | 5716-01056797 | 1101 MARKET ST.<br>PHILADELPHIA, PA 19107 | |
| ARTESIAN WATER COMPANY | WATER/SEWER SUPPLY | 5716-00748627 | 664 CHURCHMAN'S ROAD<br>NEWARK, DE 19702 | |
| BANK OF NEW YORK | ESCROW AGREEMENT<br>START DATE: 12/4/2008 | 5716-00013099 | PEPCO ENERGY SERVICES, INC.<br>PETER MEIER<br>1300 17TH ST N STE 1600<br>ARLINGTON, VA 22209-3803 | 1 |
| BEAVERTON (CITY OF) | WATER/SEWER SUPPLY | 5716-00748658 | PO BOX 3188<br>PORTLAND, OR 97208-3188 | |
| BTM CAPITAL CORPORATION | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198304 | 111 HUNTINGTON AVE STE 400<br>BOSTON, MA 02199-7610 | |
| CHANCELLOR FLEET CORPORATION | GM CONTRACT ID: 2635_001 (MOBILE)<br>START DATE: 12/1/1995 | 5716-01198338 | 745 ATLANTIC AVENUE<br>BOSTON, MA 02111 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CITIBANK, NA | LETTER REGARDING PLEDGE AND ASSIGNMENT AGREEMENT START DATE: 11/3/2008 | 5716-00013152 | SHELL ENERGY NORTH AMERICA ATTN: GENERAL COUNSEL TWO HOUSTON CENTER, PLAZA LEVEL I 909 FANNIN STREET HOUSTON, TX 77010 | |
| CITIBANK, NA | LETTER REGARDING PLEDGE AND ASSIGNMENT AGREEMENT START DATE: 10/23/2008 | 5716-00013151 | SHELL ENERGY NORTH AMERICA US LP ATTN: GENERAL COUNSEL TWO HOUSTON CENTER, PLAZA LEVEL I 909 FANNIN STREET HOUSTON, TX 77010 | |
| CITIBANK, NA | LETTER REGARDING PLEDGE AND ASSIGNMENT AGREEMENT START DATE: 1/23/2009 | 5716-00013148 | SHELL ENERGY NORTH AMERICA US LP ATTN: GENERAL COUNSEL TWO HOUSTON CENTER, PLAZA LEVEL I 909 FANNIN STREET HOUSTON, TX 77010 | |
| COLUMBIA GAS OF OHIO | TARIFF GAS SUPPLY | 5716-01210897 | 200 CIVIC CENTER DR COLUMBUS, OH 43215-4138 | 2 |
| COLUMBIA GAS OF OHIO COLUMBUS | REGULATED - GAS | 5716-00749132 | PO BOX 117 200 CIVIC CENTER DRIVE COLUMBUS, OH 43216-0117 | 2 |
| COLUMBIA GAS OF OHIO LOUISVLLE40290 USA | REGULATED - GAS | 5716-00749133 | PO BOX 742510 CINCINNATI, OH 45274-2510 | 2 |
| COLUMBIA GAS OF OHIOCINCINNATI | REGULATED - GAS | 5716-00749134 | PO BOX 742510 CINCINNATI, OH 45274-2510 | 2 |
| COLUMBIA GAS OF VIRGINIA | REGULATED - GAS | 5716-00749236 | PO BOX 742529 CINCINNATI, OH 45274-2529 | 2 |
| COLUMBIA GAS TRANSMISSION CORP | REGULATED - GAS | 5716-00749237 | PO BOX 641475 PITTSBURGH PITTSBURGH, PA 15264 | 2 |
| COLUMBIA GAS TRANSMISSION CORPORATION | COMMODITY AND REGULATORY MANAGEMENT SOURCING PACKAGE CHECKLIST START DATE: 8/1/2008 | 5716-00001065 | MANAGER-CUSTOMER SERVICES PO BOX 1273 CHARLESTON, WV 25325-1273 | 2 |
| COLUMBIA GAS TRANSMISSION CORPORATION | COMMODITY AND REGULATORY MANAGEMENT SOURCING PACKAGE CHECKLIST START DATE: 8/31/2005 | 5716-00001074 | PO BOX 1273 CHARLESTON, WV 25325-1273 | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-17

Worldwide Facilities Group

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COLUMBUS (CITY OF) | WATER/SEWER SUPPLY | 5716-00749240 | PO BOX 182882<br>COLUMBUS, OH 43218-2882 | |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198305 | 2 LIBERTY PLACE TRL # 18A<br>1601 CHESTNUT ST.<br>PHILADELPHIA, PA 19192-0001 | |
| CONNELL EQUIPMENT LEASING COMPANY, DIVISION OF CONNELL FINANCE CO. | GM CONTRACT ID: 2637_001 (MOBILE) | 5716-01198339 | 45 CARDINAL DR<br>WESTFIELD, NJ 07090-1019 | |
| DAYTON POWER & LIGHT CO | REGULATED ELECTRIC SUPPLY | 5716-00749247 | PO BOX 740598<br>CINCINNATI, OH 45274-0598 | |
| DELMARVA POWER | REGULATED ELECTRIC SUPPLY | 5716-00749250 | PO BOX 17000<br>WILMINGTON, DE 19886-7000 | |
| DELMARVA POWER | REGULATED - GAS | 5716-00749251 | PO BOX 17000<br>WILMINGTON, DE 19886-7000 | |
| DETROIT BRD OF WTR COMISNRS | WATER/SEWER SUPPLY | 5716-00749744 | PO BOX 32711<br>DETROIT, MI 48232-0711 | |
| DETROIT THERMAL | STEAM TRANSPORTATION AGREEMENT BETWEEN THE DETROIT EDISON COMPANY AND GENERAL MOTORS CORPORATION, ASSIGNED TO DETROIT THERMAL<br>START DATE: 5/1/1992 | 5716-01210904 | 541 MADISON ST<br>DETROIT, MI 48226-2356 | |
| DTE ENERGY SERVICES, INC. | PARENTAL GUARANTY<br>START DATE: 1/10/2007 | 5716-00003159 | 414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH | UTILITY SERVICES AGREEMENT<br>START DATE: 1/10/2007 | 5716-00003161 | DTE PONTIAC NORTH, LLC<br>ATTN: GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH LLC | BILL OF SALE<br>START DATE: 1/10/2007 | 5716-00003153 | ATTN: GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH, LLC | MEMORANDUM OF AGREEMENT<br>START DATE: 1/10/2007 | 5716-00003154 | ATTN: GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH, LLC | CERTIFICATE OF NON-FOREGIN STATUS<br>START DATE: 1/10/2007 | 5716-00003156 | ATTN: GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-17

Worldwide Facilities Group

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| DTE PONTIAC NORTH, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>START DATE: 1/10/2007 | 5716-00003152 | ATTN: GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH, LLC | LEASE AGREEMENT<br>START DATE: 1/16/2007 | 5716-00003157 | DTE PONTIAC NORTH<br>GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH, LLC | ASSET PURCHASE AND SALE AGREEMENT | 5716-00003149 | GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH, LLC | ENVIRONMENTAL IDEMNITY AGREEMENT<br>START DATE: 1/10/2007 | 5716-00003155 | GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH, LLC | ASSET PURCHASE AND SALE AGREEMENT<br>START DATE: 1/10/2007 | 5716-00003150 | ATTN: GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH, LLC | SECURITY AGREEMENT<br>START DATE: 1/16/2007 | 5716-00003160 | ATTN: GENERAL COUNSEL<br>414 S MAIN ST STE 600<br>ANN ARBOR, MI 48104-2398 | |
| DTE PONTIAC NORTH, LLC D/B/A PONTIAC NORTH POWERHOUSE | UTILITY SERVICES DESCRIPTION & SCHEDULES | 5716-00003162 | 425 SOUTH MAIN STREET, SUITE 200<br>ANN ARBOR, MI 48104 | |
| DUQUESNE LIGHT COMP | REGULATED ELECTRIC SUPPLY | 5716-00749753 | PO BOX 10<br>PITTSBURGH, PA 15230-0010 | |
| ENERNOC, INC | PJM SERVICES AGREEMENT<br>START DATE: 6/1/2008 | 5716-01210910 | 24 W 40TH ST FL 16<br>NEW YORK, NY 10018-3977 | |
| EQUITABLE GAS COMP | REGULATED - GAS | 5716-00749756 | PO BOX 371820 PITTSBURGH<br>PITTSBURGH, PA 15250 | |
| FIRST AMERICAN CAPITAL MANAGEMENT | MOBILE EQUIPMENT LEASES<br>START DATE: 5/1/1995 | 5716-01100213 | 2330 SIOUX TRL NW<br>PRIOR LAKE, MN 55372-9077 | |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | GM CONTRACT ID: 2629_001 (MOBILE)<br>START DATE: 5/31/2000 | 5716-01198332 | 1800 RAND TOWER<br>527 MARQUETTE AVENUE S.<br>MINNEAPOLIS, MN 55402 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-17

Worldwide Facilities Group

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIRST AMERICAN CAPITAL MANAGEMENT, INC | MOBILE EQUIPMENT LEASES<br>START DATE: 5/16/2000 | 5716-01100214 | 1600 RAND TOWER<br>527 MARQUETTE AVE S<br>MINNEAPOLIS, MN 55402 | |
| FLAGG CREEK WTR RECLAM.DIST | WATER/SEWER SUPPLY | 5716-00750064 | 7001 N FRONTAGE RD<br>BURR RIDGE, IL 60527-5788 | |
| FORT STREET CAPITAL LLC | MOBILE EQUIPMENT LEASES<br>START DATE: 8/20/2000 | 5716-01100209 | 407 E FORT ST STE 103<br>THE GLOBE BUILDING<br>DETROIT, MI 48226-2959 | |
| GAS SOUTH | REGULATED - GAS | 5716-00750072 | PO BOX 530552 ATALNTA<br>ATLANTA, GA 30353 | |
| GE CAPITAL CORPORATION | LOAN SERVICING AND DOCUMENTATION AGREEMENT | 5716-01210961 | ATTN. LAURA LUGO, CC: KURT BJORKLUND<br>3 CAPITAL DR. 105202<br>EDEN PRAIRIE, MN 55344 | |
| GE CAPITAL CORPORATION | | 5716-01210975 | ATTN. LAURA LUGO, CC: KURT BJORKLUND<br>3 CAPITAL DR. 105202<br>EDEN PRAIRIE, MN 55344 | |
| GE CAPITAL CORPORATION | | 5716-01210981 | ATTN. LAURA LUGO, CC: KURT BJORKLUND<br>3 CAPITAL DR. 105202<br>EDEN PRAIRIE, MN 55344 | 1 |
| GE CAPITAL CORPORATION | | 5716-01210980 | ATTN. LAURA LUGO, CC: KURT BJORKLUND<br>3 CAPITAL DR. 105202<br>EDEN PRAIRIE, MN 55344 | 1 |
| GE CAPITAL CORPORATION | | 5716-01210974 | ATTN. LAURA LUGO, CC: KURT BJORKLUND<br>3 CAPITAL DR. 105202<br>EDEN PRAIRIE, MN 55344 | |
| GE CAPITAL CORPORATION | LOAN SERVICING AND DOCUMENTATION AGREEMENT | 5716-01210962 | ATTN. LAURA LUGO, CC: KURT BJORKLUND<br>3 CAPITAL DR. 105202<br>EDEN PRAIRIE, MN 55344 | 1 |
| GE CEF (BANKER'S TRUST) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 1013484-03 & 04<br>START DATE: 12/30/2000 | 5716-00747776 | PO BOX 642766<br>MAC C/O GE CAPITAL SOLUTIONS<br>PITTSBURGH, PA 15264-2766 | |
| GE VFS (BANKER'S TRUST) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 4158355-014<br>START DATE: 11/30/2002 | 5716-00747778 | PO BOX 802585<br>MINORITY ALLIANCE CAPITAL LLC<br>CHICAGO, IL 60680-2585 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE VFS (BANKER'S TRUST) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 4158355-015<br>START DATE: 10/31/2002 | 5716-00747777 | PO BOX 802585<br>MINORITY ALLIANCE CAPITAL LLC<br>CHICAGO, IL 60680-2585 | |
| GE VFS (BANKER'S TRUST) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 4158355-010<br>START DATE: 3/30/2004 | 5716-00748103 | PO BOX 802585<br>MINORITY ALLIANCE CAPITAL LLC<br>CHICAGO, IL 60680-2585 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | TRUST AGREEMENT | 5716-01198298 | GENERAL ELECTRIC CAPITAL<br>CORPORATION<br>GENERAL FOODS CREDIT INVESTORS NO. 2<br>CORPORATION C/O PHILIP MORRIS<br>CAPITAL CORPORATION<br>225 HIGH RIDGE ROAD, SUITE 300 WEST<br>STAMFORD, CT 06905 | |
| GENERAL FOODS CREDIT CORPORATION | GM CONTRACT ID: GM2000A-1<br>START DATE: 5/31/2000 | 5716-01198342 | U.S. BANK TRUST NATIONAL ASSOCIATION<br>(F/K/A STATE STREET BANK AND TRUST<br>COMPANY OF CONNECTICUT, NATIONAL<br>ASSOCIATION)<br>225 ASYLUM STREET, 23RD FLOOR<br>HARTFORD, CT 06103 | |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | TRUST AGREEMENT | 5716-01198297 | GENERAL FOODS CREDIT INVESTORS NO. 2<br>CORPORATION<br>GENERAL FOODS CREDIT INVESTORS NO. 2<br>CORPORATION C/O PHILIP MORRIS<br>CAPITAL CORPORATION<br>225 HIGH RIDGE ROAD, SUITE 300 WEST<br>STAMFORD, CT 06905 | |
| HELLER FINANCIAL LEASING, INC. | GM CONTRACT ID: 2630_001 (MOBILE) | 5716-01198333 | NOT AVAILABLE | |
| HESS (WILMINGTON) CITIBANK | LETTER OF CREDIT | 5716-01219062 | RICHARD SWITZER<br>1185 AVENUE OF AMERICAS (6TH AVENUE)<br>NEW YORK, NY 10036 | |
| HESS CORPORATION, ENERGY MARKETING DIVISION | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS,<br>AS AMENDED<br>START DATE: 1/5/2007 | 5716-01210911 | RICHARD SWITZER<br>1185 AVENUE OF AMERICAS (6TH AVENUE)<br>NEW YORK, NY 10036 | |
| HESS CORPORATION, ENERGY MARKETING DIVISION | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY<br>START DATE: 11/1/2009 | 5716-00000763 | RICHARD SWITZER<br>1185 AVENUE OF AMERICAS (6TH AVENUE)<br>NEW YORK, NY 10036 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HINSDALE (VILLAGE OF) | WATER/SEWER SUPPLY | 5716-00750077 | 19 E CHICAGO AVE<br>HINSDALE, IL 60521-3431 | |
| HNB INVESTMENT CORP. | TRUST AGREEMENT<br>GM CONTRACT ID: GM 91A-3<br>START DATE: 9/23/1991 | 5716-01198353 | 200 STAMFORD AVE<br>STAMFORD, CT 06902-8034 | |
| ICX CORPORATION | PAYING AGREEMENT<br>START DATE: 7/17/2003 | 5716-00003095 | LORDSTOWN ENERGY, LLC<br>411 SEVENTH AVE.<br>PITTSBURGH, PA 15219 | 1 |
| JACKSONVILLE ELEC AUTHORITY | REGULATED ELECTRIC SUPPLY | 5716-00747786 | PO BOX 44297<br>JACKSONVILLE, FL 32231-4297 | |
| LACLEDE GAS COMPANY       MO63171 USA | REGULATED - GAS | 5716-00747793 | LACLEDE GAS COMPANY MO63171 USA<br>720 OLIVE ST.<br>SAINT LOUIS, MO 63101 | |
| LANSING BOARD OF WATER & LIGHT | STEAM SUPPLY CONTRACT | 5716-00747795 | LANSING BOARD OF WATER & LIGHT<br>PO BOX 13007<br>LANSING, MI 48901-3007 | |
| LANSING BOARD OF WATER & LIGHT | SETTLEMENT AGREEMENT | 5716-01210913 | LANSING BOARD OF WATER & LIGHT<br>1232 HACO DR<br>LANSING, MI 48912-1610 | |
| LANSING BOARD OF WATER & LIGHT | STEAM SUPPLY CONTRACT | 5716-00747794 | PO BOX 13007<br>LANSING, MI 48901-3007 | 1 |
| LANSING BOARD OF WTR & LGHT | WATER/SEWER SUPPLY | 5716-00747961 | PO BOX 13007<br>LANSING, MI 48901-3007 | 1 |
| LANSING BOARD OF WTR & LGHT | REGULATED ELECTRIC SUPPLY | 5716-00747960 | PO BOX 13007<br>LANSING, MI 48901-3007 | 1 |
| MERRILL LYNCH-GE | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 2081654-001<br>START DATE: 2/28/2003 | 5716-00747779 | MERRILL LYNCH (LASALLE BANK)<br>PO BOX 640387<br>MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL<br>PITTSBURGH, PA 15264-0387 | |
| MERRILL LYNCH-GE | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 2081654-002<br>START DATE: 3/28/2003 | 5716-00747948 | MERRILL LYNCH (LASALLE BANK)<br>PO BOX 640387<br>MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL<br>PITTSBURGH, PA 15264-0387 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MERRILL LYNCH-GE | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 2081654-003<br>START DATE: 5/31/2003 | 5716-00747949 | MERRILL LYNCH (LASALLE BANK)<br>PO BOX 640387<br>MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL<br>PITTSBURGH, PA 15264-0387 | |
| MERRILL LYNCH-GE | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 2081654-010<br>START DATE: 6/30/2003 | 5716-00747950 | MERRILL LYNCH (LASALLE BANK)<br>PO BOX 640387<br>MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL<br>PITTSBURGH, PA 15264-0387 | |
| MERRILL LYNCH-GE | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 2081654-011<br>START DATE: 7/31/2003 | 5716-00747951 | MERRILL LYNCH (LASALLE BANK)<br>PO BOX 640387<br>MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL<br>PITTSBURGH, PA 15264-0387 | |
| MERRILL LYNCH-GE | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 2081654-012<br>START DATE: 8/31/2003 | 5716-00747952 | MERRILL LYNCH (LASALLE BANK)<br>PO BOX 640387<br>MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL<br>PITTSBURGH, PA 15264-0387 | |
| MERRILL LYNCH-GE | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 2081654-013<br>START DATE: 9/30/2003 | 5716-00747953 | MERRILL LYNCH (LASALLE BANK)<br>PO BOX 640387<br>MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL<br>PITTSBURGH, PA 15264-0387 | |
| MERRILL LYNCH-GE | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 2081654-014<br>START DATE: 10/28/2003 | 5716-00747954 | MERRILL LYNCH (LASALLE BANK)<br>PO BOX 640387<br>MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL<br>PITTSBURGH, PA 15264-0387 | |
| MESA (CITY OF) | WATER/SEWER SUPPLY | 5716-00747972 | PO BOX 1878<br>MESA, AZ 85211-1878 | |
| MINORITY ALLIANCE CAPITAL (BANK OF AMERICA) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 4451208033<br>START DATE: 8/30/2004 | 5716-00748106 | TFINANCELLC<br>PO BOX 404247<br>ATLANTA, GA 30384 | |
| MINORITY ALLIANCE CAPITAL (BANK OF AMERICA) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 4451208034<br>START DATE: 9/30/2004 | 5716-00748107 | TFINANCELLC<br>PO BOX 404247<br>ATLANTA, GA 30384 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-17

Worldwide Facilities Group

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MONTGOMERY CNTY SAN ENG DEPT | WATER/SEWER SUPPLY | 5716-00747975 | 1850 SPAULDING RD<br>PO BOX 817601<br>DAYTON, OH 45481-0001 | |
| MORGAN STANLEY (CITI BANK) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 769-0001741-001<br>START DATE: 12/31/2003 | 5716-00747956 | 1 PIERREPONT PLZ STE 7<br>MORGAN STANLEY CORPORATE<br>EQUIPMENT SUPPLIES INC.<br>BROOKLYN, NY 11201-2776 | |
| MORGAN STANLEY (CITI BANK) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 769-0001741-003<br>START DATE: 2/28/2004 | 5716-00747958 | 1 PIERREPONT PLZ STE 7<br>MORGAN STANLEY CORPORATE<br>EQUIPMENT SUPPLIES INC.<br>BROOKLYN, NY 11201-2776 | |
| MORGAN STANLEY (CITI BANK) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 769-0001741-004<br>START DATE: 5/31/2002 | 5716-00748104 | 1 PIERREPONT PLZ STE 7<br>MORGAN STANLEY CORPORATE<br>EQUIPMENT SUPPLIES INC.<br>BROOKLYN, NY 11201-2776 | |
| MORGAN STANLEY (CITI BANK) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 769-0001741-000<br>START DATE: 11/28/2003 | 5716-00747955 | 1 PIERREPONT PLZ STE 7<br>MORGAN STANLEY CORPORATE<br>EQUIPMENT SUPPLIES INC.<br>BROOKLYN, NY 11201-2776 | |
| MORGAN STANLEY (CITI BANK) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 769-0001741-005<br>START DATE: 6/30/2004 | 5716-00748105 | 1 PIERREPONT PLZ STE 7<br>MORGAN STANLEY CORPORATE<br>EQUIPMENT SUPPLIES INC.<br>BROOKLYN, NY 11201-2776 | |
| MORGAN STANLEY (CITI BANK) | GM FURNITURE LEASE CONTRACT<br>GM CONTRACT ID: 769-0001741-002<br>START DATE: 1/30/2004 | 5716-00747957 | 1 PIERREPONT PLZ STE 7<br>MORGAN STANLEY CORPORATE<br>EQUIPMENT SUPPLIES INC.<br>BROOKLYN, NY 11201-2776 | |
| NATIONAL FUEL DISTRIBUTION COMPANY | LETTER OF AGREEMENT<br>START DATE: 1/5/2009 | 5716-00013133 | ALICIA MILIOTTO<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221-5855 | 1 |
| NATIONAL FUEL DISTRIBUTION COMPANY | LETTER<br>START DATE: 12/18/2008 | 5716-00013136 | 6363 MAIN ST<br>WILLIAMSVILLE, NY 14221-5855 | 1 |
| NATIONAL FUEL DISTRIBUTION COMPANY | LETTER OF AGREEMENT OF TERMS RELATED TO A CERTIFICATE<br>OF DEPOSIT<br>START DATE: 2/10/2009 | 5716-00013134 | ALICIA MILLIOTTO<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221-5855 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-17

Worldwide Facilities Group

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NATIONAL FUEL DISTRIBUTION COMPANY | LETTER OF AGREEMENT TO TERMS RELATED TO A CERTIFICATE OF DEPOSIT<br>START DATE: 1/27/2009 | 5716-00013135 | ALICIA MILIOTTO<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221-5855 | 1 |
| NATIONAL FUEL RESOURCES, INC. | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY<br>START DATE: 11/1/2008 | 5716-00000766 | DAN BURKHARDT<br>165 LAWRENCE BELL DR STE 120<br>WILLIAMSVILLE, NY 14221-7900 | 1 |
| NATIONAL FUEL RESOURCES, INC. | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY<br>START DATE: 11/1/2008 | 5716-01210917 | 165 LAWRENCE BELL DR STE 120<br>DAN BURKHARDT<br>WILLIAMSVILLE, NY 14221-7900 | |
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198306 | 300 CENTERVILLE RD.<br>WARWICK, RI 02886 | |
| NATIONWIDE MULTIPLE MATURITY SEPARATE ACCOUNT | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198343 | 1 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215-2226 | |
| NEW CASTLE COUNTY | WATER/SEWER SUPPLY | 5716-00747871 | 87 READS WAY<br>FINANCE DIV - TREASURY<br>NEW CASTLE, DE 19720-1648 | |
| NEW YORK POWER AUTHORITY | REGULATED ELECTRIC SUPPLY | 5716-00747872 | PO BOX 2245<br>SYRACUSE, NY 13220-2245 | |
| NEW YORK POWER AUTHORITY | MAINTENANCE AGREEMENT, AS AMENDED<br>START DATE: 11/30/1992 | 5716-01210925 | 123 MAIN ST<br>MAIL STOP 10 - H<br>WHITE PLAINS, NY 10601-3100 | |
| NEWCOURT TECHNOLOGIES CORPORATION | MOBILE EQUIPMENT LEASES<br>START DATE: 12/22/1999 | 5716-01100211 | 2285 FRANKLIN ROAD, 2ND FLOOR<br>BLOOMFIELD HILLS, MI 48302 | |
| NIJECT SERVICES COMPANY | UTILITIES SERVICES SUPPLY CONTRACT<br>START DATE: 4/15/2000 | 5716-00003077 | 1 W 3RD ST STE 1005<br>TULSA, OK 74103-3500 | |
| NMHG FINANCIAL SERVICES, INC. | GM CONTRACT ID: 2634_001 (MOBILE) | 5716-01198337 | 42 OLD RIDGEBURY RD<br>DANBURY, CT 06810-5129 | |
| NORTHWEST NATURAL GAS | REGULATED - GAS | 5716-00747876 | PO BOX 6017<br>PORTLAND, OR 97228-6017 | |
| PACIFIC GAS & ELECTRIC COMP | REGULATED - GAS | 5716-00748681 | PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-17

Worldwide Facilities Group

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PACIFIC RIM CAPITAL, INC | MOBILE EQUIPMENT LEASES<br>START DATE: 10/19/2001 | 5716-01100212 | 15 ENTERPRISE STE 400<br>ALISO VIEJO, CA 92656-2655 | |
| PACIFIC RIM CAPITAL, INC. | GM CONTRACT ID: 2631_001 (MOBILE)<br>START DATE: 4/1/2002 | 5716-01198334 | 1 JENNER<br>SUITE 170<br>IRVINE, CA 92618 | |
| PENN POWER A FIRST ENERGY COM | REGULATED ELECTRIC SUPPLY | 5716-00748683 | PO BOX 3687<br>AKRON, OH 44309-3687 | |
| PENNSYLVANIA-AMERICAN WTR COMP | WATER/SEWER SUPPLY | 5716-00748684 | PO BOX 371412<br>PITTSBURGH, PA 15250-7412 | |
| PEPCO ENERGY SERVICES, INC. | COMMODITY AND REGULATORY MANAGEMENT SOURCING PACKAGE CHECKLIST<br>START DATE: 6/18/2008 | 5716-00001083 | MARK KOPPELMAN<br>1300 17TH ST N STE 1600<br>ARLINGTON, VA 22209-3803 | |
| PHYSICIANS MUTUAL INSURANCE COMPANY | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198344 | 2600 DODGE ST<br>OMAHA, NE 68131-2672 | |
| PNC LEASING LLC | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM2004A-1<br>START DATE: 9/17/2004 | 5716-01198345 | WELLS FARGO BANK NORTHWEST,<br>NATIONAL ASSOCIATION<br>79 SOUTH MAIN STREET, 3RD FLOOR<br>SALT LAKE CITY, UT 84111 | |
| PORTLAND GENERAL ELECTRIC | REGULATED ELECTRIC SUPPLY | 5716-00748687 | PO BOX 4438<br>PORTLAND, OR 97208-4438 | |
| PRUCO LIFE INSURANCE COMPANY OF NEW JERSEY | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198346 | 213 WASHINGTON ST<br>NEWARK, NJ 07102-2917 | |
| R & M INVESTMENTS | REGULATED ELECTRIC SUPPLY | 5716-00748688 | 11423 SUNRISE GOLD CIR STE 16<br>RANCHO CORDOVA, CA 95742-6585 | |
| RENOVER SHREVEPORT, LLC | LANDFILL GAS PURCHASE CONTRACT<br>START DATE: 1/24/2002 | 5716-00003140 | DEPARTMENT OF PUBLIC WORKS, CITY OF SHREVEPORT<br>MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE<br>PO BOX 31109<br>SHREVEPORT, LA 71130-1109 | |
| SEMINOLE ENERGY SERVICES | NATURAL GAS SALES AGREEMENT | 5716-01210935 | SEMINOLE ENERGY SERVICES<br>1323 E 71ST ST STE 300<br>TULSA, OK 74136-5068 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHREVEPORT RED RIVER UTILITIES, LLC | | 5716-01210971 | 139 E 4TH ST<br>DAVE LEDONNE<br>CINCINNATI, OH 45202-4003 | |
| SHREVEPORT RED RIVER UTILITIES, LLC | | 5716-01210973 | 139 E 4TH ST<br>DAVE LEDONNE<br>CINCINNATI, OH 45202-4003 | |
| SHREVEPORT RED RIVER UTILITIES, LLC | UTILITY SERVICES AGREEMENT<br>START DATE: 11/15/2000 | 5716-00003176 | TRIGEN ENERGY CORPORATION<br>ATTN: GENERAL COUNSEL<br>ONE WATER STREET<br>WHITE PLAINS, NY 10601 | |
| SHREVEPORT RED RIVER UTILITIES, LLC | | 5716-01210972 | 139 E 4TH ST<br>DAVE LEDONNE<br>CINCINNATI, OH 45202-4003 | |
| SHREVEPORT RED RIVER UTILITIES, LLC | UTILITY SERVICES AGREEMENT | 5716-00013922 | GM- WORLDWIDE FACILITIES GROUP<br>DIRECTOR, UTILITIES SERVICES<br>485 W MILWAUKEE ST<br>M/C: 482-302-250<br>DETROIT, MI 48202-3220 | |
| SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP. | ASSIGNMENT OF AGREEMENT AND PAYMENTS<br>START DATE: 11/15/2000 | 5716-00003174 | NEWMAN FINANCIAL SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>1801 CALIFORNIA ST STE 3700<br>DENVER, CO 80202-2642 | |
| SMBC LEASING INVESTMENT, LLC | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM2003A<br>START DATE: 12/23/2003 | 5716-01198299 | WELLS FARGO BANK NORTHWEST,<br>NATIONAL ASSOCIATION<br>79 SOUTH MAIN STREET, 3RD FLOOR<br>SALT LAKE CITY, UT 84111 | |
| SOUTHWEST GAS CORPORATION | REGULATED - GAS | 5716-00747916 | PO BOX 52075 PHOENIX<br>PHOENIX, AZ 85072 | |
| SRP | DEPOSIT | 5716-01219066 | SRP - SALT RIVER PROJECT<br>PO BOX 52025<br>PHOENIX, AZ 85072 | |
| SRP - SALT RIVER PROJECT | REGULATED ELECTRIC SUPPLY | 5716-00747919 | PO BOX 2950<br>PHOENIX, AZ 85062-2950 | |
| ST LAWRENCE GAS | COMMODITY AND REGULATORY MANAGEMENT SOURCING PAKAGE CHECKLIST<br>START DATE: 10/22/2007 | 5716-00001072 | PO BOX 270<br>22 STEARNS STREET<br>MASSENA, NY 13662-0270 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | PARTICIPATION AGREEMENT GM CONTRACT ID: GM 200A-1 START DATE: 12/20/2002 | 5716-01198352 | 225 ASYLUM ST FL 23 HARTFORD, CT 06103-1534 | |
| STATE STREET BANK AND TRUST COMPANY OF CT., N.A. | EQUIPMENT NOTE GM CONTRACT ID: GM 2000A-1 START DATE: 1/2/2001 | 5716-01198340 | 225 ASYLUM ST FL 23 HARTFORD, CT 06103-1534 | |
| STATE STREET NATIONAL BANK AND TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | TRUST AGREEMENT GM CONTRACT ID: GM 2001A START DATE: 12/18/2001 | 5716-01198296 | 225 FRANKLIN ST BOSTON, MA 02110-2801 | |
| STERLING HEIGHTS (CITY OF) | WATER/SEWER SUPPLY | 5716-00747920 | PO BOX 55000 DETROIT, MI 48255-0001 | |
| TBD | PARTICIPATION AGREEMENT GM CONTRACT ID: GM 200A-1 START DATE: 12/20/2002 | 5716-01198351 | 225 HIGH RIDGE RD. SUITE 300 WEST STAMFORD, CT 06905 | |
| TEXTRON FINANCIAL CORPORATION | PARTICIPATION AGREEMENT GM CONTRACT ID: GM2004A-2 START DATE: 9/17/2004 | 5716-01198350 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION 79 SOUTH MAIN STREET, 3RD FLOOR SALT LAKE CITY, UT 84111 | |
| THE BANK OF NEW YORK | AMENDMENT TO ESCROW AGREEMENT START DATE: 12/12/2005 | 5716-00013108 | CENTERPOINT ENERGY SERVICES, INC. 1111 LOUISIANA STREET ROOM 2037 HOUSTON, TX 77002 | 1 |
| THE BANK OF NEW YORK | SECOND AMENDMENT TO ESCROW AGREEMENT START DATE: 12/12/2005 | 5716-00013107 | CENTERPOINT ENERGY SERVICES INC. 1111 LOUISIANA STREET ROOM 2037 HOUSTON, TX 77002 | 1 |
| THE BANK OF NEW YORK MELLON | AMENDMENT TO AGREEMENT START DATE: 9/12/2007 | 5716-00013112 | COLUMBIA GAS TRANSMISSION CORPORATION CREDIT RISK MANAGEMENT 200 CIVIC CENTER DRIVE 13TH FLOOR COLUMBUS, OH 43215 | 1 |
| THE BANK OF NEW YORK MELLON | ESCROW AGREEMENT START DATE: 12/3/2008 | 5716-00013153 | ST. LAWRENCE GAS CO., INC. ATTN: JAMES WARD 33 STEARNS STREET P.O. BOX 270 MASSENA, NY 13662 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THE LGR GROUP, INC | MOBILE EQUIPMENT LEASES<br>START DATE: 3/17/2000 | 5716-01100210 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| THE LGR GROUP, INC. | GM CONTRACT ID: 2632_001 (MOBILE)<br>START DATE: 10/1/2001 | 5716-01198335 | 80 HIGH ST<br>MOUNT HOLLY, NJ 08060-1733 | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198347 | 751 BROAD ST<br>NEWARK, NJ 07102-3714 | |
| TROY (CITY OF ) | WATER/SEWER SUPPLY | 5716-00749139 | PO BOX 103<br>PO BOX 33321<br>DETROIT, MI 48231-0103 | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198348 | 225 ASYLUM ST FL 23<br>HARTFORD, CT 06103-1534 | |
| US BANK TRUST  NATIONAL ASSOCIATION | EQUIPMENT NOTE<br>GM CONTRACT ID: GM 2003-A<br>START DATE: 12/23/2003 | 5716-01198300 | US BANK TRUST NATIONAL ASSOCIATION<br>300 EAST DELAWARE AVENUE<br>8TH FLOOR<br>WILMINGTON, DE 19809 | |
| VEOLIA ENVIROMENTAL SERVICES | GM CONTRACT ID: GMB 07964,08089,07776,07819 | 5716-00305601 | MICHAEL TEPATTI<br>41700 6 MILE RD STE 100<br>NORTHVILLE, MI 48168-3460 | 1 |
| VEOLIA WATER PARTNERS LLC | | 5716-01210959 | ATTN. DENNIS FAUST<br>250 AIRSIDE DR<br>MOON TOWNSHIP, PA 15108-2793 | 2 |
| VEOLIA WATER PARTNERS LLC | | 5716-01210982 | ATTN. DENNIS FAUST<br>250 AIRSIDE DR<br>MOON TOWNSHIP, PA 15108-2793 | 2 |
| VEOLIA WATER PARTNERS LLC | | 5716-01210978 | ATTN. DENNIS FAUST<br>250 AIRSIDE DR<br>MOON TOWNSHIP, PA 15108-2793 | 2 |
| VEOLIA WATER PARTNERS LLC | | 5716-01210979 | ATTN. DENNIS FAUST<br>250 AIRSIDE DR<br>MOON TOWNSHIP, PA 15108-2793 | 2 |
| VEOLIA WATER PARTNERS LLC | | 5716-01210976 | ATTN. DENNIS FAUST<br>250 AIRSIDE DR<br>MOON TOWNSHIP, PA 15108-2793 | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VEOLIA WATER PARTNERS LLC | | 5716-01210977 | ATTN. DENNIS FAUST<br>250 AIRSIDE DR<br>MOON TOWNSHIP, PA 15108-2793 | 2 |
| VEOLIA WATER PARTNERS LLC | | 5716-01210983 | ATTN. DENNIS FAUST<br>250 AIRSIDE DR<br>MOON TOWNSHIP, PA 15108-2793 | 2 |
| VEOLIA WATER PARTNERS VI, LLC F/K/A US FILTER WATER PARTNERS VI, LLC | OPERATIONS AND MAINTENANCE SERVICES<br>START DATE: 4/25/2001 | 5716-00003181 | VEOLIA WATER NORTH AMERICA - CENTRAL, LLC<br>184 SHUMAN BLVD STE 450<br>NAPERVILLE, IL 60563-8323 | 2 |
| VIRGINIA ELECTRIC AND POWER COMPANY D/B/A/ DOMINION VIRGINIA POWER | LETTER OF UNDERSTANDING AND INSTRUCTION<br>START DATE: 11/18/2008 | 5716-00013125 | PO BOX 26666<br>15TH - OJRP<br>RICHMOND, VA 23261-6666 | |
| WAYNE (COUNTY OF) | REGULATED ELECTRIC SUPPLY | 5716-00749253 | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE<br>DETROIT, MI 48242 | |
| WAYNE (COUNTY OF) | WATER/SEWER SUPPLY | 5716-00749254 | WAYNE COUNTY AIRPORT<br>LC SMITH TERMINAL-MEZZANINE<br>DETROIT, MI 48242 | |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2004A-1<br>START DATE: 9/17/2004 | 5716-01198349 | 79 SOUTH MAIN ST.<br>3RD FLOOR<br>SALT LAKE CITY, UT 84111 | |
| WELLS FARGO NORTHWEST, NATIONAL ASSOCIATION | PARTICIPATION AGREEMENT<br>GM CONTRACT ID: GM 2003-A<br>START DATE: 12/23/2003 | 5716-01198301 | 2404 WASHINGTON BLVD.<br>OGDEN, UT 84401 | |
| WEST MIFFLIN SSA PA LEGAL TAX | WATER/SEWER SUPPLY | 5716-00749257 | PO BOX 10020<br>LEGAL TAX SERVICE INC.<br>PITTSBURGH, PA 15236-6020 | |
| WEST SIDE WTR LANSING TWP | WATER/SEWER SUPPLY | 5716-00749258 | WEST SIDE WTR LANSING TWP<br>3209 W MICHIGAN AVE<br>LANSING, MI 48917-2921 | |
| WILMINGTON TRUST COMPANY | EQUIPMENT NOTE AMENDMENT<br>GM CONTRACT ID: GM 2000A-1<br>START DATE: 1/2/2001 | 5716-01198341 | RODNEY SQ N<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-17**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| YALE FINANCIAL SERVICES, INC. | GM CONTRACT ID: 2633_001 (MOBILE) | 5716-01198336 | 15 JUNCTION ROAD FLEMINGTON, NJ 08822 | |

**TOTAL NUMBER OF CONTRACTS:  170**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABBOTT,LISA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211971 | 900 FAIRGROVE WAY<br>TROTWOOD, OH 45426-2271 | |
| ABNER,TONI R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198538 | 6523 ANVIL DR<br>WAYNESVILLE, OH 45068-8337 | |
| ABNEY,CARLA ANN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211972 | 6045 HEMINGWAY RD<br>HUBER HEIGHTS, OH 45424-3524 | |
| ABNEY,SHARON L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211973 | 895 FOX CT<br>MORROW, OH 45152-8456 | |
| ABRAMS JR,KENNETH W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211974 | PO BOX 1744<br>MIAMISBURG, OH 45343-1744 | |
| ADAMS,LORETTA ROSE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211975 | 2598 JANCO AVE<br>MORAINE, OH 45439-2862 | |
| ADAMS,MICHAEL K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211976 | 1370 GRACELAND DR<br>FAIRBORN, OH 45324-4372 | |
| ADAMS,ROBIN D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211977 | 6733 LITTLE RICHMOND RD<br>TROTWOOD, OH 45426-3241 | |
| ADDY,LEONARD J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211978 | 1380 TAWAWA MAPLEWOOD RD<br>SIDNEY, OH 45365-9723 | |
| ADKINS,APRIL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211594 | 905 FULS RD<br>NEW LEBANON, OH 45345-9757 | |
| ADKINS,CHAD E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211979 | PO BOX 164<br>GRATIS, OH 45330-0164 | |
| ADP INC | GM CONTRACT ID: 01S52437<br>START DATE: 10/18/2006 | 5716-00048806 | 10 INVERNESS CENTER PKY STE 32<br>BIRMINGHAM, AL 35242 | 1 |
| AKERS,THOMAS W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211980 | 97 MILLARD DR<br>FRANKLIN, OH 45005-2023 | |
| AKRIDGE,NEICEE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198539 | 35 REDWOOD AVE<br>DAYTON, OH 45405-5110 | |
| ALCORN,CHARLENE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211981 | 44 NICKELL CT<br>GERMANTOWN, OH 45327-9339 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ALESHIRE,RODNEY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211982 | 3888 AUKERMAN CREEK RD EATON, OH 45320-9440 | |
| ALLEN,BENITA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211983 | 2293 RENSHAW AVE DAYTON, OH 45439-3033 | |
| ALLEN,DWAIN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198540 | 5400 DOVETREE BLVD. MORAINE, OH 45439 | |
| ALLEN,JONI L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211984 | 6519 CLOUD CT HUBER HEIGHTS, OH 45424-7012 | |
| ALLEN,TERRY G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198541 | 7916 IRVINGTON AVE DAYTON, OH 45415-2316 | |
| ALLISON,JOHN P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211985 | 8740 EMERALD GATE DR HUBER HEIGHTS, OH 45424-6405 | |
| ALLISON,ROBERT E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226563 | 757 ODIN COVE EATON, OH 45320 | |
| ALLISON,TRACEY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211927 | 714 VERONA RD DAYTON, OH 45417-1235 | |
| ALSEPT,ROBERT A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198376 | 52 E CENTER ST FARMERSVILLE, OH 45325-1111 | |
| AMALGAMATED UAW LOCAL 653 | MEMORANDUM OF UNDERSTANDING START DATE: 5/28/2008 | 5716-00012261 | 670 E WALTON BLVD PONTIAC, MI 48340-1359 | |
| AMBURGY,LANNIE LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211595 | 4726 RIVERVIEW AVE MIDDLETOWN, OH 45042-2972 | |
| AMERICAN AXLE & MANUFACTURING, INC. | EXTENSION OF THE MEMORANDUM OF UNDERSTANDING DTATED MAY 9, 1994 START DATE: 5/9/1994 | 5716-00001682 | ATTN: GENERAL COUNSEL 1 DAUCH DR DETROIT, MI 48211-1115 | |
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | 2003 AFTRA RADIO RECORDED COMMERCIALS CONTRACT | 5716-00012559 | ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST TALENT UNION RELATIONS ATTN: GENERAL COUNSEL 708 THIRD AVENUE 33RD FLOOR NEW YORK, NY 10017 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | 2003 AFTRA TELEVISION RECORDED COMMERCIALS CONTRACT START DATE: 10/30/2003 | 5716-00012558 | ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST TALENT UNION RELATIONS ATTN: GENERAL COUNSEL 708 THIRD AVENUE 33RD FLOOR NEW YORK, NY 10017 | |
| ANDERSON,CONSTANCE MARIE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198542 | 1610 PIPER LN APT 206 CENTERVILLE, OH 45440-5019 | |
| ANKROM,KAREN D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211928 | 3940 BEECHWOOD DR BELLBROOK, OH 45305-1601 | |
| ANKROM,ROBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211929 | 10401 QUAKER TRACE RD SOMERVILLE, OH 45064-9612 | |
| ANTRICAN,TODD R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211930 | 721 SOUTHLINE DR LEBANON, OH 45036-3201 | |
| APGAR,RICHARD S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198543 | 25 GREGORY LN HAMILTON, OH 45013-1709 | |
| APPLEGATE,WILLIAM G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211197 | 7724 WASHINGTON PARK DR DAYTON, OH 45459-3647 | |
| ARMENTROUT,CRAIG A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198367 | 359 WINTERSET DR ENGLEWOOD, OH 45322-1632 | |
| ARMOUR,BRYAN S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198544 | 6000 N STATE ROUTE 48 LEBANON, OH 45036-9480 | |
| ARMSTRONG,KEVIN E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198545 | 4792 PYRMONT RD LEWISBURG, OH 45338-9761 | |
| ARMSTRONG,RANDALL W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211931 | 3225 PALM DR DAYTON, OH 45449-2929 | |
| ARNETT,MICHAEL C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211596 | 5508 WACO AVE DAYTON, OH 45449-2761 | |
| ARNETT,PHILLIP D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198546 | 1413 LEON DR W ALEXANDRIA, OH 45381-8332 | |
| ARNOLD JR,LARRY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211932 | 3010 CLEARSTREAM WAY CLAYTON, OH 45315-8729 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ARNOLD,SHYWANA Y | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211933 | 3010 CLEARSTREAM WAY CLAYTON, OH 45315-8729 | |
| ATC INC | GM CONTRACT ID: TTS32043 START DATE: 3/10/2009 | 5716-00094956 | 4037 GUION LN INDIANAPOLIS, IN 46268-2564 | 1 |
| AUSTIN,JOSEPH P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198547 | 25051 EDGEMONT DR SOUTHFIELD, MI 48033-2258 | |
| AUTOMOTIVE COMPONENTS CARRIER, INC. | AGREEMENT TO APPORTION COSTS OF MEMORANDUM OF UNDERSTANDING EXTENSION START DATE: 9/3/1996 | 5716-00001687 | INTERNATIONAL UNION, UAW 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| AZEGZA,CAROLYN S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211934 | 3237 SPILLWAY CT BELLBROOK, OH 45305-8782 | |
| BADIA,TIMOTHY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211935 | 7165 PINEMILL DR WEST CHESTER, OH 45069-4622 | |
| BAKER,DANIEL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211936 | 844 S ELM ST W CARROLLTON, OH 45449-2265 | |
| BAKER,JOSH | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198548 | 324 LAUREL GLEN DR SPRINGBORO, OH 45066-8160 | |
| BAKER,KAREN J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211753 | 8026 WASHINGTON PARK OH DAYTON, OH 45459 | |
| BAKER,SANDRA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211937 | 3472 PARALLEL RD MORAINE, OH 45439-1246 | |
| BAKER,SHANNON | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211938 | 236 COSMOS DR W CARROLLTON, OH 45449-2006 | |
| BAKER,WALTER B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226564 | 2156 TERRYLYNN AVE DAYTON, OH 45439 | |
| BALL,MIKE R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198549 | 2601 DELAVAN DR DAYTON, OH 45459-3547 | |
| BANGERT,MICHAEL J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213828 | 5107 BELLE ISLE DR DAYTON, OH 45439-3235 | |
| BARKER,DENNY M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211939 | 162 OAK DR CARLISLE, OH 45005-5811 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BARKER,STEPHANIE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211940 | 5569 OLIVE TREE DR TROTWOOD, OH 45426-1310 | |
| BARKER,STEVEN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211941 | 2171 W BATAAN DR KETTERING, OH 45420-3647 | |
| BARRETT-LONG,PAMELA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212031 | PO BOX 26516 DAYTON, OH 45426-0516 | |
| BARTON,JAMES C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198550 | 260 CHRISTINA WAY CARLISLE, OH 45005-6207 | |
| BARTON,JOSEPH P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211754 | 6184 SHADE RD GREENVILLE, OH 45331-9577 | |
| BAUER,DOUGLAS L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213829 | 22 PARRAN DR KETTERING, OH 45420-2926 | |
| BEACH,BERNARD | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212032 | 3713 WHISPER CREEK DR DAYTON, OH 45414-2571 | |
| BEGLEY,DANIEL J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212033 | 914 LATOURETTE CT VANDALIA, OH 45377 | |
| BELOW,DIANA | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212034 | 660 EASTER DR CARLISLE, OH 45005-3710 | |
| BENNETT,GEORGE A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211755 | PO BOX 554 VERONA, OH 45378-0554 | |
| BENNETT,MARK R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211198 | 6685 S JAY RD WEST MILTON, OH 45383-7718 | |
| BERBERICH,KAREN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198551 | 1400 SNIDER RD NEW CARLISLE, OH 45344-8263 | |
| BERRY,JAMES D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212035 | 5535 WEIDNER RD 5535 WEIDNER RD SPRINGBORO, OH 45066-7420 | |
| BERRY,SHAWN M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212036 | 354 ELLENWOOD DR 354 ELLENWOOD DR WEST CARROLLTON, OH 45449-2127 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BERRY,W DARREN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212037 | 548 QUEEN ELEANOR CT<br>548 QUEEN ELEANOR CT<br>MIAMISBURG, OH 45342-2758 | |
| BERWANGER,PHILLIP W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212038 | 4408 E ENTRADA DR<br>4408 E ENTRADA DR<br>BEAVERCREEK, OH 45431-3002 | |
| BESECKER,ROBYN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198552 | 1043 MAIN DR<br>1043 MAIN DR<br>GREENVILLE, OH 45331-3118 | |
| BEST III,VERNON D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198553 | 5466 COLERAINE DR<br>5466 COLERAINE DR<br>HUBER HEIGHTS, OH 45424-3714 | |
| BETTISON,TONY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212026 | 2229 DEERING AVE<br>DAYTON, OH 45406-2508 | |
| BETZ,TRACY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212039 | 8444 TOWSON BLVD<br>MIAMISBURG, OH 45342-6133 | |
| BILLINGSLEY,TONYA MARIE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211756 | 2486 SUWANEE POINTE DR<br>LAWRENCEVILLE, GA 30043-1329 | |
| BISHOP,BARRY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212027 | 1590 SOUTHLAWN DR<br>FAIRBORN, OH 45324-4042 | |
| BISHOP,BETTY P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198554 | 3730 SARAH ST<br>FRANKLIN, OH 45005-9721 | |
| BISHOP,JEFFREY C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212040 | 1805 E STATE ROUTE 73<br>WAYNESVILLE, OH 45068-8714 | |
| BISHOP,MARNIE K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198555 | 639 MARKET ST<br>BROOKVILLE, OH 45309-1825 | |
| BLACK JR,JACK E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212041 | 1315 OLD SPRINGFIELD RD<br>VANDALIA, OH 45377-9333 | |
| BLACKBURN,CHARLES M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198556 | 5088 CARTER CT<br>MASON, OH 45040-1841 | |
| BLACKBURN,JOSHUA C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212042 | 1930 IOWA DR<br>XENIA, OH 45385-4532 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BLACKBURN,MICHAEL D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226565 | 1956 RYAN RD.<br>SPRINGBORO, OH 45066 | |
| BLAIR,BRADLEY ALAN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212043 | 685 S STATE ROUTE 123<br>LEBANON, OH 45036-8539 | |
| BLAND,WARREN C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212044 | 10811 HAVERMALE RD<br>FARMERSVILLE, OH 45325-8267 | |
| BLANTON,FRED W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210990 | 7235 UPPER MIAMISBURG RD<br>MIAMISBURG, OH 45342-2121 | |
| BLASIOLI,KEVIN A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198557 | 5454 QUISENBERRY DR<br>DAYTON, OH 45424-4744 | |
| BLEDSOE,GARY G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210991 | 235 TULIP DR<br>W CARROLLTON, OH 45449-2045 | |
| BLEVINS JR,RAYMOND D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198558 | 713 FRANKLIN RD<br>WAYNESVILLE, OH 45068-8469 | |
| BOECKMAN JR,GERALD W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210992 | 13 MARTY LN<br>WEST ALEXANDRIA, OH 45381-1165 | |
| BOGGS,TOMMY K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198559 | 1325 ADAMSMOOR DR<br>WAYNESVILLE, OH 45068-9672 | |
| BOGIE,BOBBY C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210993 | 4725 PENNYROYAL RD<br>FRANKLIN, OH 45005-1139 | |
| BOLDEN,ROCKY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211757 | 444 N 4TH ST<br>MIAMISBURG, OH 45342-2325 | |
| BOLEN JR,EARL C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198205 | 3878 AUGUSTA RD<br>MIAMISBURG, OH 45342-6784 | |
| BOLLING,CURTIS ANTHONY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211758 | 7505 HORIZON HILL DR<br>SPRINGBORO, OH 45066-9767 | |
| BONE,DENNIS L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211759 | 783 PONTIAC TRL<br>JAMESTOWN, OH 45335-1133 | |
| BONHAM,LARRY THOMAS | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210994 | 123 STADIA DR<br>FRANKLIN, OH 45005-1501 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOOCHER,DARLA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210995 | 2007 ROBINHOOD DR MIAMISBURG, OH 45342-2071 | |
| BOTTLES,RICK L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198206 | 1999 WATERSTONE BLVD APT 101 MIAMISBURG, OH 45342-7512 | |
| BOTTS,DIANA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210996 | 1670 FALKE DR DAYTON, OH 45432-3314 | |
| BOWDEN,TODD A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210997 | 534 ELMGROVE HARRISON, OH 45415 | |
| BOWLING,DANNY E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210998 | PO BOX 399 205 MILL ST SEVEN MILE, OH 45062-0399 | |
| BOWLING,WILLIAM S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01210999 | 3434 PREBLE COUNTY LINE RD S W ALEXANDRIA, OH 45381-9516 | |
| BOWMAN,RODNEY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211000 | PO BOX 2267 WINCHESTER, OH 45697 | |
| BOYER,THOMAS E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211001 | 31 SCOTT CT GERMANTOWN, OH 45327-1620 | |
| BOYKIN JR.,THEODORE S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211002 | 6570 SHILOH SPRINGS RD TROTWOOD, OH 45426-3932 | |
| BRABANT,CYNTHIA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211760 | 1379 CORNISH DR VANDALIA, OH 45377-1610 | |
| BRADLEY,DION S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211003 | 2016 BENSON DR DAYTON, OH 45406-4406 | |
| BRADNEY JR,ROBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198207 | 6015 HENDON AVE DAYTON, OH 45431-1567 | |
| BRAKE PARTS INC | GM CONTRACT ID: 01S56242 START DATE: 6/2/2008 | 5716-00097168 | 4400 PRIME PKWY MCHENRY, IL 60050-7003 | 1 |
| BRANDENBURG,CHARLES D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211199 | PO BOX 452 SPRINGBORO, OH 45066-0452 | |
| BRANHAM,GREGORY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211115 | 571 BRIAN DR TRENTON, OH 45067-9671 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BRANHAM,PAULA R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211116 | 3304 FORENT AVE DAYTON, OH 45408-1514 | |
| BRANSON,ROCKY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211761 | 5461 KARAFIT RD CELINA, OH 45822 | |
| BREIDENBACH,JULIE G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211117 | 372 MARCHESTER DR KETTERING, OH 45429-1832 | |
| BRENNAN JR,MICHAEL J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198208 | 10755 HAVERMALE RD FARMERSVILLE, OH 45325-8266 | |
| BRENNER,RICHARD D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211118 | 4424 RICHLAND AVE DAYTON, OH 45432-1420 | |
| BREWER,HERBERT D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198209 | 231 CLEARBROOK DR FRANKLIN, OH 45005-2385 | |
| BREWER,SHIRLEY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211119 | 5611 BELLEFONTAINE RD HUBER HEIGHTS, OH 45424-4134 | |
| BRICKEY,TIMOTHY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211120 | 2026 HIGHLANDER DR N XENIA, OH 45385-6400 | |
| BROADSTONE,NANCY ANN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198210 | 2805 SAN RAE DR KETTERING, OH 45419-1838 | |
| BROOKS,DELORIS A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211762 | 4207 MORNINGSIDE BLVD KETTERING, OH 45432-3633 | |
| BROOKS,RONALD B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211763 | 960 BROOKFIELD DR WAYNESVILLE, OH 45068-9552 | |
| BROWN,CHARLES E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213830 | 121 BON AIR CIR URBANA, OH 43078-2213 | |
| BROWN,JANELL F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212028 | 490 SMOKEY CORNER RD PEEBLES, OH 45660-9572 | |
| BROWN,LENNIS L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198211 | PO BOX 253 SPRING VALLEY, OH 45370-0253 | |
| BROWN,MICHAEL G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213831 | 5869 MILLBROOK DR MIDDLETOWN, OH 45042-3073 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BROWN,ROGER L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211121 | 1477 VANDERLYN CT FAIRBORN, OH 45324-8528 | |
| BROWN,SIDNEY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211764 | 493 CENTENNIAL CT CENTERVILLE, OH 45458-4012 | |
| BROWN,STEPHANIE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198212 | 206 EAST NORTH ST. GRATIS, OH 45330 | |
| BROWN,TINA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211122 | 433 WOODSIDE DR W ALEXANDRIA, OH 45381-8300 | |
| BRUCE,JOHN C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212029 | PO BOX 49715 DAYTON, OH 45449-0715 | |
| BRUMBAUGH,LEE F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211765 | 528 STATE ROUTE 503 ARCANUM, OH 45304-9428 | |
| BRYANT II,JAMES L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211123 | 2814 SHERER AVE DAYTON, OH 45414-4934 | |
| BRYANT,MARK ALAN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211124 | 648 FARMERS RD WILMINGTON, OH 45177-8937 | |
| BRYANT,STEPHEN J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198213 | 430 BISHEA CT FAIRBORN, OH 45324-2166 | |
| BUCHANAN,JAMES G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198214 | 8235 TRAVIS CT CARLISLE, OH 45005-4035 | |
| BURCHFIELD,TERRY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226566 | 1712 RAWSON PLACE DAYTON, OH 45432 | |
| BURNETT JR,JACK A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198215 | 6644 US 35 EAST WEST ALEX, OH 45381 | |
| BURNETT JR,JOSEPH L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211125 | 4672 MOSELLE DR LIBERTY TWP, OH 45011-9597 | |
| BURRIS,BRENT A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211588 | 392 BELLAIRE DR FAIRBORN, OH 45324-4108 | |
| BURTON,JOCELYN OLIVIA | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211126 | 8604 DEERGATE DR DAYTON, OH 45424-7094 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BURTON,THERESA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198593 | 261 S ALPHA BELLBROOK RD XENIA, OH 45385-9397 | |
| BURTON,VICTOR SCOTT | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198594 | 261 S ALPHA BELLBROOK RD XENIA, OH 45385-9397 | |
| BUTLER,MARY E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211127 | 2479 N MASON MONTGOMERY RD UNIT 102 MASON, OH 45040-8413 | |
| BYRD,RHONDA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213832 | 5718 N COPPER CT DAYTON, OH 45415-2644 | |
| CALL,WILLIAM C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211128 | 15 CASCADE CT SPRINGBORO, OH 45066-8926 | |
| CAMERON,LONNIE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211479 | 245 MARLAY RD DAYTON, OH 45405-1831 | |
| CAMPBELL,DOUGLAS STEVEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211480 | 375 BELLAIRE DR FAIRBORN, OH 45324-4107 | |
| CAMPBELL,JAMES KEVIN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198595 | 6762 SHAKER RD FRANKLIN, OH 45005-2647 | |
| CAMPBELL,LEROY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198596 | 9497 S PALMER RD DAYTON, OH 45424-1623 | |
| CAMPBELL,RHONDA G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211481 | 301 S CHURCH ST NEW CARLISLE, OH 45344-1907 | |
| CAMPBELL,SHASTA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198597 | 1232 NASSAU DR MIAMISBURG, OH 45342-3244 | |
| CARPENTER,JEFFREY ALAN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211766 | 525 S GEBHART CH RD MIAMISBURG, OH 45342 | |
| CARPENTER,RANDY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198598 | 2333 RANDY DR KETTERING, OH 45440-1915 | |
| CARPENTER,SCOTT E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198599 | 3009 LOWER GRANDVIEW RD ALEXANDRIA, KY 41001-8887 | |
| CARRILLO INDUSTRIES INC | GM CONTRACT ID: TCS21347 START DATE: 7/16/2008 | 5716-00108533 | 990 CALLE AMANECER SAN CLEMENTE, CA 92673-6211 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CARTER JR,LOUIS E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211482 | 3319 HIGHCREST CT DAYTON, OH 45405-2020 | |
| CARTER,RICHARD L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211483 | 262 SUMMERFIELD LN LEBANON, OH 45036-1160 | |
| CARTER,RUSSELL T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198600 | 1111 DEERFIELD RD UNIT 211 LEBANON, OH 45036-7108 | |
| CARTER,VICTORIA HELEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211484 | 4346 E BRIGGS RD BELLBROOK, OH 45305-1573 | |
| CASPER JR,JAMES R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211485 | 1373 ARROW SHEATH DR W CARROLLTON, OH 45449-2308 | |
| CASTLE,JASON E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211486 | 1335 DAYTON GERMANTOWN PIKE GERMANTOWN, OH 45327-1149 | |
| CATE,NEIL A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198601 | 12 E 5TH ST FRANKLIN, OH 45005-2403 | |
| CAUPP,DAVID E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212030 | 12170 HEMPLE RD FARMERSVILLE, OH 45325-7207 | |
| CDI CORP | PROFESSIONAL SERVICES FOR ONSTAR ADVANCED SYSTEMS DEVELOPMENT LAB | 5716-00306000 | CONTRACT MANAGEMENT OFFICE 1717 ARCH ST FL 35 PHILADELPHIA, PA 19103-2739 | 1 |
| CDI CORP | GM CONTRACT ID: ONB00155 START DATE: 10/1/2008 | 5716-00113289 | 1717 ARCH ST PHILADELPHIA, PA 19103-2706 | 1 |
| CENTER,JEFF LYNN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198602 | 3140 CREEKSIDE DR BEAVERCREEK, OH 45434-6006 | |
| CHAMBERS,JEFFREY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212045 | 2351 OAKBROOK BLVD BEAVERCREEK, OH 45434-7091 | |
| CHAMBERS,LLOYD A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212046 | 340 ETHELROB CIR CARLISLE, OH 45005-4295 | |
| CHAMBLIN,CANDICE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198603 | 150 PINECONE DR SPRINGBORO, OH 45066-9713 | |
| CHAMBLIN,ERIC M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226567 | 150 PINECONE DR SPRINGBORO, OH 45066 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHAN,DANNY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211487 | 8520 GARNET DR CENTERVILLE, OH 45458-3205 | |
| CHANEY,WENDY SUE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212047 | 951 HOUSEMAN TOWN RD BAINBRIDGE, OH 45612-9408 | |
| CHEFFER,TONYA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211488 | 108 MAPLE GARDENS DR UNION, OH 45322-3235 | |
| CHILDRESS,LEONARD JAMES | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212048 | 1374 CATALINA DR MIAMISBURG, OH 45342-2002 | |
| CHURCH,DEBORAH ANN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211489 | 2508 OLT RD DAYTON, OH 45418-1818 | |
| CLARK JR,GEORGE D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211490 | 3937 HAUK DR DAYTON, OH 45405-2062 | |
| CLARK,CHRISTOPHER E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212049 | 10553 VALETTE CIR N MIAMISBURG, OH 45342-4856 | |
| CLARK,DANNY F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198626 | 6237 OVERTURE DR DAYTON, OH 45449-3340 | |
| CLARK,NICK G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198627 | 7625 UNION SCHOOL HOUSE RD RIVERSIDE, OH 45424 | |
| CLAUSING,DENISE K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212050 | 2469 BYERS RIDGE DR MIAMISBURG, OH 45342-6737 | |
| CLAUSING,ELIZABETH L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211491 | 1810 KATHY LN MIAMISBURG, OH 45342-2628 | |
| CLAYPOOL,KEVIN R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198628 | 1606 FAUVER AVE DAYTON, OH 45410-3217 | |
| CLEMENTS,JOSEPH E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198629 | 314 JACQUELYN CT DAYTON, OH 45415-2126 | |
| CLEVELAND,TRACEY ANNETTE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211062 | 4814 COULSON DR DAYTON, OH 45418-1958 | |
| CLINE,SHERRI I | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198630 | 5615 HOLLYHOCK DR WEST CARROLLTON, OH 45449-2915 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COATNEY,ROBIN YVETTE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211492 | 4954 BECKER DR<br>DAYTON, OH 45427-3020 | |
| COATS,ALLEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198631 | 3272 AMANDA DR<br>DAYTON, OH 45406-1101 | |
| COCKERHAM,JOANN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198632 | 5733 SOMERS GRATIS RD<br>CAMDEN, OH 45311-8721 | |
| COFFEE,CHRISTOPHER W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211511 | 10901 SPARROW POND<br>DAYTON, OH 45458-4779 | |
| COFFMAN,DALE E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211512 | 6270 SALES RD<br>WAYNESVILLE, OH 45068-9114 | |
| COFFMAN,DWAINE D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198633 | 1600 ADAMSMOOR DR<br>WAYNESVILLE, OH 45068-9696 | |
| COFFMAN,JUDITH NADINE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212051 | 6270 SALES RD<br>WAYNESVILLE, OH 45068-9114 | |
| COIL,CAROL A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211513 | 4013 PLEASANT VIEW AVE<br>DAYTON, OH 45420-2832 | |
| COLLINS JR,DANIEL SCOTT | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211514 | 735 BURLEIGH AVE<br>DAYTON, OH 45402-5204 | |
| COLLINS,BRENDA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211515 | 760 W STROOP RD<br>KETTERING, OH 45429-1334 | |
| COLLINS,DEBORAH A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211516 | 6055 MANCHESTER RD<br>FRANKLIN, OH 45005-4369 | |
| COLLINS,JAYSON T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198634 | 2257 FINLAND DR<br>DAYTON, OH 45439-2709 | |
| COLLINS,LISA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211063 | 3353 TRAIL ON RD<br>MORAINE, OH 45439-1145 | |
| COLLINS,STEVEN D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211517 | 320 EDGEBROOK DR<br>CENTERVILLE, OH 45459-2148 | |
| COLSTON,WILLIAM E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198635 | 942 ELMHURST RD<br>DAYTON, OH 45417-1111 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COLVIN,MACK A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211518 | 7130 ROBERT ULRICH AVE TROTWOOD, OH 45415-1411 | |
| COMBS,DONALD R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211519 | 818 OLD NORSE DR EATON, OH 45320-2530 | |
| COMBS,JAMES D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211520 | 1305 HEATHERDALE DR KETTERING, OH 45429-5109 | |
| COMBS,MARVIS C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211521 | 758 REDWAY CIR TROTWOOD, OH 45426-2753 | |
| COMBS,TANDY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211522 | 3011 WARNER DR FAIRBORN, OH 45324-2137 | |
| COMER,CHRISTOPHER A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211523 | 6628 HALDERMAN RD W ALEXANDRIA, OH 45381-9523 | |
| CONLEY,JAMES R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211200 | PO BOX 51 CLAYTON, OH 45315-0051 | |
| CONNER,MARVELL DARNELL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211524 | 101 S WOODWARD AVE DAYTON, OH 45417-2148 | |
| CONTINENTAL AUTOMOTIVE GMBH | GM CONTRACT ID: ONS05442 START DATE: 1/7/2009 | 5716-00037957 | SIEMENSSTRASSE 12 POSTFACH 10 09 43 REGENSBURG BY 93009 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | GM CONTRACT ID: ONS05049 START DATE: 2/26/2008 | 5716-00054519 | 2400 EXECUTIVE HILLS DR AUBURN HILLS, MI 48326-2980 | 1 |
| COOK,JUNE M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211834 | 4866 RAINIER DR DAYTON, OH 45432-3320 | |
| COOK,KEVIN M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198636 | 4187 EAGLE WATCH WAY DAYTON, OH 45424-8035 | |
| COPELAND,DENNIS JAMES | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211835 | 2424 WESTPORT DR DAYTON, OH 45406-1245 | |
| COPELAND,TIMOTHY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198216 | 6431 LAVON CT TROTWOOD, OH 45415-1921 | |
| COPLEY,RACHELLE M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211836 | 8341 PHILADELPHIA DR FAIRBORN, OH 45324-1937 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COPLEY,TIMOTHY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212052 | 8341 PHILADELPHIA DR FAIRBORN, OH 45324-1937 | |
| COPPESS,SANDRA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211837 | 224 E MAIN ST MEDWAY, OH 45341-1106 | |
| CORNETT,HOBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211838 | 7039 SHULL RD DAYTON, OH 45424-1230 | |
| CORNETT,ROBERT K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211839 | 5457 BRANDT PIKE HUBER HEIGHTS, OH 45424-6115 | |
| COTTERMAN JR,DONALD L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211840 | 3317 WAYNE AVE DAYTON, OH 45420-2458 | |
| COTTERMAN,RANDY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213833 | 6801 PABLO DR HUBER HEIGHTS, OH 45424-2222 | |
| COTTINGHAM,DEBORAH L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211841 | 547 GOLDLEAF AVE VANDALIA, OH 45377-2531 | |
| COTTON,BRUCE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211842 | 340 UNION RD CARLISLE, OH 45005-1380 | |
| COURTER,ROBERT P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211843 | 267 ALLANHURST AVE VANDALIA, OH 45377-1718 | |
| COURTRIGHT,ROBERT J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212053 | 1275 GINGHAMSBURG FREDERICK RD TIPP CITY, OH 45371-8981 | |
| COVERT,MITCHELL W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198217 | 109 SPRINGHOUSE DR UNION, OH 45322-8795 | |
| COX JR,JERRY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211844 | 2515 GALEWOOD ST DAYTON, OH 45420-3579 | |
| COX,DONALD E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213834 | 425 S MAIN ST LEWISBURG, OH 45338-8028 | |
| COX,JANET L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211845 | 1050 HAVERHILL DR HAMILTON, OH 45013-2068 | |
| CRACE,RICKY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213849 | 8727 DEER HOLLOW DR HUBER HEIGHTS, OH 45424-1257 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CRAGO,TIM H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198218 | 72 MYERS FARM CT SPRINGBORO, OH 45066-2405 | |
| CRAGO,TIM H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226568 | 72 MYERS FARM CT SPRINGBORO, OH 45066 | |
| CRAMER,DUANE G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212054 | 7281 ZECK RD MIAMISBURG, OH 45342-3045 | |
| CRARY,MARK STEPHEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212055 | PO BOX 365 FRANKLIN, OH 45005-0365 | |
| CREDIT,TERRY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211846 | 6509 JUNIOR CT CARLISLE, OH 45005-4145 | |
| CREECH,ROBERT A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211847 | 109 QUINN RD W ALEXANDRIA, OH 45381-8364 | |
| CRISWELL,KAREN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211848 | 563 S CHURCH ST NEW LEBANON, OH 45345-9656 | |
| CROLEY,ERIC E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211942 | 1644 NAVAJO DR XENIA, OH 45385-4312 | |
| CROMER,ERIC S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198219 | 7704 HOPKINS RD MAINEVILLE, OH 45039-8689 | |
| CROMES,CHRISTOPHER S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211943 | 315 OLDHAM WAY ENGLEWOOD, OH 45322-1745 | |
| CRUSENBERRY,JOSEPH L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211944 | 4373 ARROWROCK AVE DAYTON, OH 45424-5003 | |
| CUDDY,MARK D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211945 | 1213 WISE DR MIAMISBURG, OH 45342-3349 | |
| CUMMINGS,MARK W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211946 | 2055 COMMONWEALTH DR XENIA, OH 45385-4915 | |
| CUMMINS,PAMELA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211947 | 2729 PROSPECT DR FAIRBORN, OH 45324-2131 | |
| CUNNINGHAM,JEFFREY G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211948 | 333 KENILWORTH AVE DAYTON, OH 45405-4037 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CURTIS,JORETTA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198220 | 331 KNECHT DR<br>DAYTON, OH 45405-2633 | |
| CURTIS,STEVE R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211949 | 300 RANDY DR<br>WEST CARROLLTON, OH 45449-2143 | |
| CURTIS,TONY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213850 | 1170 S ELM ST<br>W CARROLLTON, OH 45449-2214 | |
| CZARZASTY,MARK ANTHONY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212056 | 836 HEATHER CT<br>VANDALIA, OH 45377-1619 | |
| DABNEY,GARY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211950 | 1741 LANI DR<br>EATON, OH 45320-9706 | |
| DAUGHERTY,NORMAN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211951 | 996 HOLDERNESS LN<br>CINCINNATI, OH 45240-1831 | |
| DAVIDSON,DANA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213851 | PO BOX 182<br>W CARROLLTON, OH 45449 | |
| DAVIDSON,JAMES C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211952 | 6358 ROUTZONG RD<br>GREENVILLE, OH 45331-8640 | |
| DAVIS - WOFFORD,STACY M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211953 | 820 MACMILLIAN STREET<br>TROTWOOD, OH 45426 | |
| DAVIS,DOUGLAS LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212057 | 5649 NEW BURLINGTON RD<br>WILMINGTON, OH 45177-9437 | |
| DAVIS,GEORGE W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212058 | PO BOX 60221<br>DAYTON, OH 45406-0221 | |
| DAVIS,GREG A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211954 | 5707 ELK CREEK RD<br>MIDDLETOWN, OH 45042-9669 | |
| DAVIS,JACK DREXEL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211955 | 3709 NAPANEE DR<br>BEAVERCREEK, OH 45430-1212 | |
| DAVIS,JAMES M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211004 | 270 W FUNDERBURG RD<br>FAIRBORN, OH 45324-2337 | |
| DAVIS,KENNETH L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211005 | 624 NAKOTA DR<br>FAIRBORN, OH 45324-5731 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DAVIS,LAWRENCE C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211006 | 1128 S EUCLID AVE<br>DAYTON, OH 45408-1837 | |
| DAVIS,ROBERT H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211428 | 5195 ELK CREEK RD<br>MIDDLETOWN, OH 45042-9663 | |
| DAVIS,SUSAN D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211077 | 5649 NEW BURLINGTON RD<br>WILMINGTON, OH 45177-9437 | |
| DAVIS,VIRGINIA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211007 | 6912 JONETTA ST<br>HUBER HEIGHTS, OH 45424-3350 | |
| DAWES,ROBERT S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198221 | 520 MOORING LN APT 1A<br>DAYTON, OH 45458-4284 | |
| DAY,KATHELINE MARIE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198222 | 805 STOTLER RD<br>WEST ALEXANDRIA, OH 45381-9726 | |
| DAY,RANDY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226569 | 360 NORTH SECTION ST.<br>SOUTH LEBANON, OH 45065 | |
| DAY,ROBERT S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198223 | 221 LAKENGREN DR<br>EATON, OH 45320-2857 | |
| DAY,TERRY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211008 | 522 N MIAMI AVE<br>W CARROLLTON, OH 45449-1147 | |
| DAY,TONYA SUE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198224 | 6473 ZOELLNERS PL<br>HAMILTON, OH 45011-1005 | |
| DEAN,KENNY E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198225 | 527 ALVIN CT<br>FRANKLIN, OH 45005-2001 | |
| DEAN,STANLEY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211009 | 245 SMITH ST<br>DAYTON, OH 45408-2038 | |
| DEBORDE,JAMIE R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198226 | 300 WOODLAWN DR<br>FAIRBORN, OH 45324-4137 | |
| DEHART,JAMES M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213852 | 191 SHAWNEE CT<br>FRANKLIN, OH 45005-7117 | |
| DELPH,JERRY LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211078 | 6666 CATSKILL DR<br>FRANKLIN, OH 45005-2902 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI | TERM SHEET | 5716-00000025 | ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS | U.S. EMPLOYEES MATTERS AGREEMENT<br>START DATE: 12/22/1998 | 5716-01226979 | DELPHI CORPORATION ATTN: GENERAL<br>COUNSEL  5725 DELPHI DR<br>TROY, MI 45417 | |
| DELPHI AUTOMOTIVE SYSTEMS | ADDENDUM 7 TO SEPARATION AGREEMENT RELATING TO JOINT<br>TRAINING FUND, RESERVOIR FUND AND CHR COST<br>START DATE: 1/1/1999 | 5716-01226377 | DELPHI CORPORATION ATTN: GENERAL<br>COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | ADDENDUM 6 TO SEPARATION AGREEMENT RELATING TO<br>SALARIED PLAN SPLIT DISCOUNT RATE AND ADDITIONAL OPEB<br>ITEMS<br>START DATE: 1/1/1999 | 5716-01226376 | DELPHI CORPORATION ATTN: GENERAL<br>COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | SUBSIDIARY AGREEMENT<br>START DATE: 12/22/1999 | 5716-01226380 | DELPHI CORPORATION ATTN: GENERAL<br>COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | ADDENDUM 2 TO SEPARATION AGREEMENT RELATING TO<br>CERTAIN PENSION AND POST-RETIREMENT HEALTH CARE AND<br>LIFE INSURANCE PAYMENTS BEFORE THE RETIREE CUTOFF DATE | 5716-01226372 | DELPHI CORPORATION ATTN: GENERAL<br>COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | ADDENDUM 3 TO SEPARATION AGREEMENT RELATING TO<br>DELPHI HOURLY EMPLOYEES WHO RETIREE PRIOR TO THE<br>HOURLY RETIREE CUTOFF DATE | 5716-01226373 | DELPHI CORPORATION ATTN: GENERAL<br>COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | ADDENDUM 8 TO SEPARATION AGREEMENT RELATING TO<br>CALCULATION AND PAYMENT OF TRUE-UP FOR U.S. OPEB<br>OBLIGATIONS FOR HOURLY AND SALARIED EMPLOYEE<br>FLOWBACKS<br>START DATE: 1/1/1999 | 5716-01226378 | DELPHI CORPORATION ATTN: GENERAL<br>COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | ADDENDUM 1 TO SEPARATION AGREEMENT RELATING TO GUIDE<br>ANDERSON RETIRE / RETURN EMPLOYEE TRUE-UP<br>START DATE: 9/29/1998 | 5716-01226371 | DELPHI CORPORATION ATTN: GENERAL<br>COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS | ADDENDUM 4 TO SEPARATION AGREEMENT RELATING TO TREATMENT OF PENSION TRUE-UP RESULTING FROM DELPHI RETIREMENTS AND TERMINATIONS BETWEEN 1/2/99 AND 5/28/99 START DATE: 1/1/1999 | 5716-01226374 | DELPHI CORPORATION ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | FIRST STAGE PENSION ASSET TRANSFER AGREEMENT | 5716-01226980 | DELPHI CORPORATION ATTN: GENERAL COUNSEL  5725 DELPHI DR TROY, MI 45417 | |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI AUTOMOTIVE SYSTEMS CORP. & GM SUPPLEMENT TO THE U.S. EMPLOYEE MATTERS AGREEMENT START DATE: 12/23/1999 | 5716-01226379 | DELPHI CORPORATION ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | ADDENDUM 5 TO SEPARATION AGREEMENT RELATING TO DIVESTED UNIT EMPLOYEES. | 5716-01226375 | DELPHI CORPORATION ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS | SUPPLEMENT TO THE U.S. EMPLOYEE MATTERS AGREEMENT START DATE: 12/22/1999 | 5716-01226370 | DELPHI CORPORATION ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS & INTL. UNION OF ELECTRONIC, ELECTRICAL, SALARIED MACHINE AND FURNITURE WORKERS, AFL-CIO (IUE) | BENEFIT GUARANTEE (DELPHI & IUE) START DATE: 11/13/1999 | 5716-01226624 | JIM CLARK; GM-IUE JOINT ACTIVITIES CENTER 2701 DRYDEN KETTERING, OH 45439 | |
| DELPHI AUTOMOTIVE SYSTEMS & UNITED STEEL WORKERS OF AMERICA | LETTER FROM TOM UTTER TO USWA LOCAL 87 RE: PENSION PLAN START DATE: 12/10/1999 | 5716-01226609 | DENNIS BINGHAM; AFL-CIO UNITED STEELWORKERS OF AMERICA 21 ABBEY AVENUE DAYTON, OH 45417 | |
| DELPHI AUTOMOTIVE SYSTEMS & UNITED STEEL WORKERS OF AMERICA | BENEFIT GUARANTEE (DELPHI & USWA) START DATE: 12/13/1999 | 5716-01226608 | DENNIS BINGHAM; AFL-CIO UNITED STEELWORKERS OF AMERICA 21 ABBEY AVENUE DAYTON, OH 45417 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05314 START DATE: 9/22/2008 | 5716-00107242 | 1 CORPORATE DR PO BOX 9005 KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05433 START DATE: 12/17/2008 | 5716-00038923 | 1 CORPORATE DR PO BOX 9005 KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05305<br>START DATE: 9/18/2008 | 5716-00103474 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | NDA<br>START DATE: 3/7/2007 | 5716-00305468 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05316<br>START DATE: 9/22/2008 | 5716-00104447 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05096<br>START DATE: 3/31/2008 | 5716-00055383 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05303<br>START DATE: 9/18/2008 | 5716-00103389 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05313<br>START DATE: 9/22/2008 | 5716-00103861 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05298<br>START DATE: 9/12/2008 | 5716-00112820 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05157<br>START DATE: 5/16/2008 | 5716-00055386 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05307<br>START DATE: 9/19/2008 | 5716-00104159 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05434<br>START DATE: 12/17/2008 | 5716-00038924 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05312<br>START DATE: 9/22/2008 | 5716-00103803 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05304<br>START DATE: 9/18/2008 | 5716-00111680 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05308<br>START DATE: 9/19/2008 | 5716-00109868 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05432<br>START DATE: 12/17/2008 | 5716-00035378 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05311<br>START DATE: 9/22/2008 | 5716-00115649 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05435<br>START DATE: 12/17/2008 | 5716-00080976 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05306<br>START DATE: 9/18/2008 | 5716-00103537 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: ONS05317<br>START DATE: 9/22/2008 | 5716-00104160 | 1 CORPORATE DR<br>PO BOX 9005<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | NDA<br>START DATE: 3/7/2007 | 5716-00305521 | 200 UPPER MOUNTAIN RD<br>LOCKPORT, NY 14094 | 1 |
| DELPHI CORPORAITON | IUE-DELPHI-GM MEMORANDUM OF UNDERSTANDING DELPHI RESTURCTURING | 5716-00000193 | ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORPORATION | TERM SHEET-DELPHI PENSION FREEZE AND CESSATION OF OPEB, AND GM CONSENSUAL TRIGGERING OF BENEFIT GUARANTEE<br>START DATE: 5/28/1999 | 5716-00000195 | ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORPORATION | GM-DELPHI MEMORANDUM OF UNDERSTANDING FILIT EAST OPERATIONS<br>START DATE: 6/22/2007 | 5716-00012245 | ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION | UAW SITE REVENUE & HEADCOUNT PROJECTIONS<br>START DATE: 6/21/2007 | 5716-00001753 | ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORPORATION | UAW-DELPHI-GM IMPLEMENTATION AGREEMENT REGARDING 414(I) TRANSFERS, IMPLEMENTATION OF TERM SHEET, DELPHI PENSION FREEZE AND CESSATION OF OPEB, AND APPLICATION OF RELEASE | 5716-00000034 | INTERNATIONAL UNION 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | 1 |
| DELPHI CORPORATION | SPECIAL ATTRITION PROGRAM -TRANSFORMATION | 5716-00000019 | INTERNATIONAL UNION 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| DELPHI CORPORATION | IUE-CWA SITE REVENUE & HEADCOUNT PROJECTION | 5716-00000194 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORPORATION | TERM SHEET-DELPHI PENSION FREEZE AND CESSATION OF OPEB, AND GM CONSENSUAL TRIGGERING OF BENEFIT GUARANTEE | 5716-00000197 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORPORATION | DELPHI-GM-IBEW,IAM, IUOE SPECIAL ATTRITION PROGRAM-TRANSFORMATION START DATE: 7/31/2007 | 5716-00000189 | INTERNATIONAL UNION OF OPERATING ENGINEERS 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| DELPHI CORPORATION | TERM SHEET-DELPHI PENSION FREEZE AND CESSATION OF OPEB, AND GM CONSENSUAL TRIGGERING OF BENEFIT GUARANTEE | 5716-00012241 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION | TRM SHEET - DELPHI PENSION FREEZE AND CESSATION OF OPEB, AND GM CONSENSUAL TRIGGERING OF BENEFIT GUARANTEE START DATE: 6/21/2007 | 5716-00001754 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORPORATION | IUE-CWA-DELPHI-GM SPECIAL ATTRITION PROGRAM-TRANSFORMATION | 5716-00000196 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORPORATION | TERM SHEET-DELPHI CESSATION AND GM PROVISION OF OPEB START DATE: 7/31/2007 | 5716-00000188 | ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI ELECTRONICS AND SAFETY | NDA START DATE: 7/2/2004 | 5716-00305522 | 1 CORPORATE DR KOKOMO, IN 46902 | 1 |
| DELPHI ELECTRONICS AND SAFETY | NDA START DATE: 7/2/2004 | 5716-00305469 | 1 CORPORATE DR KOKOMO, IN 46902 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: ONS05260<br>START DATE: 7/29/2008 | 5716-00055518 | 24777 DENSO DR<br>PO BOX 5047<br>SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: TCS26600<br>START DATE: 3/24/2009 | 5716-00096768 | 24777 DENSO DR<br>PO BOX 5047<br>SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: ONS05117<br>START DATE: 4/16/2008 | 5716-00055517 | 24777 DENSO DR<br>PO BOX 5047<br>SOUTHFIELD, MI 48033-5244 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: GMB07418<br>START DATE: 1/1/2006 | 5716-00040586 | 24777 DENSO DR<br>PO BOX 5047<br>SOUTHFIELD, MI 48033-5244 | 1 |
| DEPINTO,TERESA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198707 | 4639 ALLEGHENY AVE<br>DAYTON, OH 45432-3248 | |
| DERR,CARON L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211010 | 310 ESSEX DR<br>TIPP CITY, OH 45371-2224 | |
| DETRO,GARY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211589 | 433 POPLAR ST<br>BROOKVILLE, OH 45309-1725 | |
| DETTY JR,THEODORE E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211079 | 7624 STONECREST DR<br>HUBER HEIGHTS, OH 45424-2207 | |
| DEVINE,PATRICK T. | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211011 | 6007 INDIAN TRACE DR<br>HAMILTON, OH 45011-7140 | |
| DEWBERRY,ROBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211012 | 309 E EPPINGTON DR<br>TROTWOOD, OH 45426-2766 | |
| DIETZ,ROBERT EDWARD | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211080 | 6425 MARSHALL RD<br>CENTERVILLE, OH 45459-2258 | |
| DILLON,JEFFREY T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198708 | 3699 SELLARS RD<br>MORAINE, OH 45439-1232 | |
| DISTRICT 10, INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS, AFL-CIOQ | | 5716-00000001 | DISTRICT 10, INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS, AFL-CIOQ<br>ATTN: GENERAL COUNSEL<br>9000 MACHINISTS PL<br>UPPER MARLBORO, MD 20772-2675 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DITTELBERGER,RONALD RAYMOND | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211081 | 3114 ASH MEADOW LN FRANKLIN, OH 45005-9403 | |
| DIXON ALLEN,TAMMY L'TRESE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211013 | 5365 EASTPORT AVE DAYTON, OH 45427-2733 | |
| DONALDSON,AUGUSTUS T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211014 | 29 VASSAR DR DAYTON, OH 45406-4929 | |
| DOSS III,JAMES HOWARD | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211082 | 112 BETHPOLAMY CT DAYTON, OH 45415-2511 | |
| DRAPER,STEPHEN V | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198709 | 6503 JUNIOR CT CARLISLE, OH 45005-4145 | |
| DUFF,RICHARD M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213853 | 7242 BROOKSTONE DR CARLISLE, OH 45005-2964 | |
| DUKES,KIM E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211015 | 20 HOLT ST DAYTON, OH 45402-6398 | |
| DULANEY,SHARRI F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211016 | 1390 STUDER AVE COLUMBUS, OH 43206-3252 | |
| DUNAWAY,LYNNE M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198710 | 2238 MANTON DR MIAMISBURG, OH 45342-3958 | |
| DUNCAN,BILLY JOE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211017 | 1764 EDITH MARIE DR BEAVERCREEK, OH 45431-3378 | |
| DUNFORD-SMITH,MICHELE J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211018 | 4053 OLD RIVERSIDE DR DAYTON, OH 45405-2327 | |
| DUNN,STEVEN J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211129 | 2027 RICHFIELD DR KETTERING, OH 45420-2011 | |
| DUNNING,LONNIE E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211083 | 6625 FRANKLIN MADISON RD MIDDLETOWN, OH 45042-1101 | |
| DURHAM,SYLVIA S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211130 | 529 PARROT ST DAYTON, OH 45410-2225 | |
| DWYER,ROCKNE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211429 | 1077 FIREWOOD DR BEAVERCREEK, OH 45430-1231 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DYSART JR,EDWARD E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211131 | 1928 ONTARIO AVE DAYTON, OH 45414-5529 | |
| EADS,ROBERT C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211132 | 5726 RED COACH RD KETTERING, OH 45429-6120 | |
| EATON,DALE E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211133 | 2251 CARDINAL AVE DAYTON, OH 45414-3367 | |
| EBBING,WILLIAM L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198711 | 1448 HARVEST AVE KETTERING, OH 45429-4821 | |
| ECK,CHARLES W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211084 | 4881 FAR HILLS AVE APT C1 KETTERING, OH 45429-2337 | |
| EDCOR DATA SERVICES CORP | ADMINISTRATION OF IUE TUITION REIMBURSEMENT BENEFITS START DATE: 1/1/2009 | 5716-01226331 | ATTENTION: ROBERT ROCHESTER 888 ENTERPRISE DRIVE PONTIAC, MI 48341 | |
| EISEN,JOHN T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198712 | 4819 SHELLER AVE DAYTON, OH 45432-1625 | |
| ELDER,SHERMAN G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211134 | 4141 POMPTON CT DAYTON, OH 45405-1415 | |
| ELLINGTON,GREGORY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211135 | 7913 DOG LEG RD DAYTON, OH 45414-1659 | |
| ELLIOTT,DANIEL B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211136 | 1360 CORNISH DR VANDALIA, OH 45377-1611 | |
| ELLIOTT,MICHAEL D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211137 | 4148 WHITE OAK DR BEAVERCREEK, OH 45432-1942 | |
| ELLIOTT,VALARIE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211064 | 6246 US ROUTE 40 TIPP CITY, OH 45371-9484 | |
| ELMORE,CURTIS (NMI) | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211085 | 320 BLAIRWOOD DR TROTWOOD, OH 45426-2818 | |
| ENGINE CONTROL & MONITORING | GM CONTRACT ID: TCS20181 START DATE: 6/4/2008 | 5716-00101103 | PO BOX 40 586 WEDDELL DR STE 2 LOS ALTOS, CA 94023-0040 | |
| ENGLAND,MARILYN A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211138 | 3173 HICKORYNUT DR FAIRBORN, OH 45324-2215 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENVIRONMENTAL SYS RESEARCH INS | GM CONTRACT ID: ONS05446<br>START DATE: 1/9/2009 | 5716-00037631 | 380 NEW YORK ST<br>PO BOX 7661<br>REDLANDS, CA 92373-8118 | 1 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE  (ESRI) | SOFTWARE LICENSE AGREEMENT | 5716-00305680 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE (ESRI)<br>CONTRACTS ADMINISTRATOR<br>380 NEW YORK ST<br>P.O. BOX 7661<br>REDLANDS, CA 92373-8118 | 1 |
| ERBAUGH,PHILLIP D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211086 | 14752 BROOKVILLE PYRMONT RD<br>BROOKVILLE, OH 45309-9704 | |
| ERISMAN,MICHAEL J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211087 | 190 N NEW JASPER STATION RD<br>XENIA, OH 45385-9624 | |
| ESTES,JAMES D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198713 | 417 DEER PATH DR<br>CARLISLE, OH 45005-6346 | |
| ESTES,JESSE B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211139 | 5139 FOLKERTH RD<br>GREENVILLE, OH 45331-7708 | |
| ETHRIDGE,DAVID W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211140 | 965 REDFOX CT<br>MONROE, OH 45050-4603 | |
| ETTER,KENT A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211141 | 251 EDGEBROOK DR<br>CENTERVILLE, OH 45459-2143 | |
| EVERSOLE,LINDA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211142 | 1142 LAVERN AVE<br>KETTERING, OH 45429-3608 | |
| EYLER,JAMES H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211143 | 3941 HAINES RD<br>WAYNESVILLE, OH 45068-9610 | |
| FAGALY,GLEN S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211430 | 6517 COTTON RUN RD<br>MIDDLETOWN, OH 45042-9691 | |
| FAIR,DENNIS W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198714 | 121 NILL ST<br>BRADFORD, OH 45308-1015 | |
| FALKE,STEVE K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211497 | 1900 BROWNELL RD<br>DAYTON, OH 45403-3411 | |
| FARRIS,BARBIE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211498 | 223 PORTER DR<br>ENGLEWOOD, OH 45322-2449 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FARRIS,THERESA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211499 | 1801 HILLSDALE AVE DAYTON, OH 45414-3925 | |
| FAUL,CONNIE A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211500 | 3205 E SPG VALLY-PAINTERSVILLE RD JAMESTOWN, OH 45335 | |
| FELTNER,TIMOTHY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211088 | 5571 FOREST BEND DR KETTERING, OH 45429-6102 | |
| FELTON,CRAIG ALAN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211089 | PO BOX 1024 FROSTPROOF, FL 33843-1024 | |
| FELTS,ROGER D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198715 | 14 LAKE DR FLORENCE, KY 41042-1924 | |
| FERGUSON,BRADFORD G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213854 | 5244 MALLET CLUB DR DAYTON, OH 45439-3277 | |
| FERGUSON,MARK DANIEL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211090 | 445 ASTOR AVE W CARROLLTON, OH 45449-2003 | |
| FIELDS,TIA INEZ | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211501 | 4816 SEELEY DR DAYTON, OH 45427-3037 | |
| FIELDS,WILLIAM T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198716 | 2900 HOOVER AVE DAYTON, OH 45402-5539 | |
| FILLMORE JR,JOHN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198717 | 8097 OREGONIA RD WAYNESVILLE, OH 45068-9431 | |
| FILLMORE,TAMMY LYNN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198871 | 8097 OREGONIA RD WAYNESVILLE, OH 45068-9431 | |
| FINCH,DANA GENE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211201 | 8272 WAYNESBORO WAY WAYNESVILLE, OH 45068-7701 | |
| FISH,DANIEL K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211502 | 971 APPLE BLOSSOM LN LEBANON, OH 45036-7783 | |
| FISHER,SHAWN P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226570 | 763 BROWNING AVE ENGLEWOOD, OH 45322 | |
| FITZMAURICE,MICHAEL E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211202 | 1263 ARLINGTON DR XENIA, OH 45385-5311 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FITZPATRICK,WILLIAM J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198872 | 752 S RIVER ST FRANKLIN, OH 45005-2743 | |
| FOREMAN,KEVIN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226571 | 70 BROWN ST PO BOX 135 PITSBURG, OH 45358 | |
| FOSNAUGH,STEVEN W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211503 | 168 MOORE DR FRANKLIN, OH 45005-2131 | |
| FRANCE,RITA ANN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211203 | 2128 MATTIS DR DAYTON, OH 45439-2616 | |
| FREDERICK III,ROBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211504 | 2813 NEW BURLINGTON RD WILMINGTON, OH 45177-9032 | |
| FREDERICK,SCOTT A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198873 | 2825 CHINOOK LN KETTERING, OH 45420-3828 | |
| FREW,DAVID ALLEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211204 | 869 MARTINDALE RD VANDALIA, OH 45377-9798 | |
| FRITZ II,PAUL H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211431 | 9136 OLD STAGE RD WAYNESVILLE, OH 45068-9735 | |
| FROEBE,KEITH LEON | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211205 | 11925 ARLINGTON RD BROOKVILLE, OH 45309-9635 | |
| FRY,JAMES C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211505 | 2208 HOMESITE DR DAYTON, OH 45414-4024 | |
| FUESTON,MICHAEL E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211206 | 6988 COOK JONES RD WAYNESVILLE, OH 45068-8802 | |
| FURLOW,KIMBERLY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211065 | 3698 ARK AVE DAYTON, OH 45416-2003 | |
| FYFFE JR,BERLIN M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213855 | 868 GARVER RD MIDDLETOWN, OH 45044-8923 | |
| FYFFE,KENNETH ELWOOD | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211207 | 2359 TWIN OAKS DR LEBANON, OH 45036-8014 | |
| GABBARD,CHRISTOPHER D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211506 | 306 EDGEBROOK AVE BROOKVILLE, OH 45309-1333 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GABBARD,ERNEST E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211066 | 3360 OLD STATE ROUTE 122 WAYNESVILLE, OH 45068-9384 | |
| GABBARD,JEFFREY K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211208 | 3064 PINNACLE PARK DR MORAINE, OH 45439-2961 | |
| GABBARD,LAWRENCE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198874 | 6000 GRIST MILL CT MILFORD, OH 45150-2218 | |
| GABLE,CHRISTOPHER A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213856 | 8698 APPLERIDGE CT CARLISLE, OH 45005-7901 | |
| GABRIEL VENTURE PARTNERS LP | PURCHASE ORDER IS FOR FUND ANALYST THROUGH APRIL 29, 2009.  TERMS AND CONDITIONS COVERED UNDER AGREEMENT FOR LEASED SPACE. | 5716-00306002 | J. PHILLIP SAMPER, CO-PRESIDENT 350 MARINE PKWY STE 200 REDWOOD CITY, CA 94065-5223 | |
| GABRIEL VENTURE PARTNERS LP | GM CONTRACT ID: ONS03504 START DATE: 5/24/2004 | 5716-00059119 | 350 MARINE PKWY STE 200 REDWOOD CITY, CA 94065-5223 | |
| GALLOWAY,KIMBERLY SUE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211507 | 6113 TAYLORSVILLE RD DAYTON, OH 45424-2951 | |
| GAMBLE,DAVID C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198875 | 185 SACKETT DR MONROE, OH 45050-1544 | |
| GARBER,LINDA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211508 | 8929 SALEM RD LEWISBURG, OH 45338-6704 | |
| GARRETT,DUANE A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211509 | 200 COUSINS DR CARLISLE, OH 45005-6205 | |
| GARRETT,REGINA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211510 | PO BOX 26404 TROTWOOD, OH 45426-0404 | |
| GAY,DARRIN K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226572 | 300 WELCOME WAY CARLISLE, OH 45005 | |
| GE SECURITY INC | GM CONTRACT ID: GMS91835 START DATE: 2/25/2005 | 5716-00100028 | 791 PARK COMMERCE BLVD STE 100 BOCA RATON, FL 33487 | 1 |
| GEIGER,KATHLEEN E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198876 | 9480 SUGAR BEND TRL CENTERVILLE, OH 45458-3862 | |
| GIBSON,BILLI A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213857 | 4042 SAN MARINO ST KETTERING, OH 45440-1316 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GIBSON,RICHARD A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213858 | 5616 HENDERSON RD WAYNESVILLE, OH 45068-8319 | |
| GIBSON,SHELDON D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198877 | 8456 CREEK BED CT HUBER HEIGHTS, OH 45424-6511 | |
| GILLIAM,LARRY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211525 | 926 GREENGATE DR LEBANON, OH 45036-7943 | |
| GOGGINS,CRYSTAL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198878 | 2724 SONATA CIR WEST CARROLLTON, OH 45449-3368 | |
| GONZALEZ,DAVID A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198879 | 7529 BELDALE AVE HUBER HEIGHTS, OH 45424-3202 | |
| GOOLSBY,DAWNETTA E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211526 | 4035 BRUMBAUGH BLVD DAYTON, OH 45416-1610 | |
| GOSS,GERALD L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211209 | 265 S ALPHA BELLBROOK RD BELLBROOK, OH 45305-8775 | |
| GRANT,GARY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211527 | 3109 BULAH DR KETTERING, OH 45429-3911 | |
| GRAVES,PRINCE C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211528 | 316 HUNTSFORD PL TROTWOOD, OH 45426-2736 | |
| GRAY,ANTHONY G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198880 | 804 WILMINGTON AVE DAYTON, OH 45420-1602 | |
| GRAY,WARREN JAMES | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211529 | 3587 EASTERN DR BEAVERCREEK, OH 45432-2205 | |
| GREEN,DARRELL A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211530 | 6470 S STIVERS RD GERMANTOWN, OH 45327-9543 | |
| GREEN,ROBIN M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211531 | 705 N 8TH ST MIAMISBURG, OH 45342-1807 | |
| GREENE SR,RONALD K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211532 | 10055 LITTLE RICHMOND RD BROOKVILLE, OH 45309-9393 | |
| GREGG,DONNA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211533 | 2261 HAZELTON AVE DAYTON, OH 45431-1913 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREGORY,MICHAEL P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211534 | 1037 RIVER HILLS RD BEAVERCREEK, OH 45430-1123 | |
| GREGORY,STEVEN W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198881 | 5280 BIG BEND DR DAYTON, OH 45427-2715 | |
| GREWE,MARY P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198227 | 5801 JASSAMINE DR DAYTON, OH 45449-2942 | |
| GRIFFEN JR,ROBERT | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211210 | 4235 N STATE ROUTE 741 LEBANON, OH 45036-9784 | |
| GRIFFEN,ANGELA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211211 | 4235 N STATE ROUTE 741 LEBANON, OH 45036-9784 | |
| GRIFFIE,CLIFTON K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211067 | 763 MARTHA DR FRANKLIN, OH 45005-2019 | |
| GRIFFIN,FRANCES K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211535 | 6860 MANNING RD MIAMISBURG, OH 45342-1626 | |
| GRIFFIN,TERRY LYNN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211536 | 3607 WOODMOOR DR OXFORD, OH 45056-9212 | |
| GRIGSBY,RANDALL T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198228 | 360 ALMEDIA DR MIAMISBURG, OH 45342-2653 | |
| GRIMES,JOSEPH D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211537 | 4027 WILLOW RUN DR BEAVERCREEK, OH 45430-1526 | |
| GROSS JR,RONALD G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198229 | 9100 DAYTON OXFORD RD CARLISLE, OH 45005-1367 | |
| GROSS,SHAWN A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198230 | 1026 SUNDANCE DR MIAMISBURG, OH 45342-1954 | |
| GUIDE CORPORATION | LETTER | 5716-00001732 | DENNIS STACHELSKI 121 E 11TH ST ANDERSON, IN 46016-1703 | |
| GUTHRIE,JEFFREY P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211538 | 1312 SANLOR AVE WEST MILTON, OH 45383-1250 | |
| GUTHRIE,TERRI M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211860 | 1312 SANLOR AVE WEST MILTON, OH 45383-1250 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GUTIERREZ,JEFFREY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198231 | 1217 NASSAU DR MIAMISBURG, OH 45342-3243 | |
| GUTIERREZ,JEFFREY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226573 | 1217 NASSAU DR MIAMISBURG, OH 45342 | |
| HADDIX,RUTH A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211212 | 1499 NEW WAY DR BEAVERCREEK, OH 45434-6925 | |
| HALCOMB,MELISSA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211861 | 6820 W ELKTON GIFFORD RD SOMERVILLE, OH 45064-9685 | |
| HALE,DERHONDA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211862 | 3229 GARDENIA DR TROY, OH 45373-8839 | |
| HALE,MARGARET J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211863 | 480 LINDEN AVE CARLISLE, OH 45005-3344 | |
| HALL III,NAITHEL K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198232 | 4617 TARA WAY TROTWOOD, OH 45426-2127 | |
| HALL,BARBARA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211864 | 3300 VALERIE ARMS DR APT 514 DAYTON, OH 45405-2117 | |
| HALL,BRYAN A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211865 | 214 POINTERS RUN ENGLEWOOD, OH 45322-1444 | |
| HALL,DONALD K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211591 | 234 CHATHAM DR FAIRBORN, OH 45324-4116 | |
| HAMILTON,YANCY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211068 | 4231 BREEZEWOOD AVE DAYTON, OH 45406-1313 | |
| HAMMERSTEIN,JACK A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198233 | 3640 BUTTONWOOD CT HAMILTON, OH 45011-7123 | |
| HANGEN,MICHAEL K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211866 | 107 SIERRA LN ARCANUM, OH 45304-1364 | |
| HARDEN,JOSEPH L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211867 | 2011 RAVENWOOD AVE DAYTON, OH 45406-2903 | |
| HARDIN,JEFFERY RUSSELL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211213 | 8712 GERMANTOWN RD W ALEXANDRIA, OH 45381-9505 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HARDIN,JERRY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198234 | 380 W FACTORY RD SPRINGBORO, OH 45066-1202 | |
| HARDIN,MICHAEL ANTHONY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198235 | 30 HEMLOCK DR SPRINGBORO, OH 45066-1118 | |
| HARDIN,SONJA DINEEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211214 | 4240 BEAL RD FRANKLIN, OH 45005-4514 | |
| HARDING,CALVIN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211442 | 574 E 2ND ST XENIA, OH 45385-3322 | |
| HARLOW,JOHN C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198377 | 165 TREVOR LN SPRINGBORO, OH 45066-8304 | |
| HARLOW,TERESA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198236 | 202 LESHER DR DAYTON, OH 45429-3008 | |
| HARMESON,MARK T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211868 | 2236 POLO PARK DR DAYTON, OH 45439-3267 | |
| HARPER,EDDIE JOE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211869 | 6850 RUSHLEIGH RD ENGLEWOOD, OH 45322-3724 | |
| HARPER,LAWANA D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211870 | 1544 N EUCLID AVE DAYTON, OH 45406-5921 | |
| HARRIGAN,TERRENCE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226574 | 13330 LITTLE RICHMOND RD BROOKVILLE, OH 45309 | |
| HARRIS,JAMES L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198237 | PO BOX 24824 HUBER HEIGHTS, OH 45424-0824 | |
| HARRIS,KENNETH W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198383 | 1626 CARROL CT LEBANON, OH 45036-8581 | |
| HARRIS,TAMMIE S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211871 | 44 ROSELL DR DAYTON, OH 45440-3235 | |
| HARRIS,TERESA B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211872 | 4261 WOLF RD DAYTON, OH 45416-2225 | |
| HARRISON,RICKY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211873 | 186 GREEN KNOLL DR FRANKLIN, OH 45005-4578 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HARROD,JAMES B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198384 | 1200 ENON RD<br>NEW CARLISLE, OH 45344-8238 | |
| HARTMAN,KENNETH L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211874 | 15030 PROVIDENCE PIKE<br>BROOKVILLE, OH 45309-9713 | |
| HARVEY,ANDRE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213859 | 913 HILE LN<br>ENGLEWOOD, OH 45322-1740 | |
| HARVEY,KEVIN S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198385 | 10100 AMITY RD<br>BROOKVILLE, OH 45309-9399 | |
| HARVEY,MICHAEL W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211443 | 1009 WILLOWDALE AVE<br>KETTERING, OH 45429-4732 | |
| HASTY,RICHARD L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211956 | 2644 RONDOWA AVE<br>DAYTON, OH 45404-2309 | |
| HATFIELD,CHARLES M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211444 | 5225 FISHBURG RD<br>HUBER HEIGHTS, OH 45424-4347 | |
| HAWTHORN,JEFFREY C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213860 | 4512 SANDRA LEE LN<br>MIDDLETOWN, OH 45042-1650 | |
| HAYES,AVAJEAN F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211069 | 2517 YOLANDA DR<br>DAYTON, OH 45408-2467 | |
| HEATH,MARTY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198386 | 1023 TERRACEWOOD DR<br>ENGLEWOOD, OH 45322-2457 | |
| HECHT,THOMAS L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211957 | 4209 W STATE ROUTE 55<br>TROY, OH 45373-9240 | |
| HEDIGER,CAROL M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211958 | 1821 MIAMI AVE<br>FAIRBORN, OH 45324-3013 | |
| HELTON,GLENNA D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211070 | 232 APPALOOSA CT<br>DAYTON, OH 45414-1801 | |
| HELTON,PAMELA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211959 | 3825 BENNER RD<br>MIAMISBURG, OH 45342-4303 | |
| HELTON,WAYNE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198387 | 1831 SHERMAN AVE<br>NORWOOD, OH 45212-2515 | |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-18**

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENDERSON,BRENT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211960 | 593 PRESTON DR<br>WAYNESVILLE, OH 45068-8704 | |
| HENRY,KEITH D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211961 | 1033 JASPER AVE<br>XENIA, OH 45385-3303 | |
| HENRY,MARY ANNETTE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211445 | 616 COLERIDGE AVE<br>TROTWOOD, OH 45426-2534 | |
| HENRY,RONALD W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211962 | 429 W PARKWOOD DR<br>DAYTON, OH 45405-3227 | |
| HENSON,DARLENE F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198388 | 4944 SWEETBIRCH DR<br>DAYTON, OH 45424-4827 | |
| HIBBITT,CHRISTOPHER | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211071 | PO BOX 1592<br>WEST CHESTER, OH 45071-1592 | |
| HICKS,TIMOTHY LEON | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211963 | 8969 OLD ROUTE 36<br>BRADFORD, OH 45308-9655 | |
| HIGHFIELD,GREGORY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211964 | 143 STRAWBERRY FIELDS DR<br>GERMANTOWN, OH 45327-1488 | |
| HIGNITE,ROBERT ANTHONY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211446 | 4827 PHILLIPSBURG UNION RD<br>UNION, OH 45322-9760 | |
| HILDEBRAND,SCOTT R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213861 | 3412 HACKNEY DR<br>KETTERING, OH 45420-1028 | |
| HILL,DONALD J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211447 | 1658 RUSSET AVE<br>DAYTON, OH 45410-3443 | |
| HILL,HUBERT HOWARD | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198389 | 6329 NIGHTWIND CT<br>HUBER HEIGHTS, OH 45424-1358 | |
| HILL,REBECCA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211965 | 610 PINE NEEDLES DR<br>WASHINGTON TOWNSHIP, OH 45458-3324 | |
| HILL,RONALD E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211432 | 7841 COUNTRY VIEW LN<br>BROOKVILLE, OH 45309-8265 | |
| HILL,TERRY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211966 | 6047 SUMMERSWEET DR<br>CLAYTON, OH 45315-9690 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HINKLE,ROBERT G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211967 | 517 N MAIN ST GERMANTOWN, OH 45327-1013 | |
| HITCHCOCK,BRYAN D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198390 | 1714 HARTLEY AVE NEW CARLISLE, OH 45344-2445 | |
| HIX,JB | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211968 | 6626 OAK HILL DR ENON, OH 45323-1620 | |
| HOBSON,JEFFREY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226575 | 907 LINDY CT DAYTON, OH 45415 | |
| HODAC,TRANG DAVID | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198391 | 6160 CHARLESGATE RD HUBER HEIGHTS, OH 45424-1138 | |
| HOLLAN,DALLAS V | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198392 | 676 ROBINDALE DR WAYNESVILLE, OH 45068-9475 | |
| HOLLENBAUGH,KARLA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211969 | 3727 E 3RD ST DAYTON, OH 45403-2235 | |
| HOLLEY,ROBERT M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198393 | 7356 MCSMITH LN DAYTON, OH 45414-2482 | |
| HOLMAN JR,JON D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198394 | 947 WARD KOEBEL RD OREGONIA, OH 45054-9791 | |
| HOLT,CHRIS J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213862 | 5612 HEMPLE RD MIAMISBURG, OH 45342-1004 | |
| HOLTZMAN,JULIE A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211970 | 109 SQUIRE ST W CARROLLTON, OH 45449-1155 | |
| HONDA MOTOR CO. AND XM SATELLITE RADIO, INC. | MOU - GM, HONDA & XM BANDWIDTH ALLOCATION START DATE: 5/3/2000 | 5716-01225986 | XM SATELLITALYE RADIO INC. 1500 ECKINGTON POLANDACE, NE WASHINGTON, D. 20002 | 1 |
| HOOD,SHEILA V | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211019 | 849 OLYMPIAN CIR DAYTON, OH 45427-2737 | |
| HOOVER,CAROLYN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211020 | 2140 GRICE LN KETTERING, OH 45429-4154 | |
| HOOVER,KEVIN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198395 | 2048 RICHFIELD DR APT D KETTERING, OH 45420-2056 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER,MIKE E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211021 | 4225 OLD SALEM RD ENGLEWOOD, OH 45322-2635 | |
| HOPPER,EDWARD O | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198396 | 8535 OAKES RD ARCANUM, OH 45304-8904 | |
| HOPPER,JASON E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198397 | 11039 REYNOLDS RD LEWISBURG, OH 45338-9724 | |
| HORN,JEFFERY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198398 | 754 CRANSBERRY DR WEST CARROLLTON, OH 45449-1520 | |
| HOSCHAR,LORA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211022 | 548 QUEEN ELEANOR CT MIAMISBURG, OH 45342-2758 | |
| HOSKINS,CHRISTOPHER S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198399 | 905 HIGHRIDGE CT MIAMISBURG, OH 45342-3993 | |
| HOUNSHELL,DONALD P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211072 | PO BOX 83 CARLISLE, OH 45005-0083 | |
| HOUSTON,CHARLENE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211023 | 324 ELVERNE AVE DAYTON, OH 45404-2328 | |
| HOWARD,CINDY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211024 | 14701 DECHANT RD NEW LEBANON, OH 45345-9721 | |
| HOWARD,GLENDA F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211025 | 515 S GARLAND AVE DAYTON, OH 45403-3006 | |
| HOWARD,HUBERT | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211026 | 2219 CHAMBERLIN AVE DAYTON, OH 45406-2504 | |
| HOWARD,JAMES RAY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211448 | 590 WILKERSON RD FAIRBORN, OH 45324-9610 | |
| HOWARD,JAMIE R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198400 | 4697 BYRON RD FAIRBORN, OH 45324-9731 | |
| HOWARD,ROY G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211027 | 339 E MAIN ST WEST CARROLLTON, OH 45449-1307 | |
| HOWDIESHELL,STEVEN K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211028 | 80 FIORD DR EATON, OH 45320-2764 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOWELL,CHRISTOPHER T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211029 | 708 GREENHURST DR VANDALIA, OH 45377-1304 | |
| HOWELL,CRAIG | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198401 | 1533 FALKE DR DAYTON, OH 45432-3236 | |
| HUDSON JR,DAVID LAWRENCE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226576 | 6381 RIVERBEND DR DAYTON, OH 45415 | |
| HUDSON JR,JAMES H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211030 | 5914 HOMEDALE ST W CARROLLTON, OH 45449-2922 | |
| HUDSON,DONITA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198402 | 6381 RIVERBEND DR DAYTON, OH 45415-2670 | |
| HUFFMAN,TAMMY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211031 | 416 BURNS AVE W CARROLLTON, OH 45449-1334 | |
| HUGHES,MICHAEL C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211032 | 523 IMO DR APT 4 DAYTON, OH 45405-2936 | |
| HUNT JR,ROBERT F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213863 | 417 S EUCLID AVE DAYTON, OH 45402-8104 | |
| HURSH,DALE LYNN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211449 | 7786 GAYLE DR FRANKLIN, OH 45005-3869 | |
| HURST,BRANDON S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226577 | 808 SOUTH JAY STREET WEST MILTON, OH 45383 | |
| HURST,PAUL D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198403 | 4723 HARLOU DR KETTERING, OH 45432-1618 | |
| HUTCHINSON JR,WILLIAM R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198404 | 5386 WAYNE MADISON RD TRENTON, OH 45067-9444 | |
| HYDEN,RONALD M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198238 | 2200 ERIE AVE MIDDLETOWN, OH 45042-2310 | |
| IAM | | 5716-01059054 | MR. JAMES CLARK, PRESIDENT 2701 DRYDEN RD MORAINE, OH 45439-1684 | |
| IAM | | 5716-01059053 | MR. JAMES CLARK, PRESIDENT 2701 DRYDEN RD MORAINE, OH 45439-1684 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAM/PMD | | 5716-00011381 | NOT AVAILABLE | |
| IAM/PMD | | 5716-00011588 | NOT AVAILABLE | |
| IAM-PMD LOCAL 2848 | GENERAL MOTORS CORPORATION MFD FLINT TOOL & DIE IAM-PMD LOCAL 2848 | 5716-00012527 | NOT AVAILABLE | |
| IAM-PMD LOCAL 2848 | GENERAL MOTORS CORPORATION MFD FLINT TOOL & DIE IAM-PMD LOCAL 2848 START DATE: 6/6/2003 | 5716-00012528 | NOT AVAILABLE | |
| IBEW | | 5716-01059052 | MR. JOSH QUINN, PRESIDENT 9001 N KENTUCKY AVE EVANSVILLE, IN 47725-1397 | |
| INGLE,ROBERT E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198239 | 330 ENFIELD RD CENTERVILLE, OH 45459-1728 | |
| INGRAM,RANDALL B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211450 | 6041 HALDERMAN RD W ALEXANDRIA, OH 45381-9525 | |
| INMAN,MARCELLE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211073 | 3401 E 5TH ST DAYTON, OH 45403-2744 | |
| INTERANTIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS AFL-CIO | MEMORANDUM OF UNDERSTANDING REGARDING THE IMPACT ON EMPLOYEES OF THE SALE OF SAGINAW FINAL DRIVE AND FORGE BUSINESS UNIT START DATE: 6/6/1994 | 5716-00001685 | AMERICAN AXLE AND MANUFACTURING, INC. ATTN: PLANT MANAGER 2390 KENMORE AVE TONAWANDA FORGE PLANT TONAWANDA, NY 14150-7847 | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS (IAM)-PATTERN MAKERS' DIVISION | AGREEMENT BETWEEN GENERAL MOTORS CORPORATION AND THE INTERNATION ASSOCIATION OF MACHINISTS (IAM)-PATTERN MAKERS' DIVISION (PMD) START DATE: 11/19/2003 | 5716-00000190 | 9000 MACHINISTS PL UPPER MARLBORO, MD 20772-2675 | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | IAM-DELPHI_GM  MEMORANDUM OF UNDERSTANDING DELPHI RESTRUCTURING START DATE: 12/22/2003 | 5716-00000183 | 9000 MACHINISTS PL UPPER MARLBORO, MD 20772-2675 | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, INDIANAPOLIS ASSOCIATION | MEMORANDUM OF AGREEMENT START DATE: 8/6/2003 | 5716-00012505 | NOT AVAILABLE | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | IBEW-DELPHI ELECTRONICS & SAFETY-GM MEMORANDUM OF UNDERSTANDING DELPHI RESTRUCTURING START DATE: 3/11/2004 | 5716-00000182 | 900 SEVENTH ST., NW WASHINGTON, DC 20001 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | IBEW-DELPHI POWERTRAIN-GM MEMORANDUM OF UNDERSTANDING DELPHI RESTRUCTURING START DATE: 12/31/2007 | 5716-00000181 | 900 SEVENTH ST., NW WASHINGTON, DC 20001 | |
| INTERNATIONAL UNION - UAW | SPECIAL ATTRITION PLAN DELPHI C-LIVONIA START DATE: 9/11/1998 | 5716-00001715 | 800 EAST JEFFERSON AVE DETROIT, MI 48214 | |
| INTERNATIONAL UNION , UAW | GM TECH CENTER 1996 LOCAKL AGREEMENT CARRYOVER LANGUAGE | 5716-00012270 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION IUE-CWA | MEMORANDUM OF UNDERSTANDING MORAINE ASSEMBLY CLOSURE AGREEMENT SPECIAL ATTRITION PROGRAM | 5716-00012069 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION OF ELECTRIC, ELECTRICAL , SALARIED, MACHINE AND FURNITURE WORKERS, AFL-CIO | MEMORANDUM OF UNDERSTANDING AND OTHER MATTERS CONCERNING THE EMPLOYMENT OF GM POWERTRAIN-MORAINE ENGINE OPERATIONS EMPLOYEES WITH NEWCO START DATE: 9/15/2008 | 5716-00001747 | INTERNATIONAL UNION OF ELECTRIC, ELECTRICAL , SALARIED, MACHINE AND FURNITURE WORKERS, AFL-CIO 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | IUOE LOCAL 832S-DELPHI-GM MEMORANDUM OF UNDERSTANDING DELPHI RESTRUCTURING START DATE: 6/25/1905 | 5716-00000184 | 1125 17TH ST NW WASHINGTON, DC 20036-4701 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | IUOE LOCAL 101 S-DELPHI-GM MEMORANDUM OF UNDERSTANDING DELPHI RESTRUCTURING START DATE: 6/25/1905 | 5716-00000186 | 1125 17TH ST NW WASHINGTON, DC 20036-4701 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | IUOE LOCAL 18S-DELPHI-GM MEMORANDUM OF UNDERSTANDING DELPHI RESTRUCTURING START DATE: 8/1/2007 | 5716-00000185 | 1125 17TH ST NW WASHINGTON, DC 20036-4701 | |
| INTERNATIONAL UNION, UAW | SPECIAL ATTRITION PROGRAM | 5716-00000032 | DELPHI CORPORATION ATTN: GENERAL COUNSEL 5725 DELPHI DR TROY, MI 48098-2815 | |
| INTERNATIONAL UNION, UAW | MEMO START DATE: 5/28/2008 | 5716-00012260 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059044 | MR. RON GETTLEFINGER, PRESIDENT 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | LOCAL OVERTIME AGREEMENT ADMINISTRATIVE RULES GOVERNING EQUALIZATION OF OVERTIME | 5716-00012523 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL UNION, UAW | | 5716-01059032 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059022 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | 2007 SALARIED MASTER AGREEMENT<br>START DATE: 9/18/2007 | 5716-00001751 | CAL RASPON, VICE PRESIDENT AND<br>DIRECTOR GENERAL MOTORS<br>DEPARTMENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059056 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059055 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059051 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059030 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059045 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059026 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | MEMORANDUM OF UNDERSTANDING GMS PHILOSOPHY FLINT<br>TOOL & DIE OPERATIONS<br>START DATE: 4/30/2008 | 5716-00012540 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059049 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL UNION, UAW | | 5716-01059021 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059048 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059047 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059023 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059046 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059024 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059025 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059050 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059039 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059031 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059028 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL UNION, UAW | | 5716-01059029 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | MEMORANDUM OF UNDERSTANDING GRAND RAPIDS METAL PLANT 2007 LOCAL NEGOTIATIONS OVER TIME | 5716-00012503 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | TDO 2007 NEGOTIATIONS | 5716-00012504 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | LOCAL DEMAND SETTLEMENT PERTAINING TO LINES OF DEMARCATION | 5716-00012524 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059034 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059035 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059036 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059037 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059043 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059038 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | | 5716-01059042 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | MEMORANDUM OF UNDERSTANDING | 5716-00000029 | DELPHI<br>ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL UNION, UAW | | 5716-01059041 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | MEMORANDUM OF UNDERSTANDING | 5716-00003355 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | LETTER (NOT TO BE PUBLISHED) | 5716-00003354 | CAL RAPDON<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | OPERATING RULES IMPLEMENTING PARAGRAPH 71 OF THE NATIONAL AGREEMENT | 5716-00012514 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059033 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | 2003 LOCAL CONTRACT CHANGES AND ADDITIONS<br>START DATE: 8/12/2003 | 5716-00012289 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | ATTACHEMENT C UAW-DELPHI-GM SPECIAL ATTRITION PROGRAM-TRRANSFORMATION | 5716-00012242 | DELPHI CORPORATION<br>ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| INTERNATIONAL UNION, UAW | | 5716-01059027 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | LETTER (NOT TO BE PUBLISHED) | 5716-00003357 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW | | 5716-01059040 | MR. RON GETTLEFINGER, PRESIDENT<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | |
| INTERNATIONAL UNION, UAW | GENERAL MOTORS TECHNICAL CENTER MEMORANDUM OF UNDERSTANDING SITE WIDE SKILLED TRADES DATES<br>START DATE: 5/31/1994 | 5716-00012271 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW LOCAL 653 | SKILLED TRADES<br>START DATE: 5/28/2008 | 5716-00012268 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| INTERNATIONAL UNION, UAW LOCAL 653 | SHIFT PREFERENCE AGREEMENT<br>START DATE: 5/28/2008 | 5716-00012267 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | SETTLEMENT AGREEMENT START DATE: 2/21/2008 | 5716-00003001 | CLEARY GOTTLIEB STEEN & HAMILTON LLP A. RICHARD SUSKO/RICHARD S. LINCER/DAVID I GOTTLIB ONE LIBERTY PLAZA NEW YORK, NY 10006 | |
| INTERNATIONAL UNION-UAW | MEMORANDUM OF UNDERSTANDING 2008 SPECIAL ATTRITION PROGRAM | 5716-00012227 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| INTRNATIONAL UNION, UAW | 2007 LOCAL REQUESTS FOR CONTRACT CHANGES AND ADDITIONS | 5716-00012290 | 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| ISAAC,ALAN BRIANARD | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211451 | 3421 SOUTHDALE DR APT 8 KETTERING, OH 45409-1142 | |
| ISUZU MOTORS AMERICA INC., DMAX LTD | | 5716-00740913 | 46401 COMMERCE CENTER DR PLYMOUTH, MI 48170 | 1 |
| ISUZU MOTORS LIMITED | JOINT VENTURE | 5716-00740916 | GENERAL MANAGER, GM PROJECT DEPT. 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN JAPAN | 1 |
| ISUZU MOTORS LIMITED | IP LICENCE AND OPERATING | 5716-00740922 | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN JAPAN | 1 |
| ISUZU MOTORS LIMITED | IP LICENCE | 5716-00740918 | GENERAL MANAGER, GM PROJECT DEPT. 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN JAPAN | 1 |
| ISUZU MOTORS LIMITED | JOINT VENTURE | 5716-00740915 | SENIOR EXECUTIVE OFFICER, PT SALES OFFICE 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN JAPAN | 1 |
| ISUZU MOTORS LIMITED | JOINT VENTURE | 5716-00740914 | GENERAL MANAGER, GM PROJECT DEPT. 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LIMITED, GMIDEL | IP LICENCE | 5716-00741134 | N/A<br>ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN<br>JAPAN | 1 |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO | ESA | 5716-00740921 | ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO<br>ISUZU: GENERAL MANAGER, GM PROJECT DEPT.<br>ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140- | 1 |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO | ESA | 5716-00740920 | ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO<br>ISUZU: GENERAL MANAGER, GM PROJECT DEPT.<br>ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140- | 1 |
| ISUZU-GM/UAW | MEMORANDUM OF UNDERSTANDING OPERATING AGREEMENT | 5716-00012107 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| IUE | | 5716-00011587 | 2701 DRYDEN<br>KETTERING, OH 45439 | |
| IUE | | 5716-00012032 | 2701 DRYDEN<br>KETTERING, OH 45439 | |
| IUE | | 5716-00012046 | 2701 DRYDEN<br>KETTERING, OH 45439 | |
| IUE PROFIT SHARING | | 5716-00012048 | 2701 DRYDEN<br>KETTERING, OH 45439 | |
| IUE PROFIT SHARING | | 5716-00012049 | 2701 DRYDEN<br>KETTERING, OH 45439 | |
| IUE, INTERNATIONAL UNION | MEMORANDUM OF UNDERSTANDING | 5716-00000017 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| IUE, INTERNATIONAL UNION | MEMORANDUM OF UNDERSTANDING<br>START DATE: 8/27/1998 | 5716-00001748 | 8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| IUE-CWA | AGREEMENT REGARDING CLOSURE OF THE GENERAL MOTORS MORAINE ASSEMBLY PLANT | 5716-00012070 | JAMES CLARK, PRESIDENT<br>2701 DRYDEN RD<br>MORAINE, OH 45439-1684 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IUE-CWA | IMPLEMENTATION AGREEMENT | 5716-00000020 | JAMES CLARK, PRESIDENT<br>2701 DRYDEN RD<br>MORAINE, OH 45439-1684 | |
| IUE-CWA | IUE-CWA AGREEMENT CHECK-OFF LIST | 5716-00000198 | JAMES CLARK, PRESIDENT<br>2701 DRYDEN RD<br>MORAINE, OH 45439-1684 | |
| IUE-CWA | | 5716-00011497 | JAMES CLARK, PRESIDENT<br>2701 DRYDEN RD<br>MORAINE, OH 45439-1684 | |
| IUE-GM CONFERENCE BOARD | BENEFIT GUARANTEE | 5716-00000018 | 103 W MARKET ST STE 105<br>WARREN, OH 44481-1017 | |
| IUOE-IBEW-IAM-DELPHI | IMPLEMENTATION AGREEMENT | 5716-00000002 | DONALD GRIFFIN<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| JACKSON,DAWANYA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211144 | 208 BROOKWOOD DR<br>ENGLEWOOD, OH 45322-2462 | |
| JACKSON,JAMES R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211145 | 5916 FAIRGROVE WAY<br>TROTWOOD, OH 45426-2112 | |
| JACKSON,JODY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198240 | 5495 S UNION RD<br>MIAMISBURG, OH 45342-1327 | |
| JACKSON,TERRI LYNN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198241 | 735 N PAUL LAURENCE DUNBAR ST<br>DAYTON, OH 45402-5928 | |
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMB07476<br>START DATE: 2/1/2006 | 5716-00041748 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |
| JACKSON-DAWSON COMMUNICATIONS | GM CONTRACT ID: GMB07476<br>START DATE: 2/1/2006 | 5716-00041749 | 1 PARKLANE BLVD, STE-1105 E<br>DEARBORN, MI 48126 | 1 |
| JACQUES,MOLLIE B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211074 | 3701 SELLARS RD<br>MORAINE, OH 45439-1234 | |
| JANTZEN,RICHARD M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211146 | 1131 MAYROSE DR<br>W CARROLLTON, OH 45449-2022 | |
| JENKINS,RUSSELL K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211452 | 301 GLENVIEW DR<br>DAYTON, OH 45440-3205 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JENNINGS,THERESA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211147 | 1608 SOUTHLAWN DR FAIRBORN, OH 45324-3938 | |
| JOHNSON,DARYL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211453 | 5835 HELENWOOD DR DAYTON, OH 45431-2961 | |
| JOHNSON,DOUGLAS O | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211454 | 208 PINEGROVE DR BELLBROOK, OH 45305-2116 | |
| JOHNSON,JANNIFER R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198242 | 1020 LEA AVE MIAMISBURG, OH 45342-3414 | |
| JOHNSON,MALCOLM | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211148 | 1089 VIRGINIA AVE FRANKLIN, OH 45005-1748 | |
| JOHNSON,ROBERT K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211149 | 1081 WENRICK DR BEAVERCREEK, OH 45434-6348 | |
| JOHNSON,STEVEN A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198243 | 1002 N CHERRY ST GERMANTOWN, OH 45327-1118 | |
| JONES LANG LASALLE AMERICAS IN | GM CONTRACT ID: ONS05413 START DATE: 12/11/2008 | 5716-00037679 | 691 N SQUIRREL RD STE 165 AUBURN HILLS, MI 48326-2848 | |
| JONES,BRANDON E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226578 | 331 FERNWOOD AVE DAYTON, OH 45405 | |
| JONES,NICKY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198244 | 19 ANGELA DR GERMANTOWN, OH 45327-9366 | |
| JONES,NICKY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211455 | 6651 CELESTINE ST HUBER HEIGHTS, OH 45424-3505 | |
| JONES,RONITKA G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226579 | 2872 FOXWOOD CT MIAMISBURG, OH 45342 | |
| JONES,RONITKA G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198245 | 2872 FOXWOOD CT MIAMISBURG, OH 45342-4435 | |
| JONES,TIMOTHY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211150 | 232 N WESTVIEW AVE DAYTON, OH 45403-1626 | |
| KAVANAUGH,KEVIN S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213864 | 7008 WEIDNER RD SPRINGBORO, OH 45066-7440 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KEATON,WILLIAM R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211151 | 2529 OLD ZINK RD<br>FAIRBORN, OH 45324-2027 | |
| KEEGAN,ANGELA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198246 | 7672 CARTER DR<br>WAYNESVILLE, OH 45068-8706 | |
| KEENE,DANNY EARL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211597 | PO BOX 104<br>TRENTON, OH 45067-0104 | |
| KEENE,DAVID W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211598 | 5151 THOMAS RD<br>TRENTON, OH 45067-9652 | |
| KELLER,DENNIS C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211152 | 5890 RUTLEDGE TRL<br>LIBERTY TWP, OH 45011-1247 | |
| KELLY,VEDA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211153 | 455 ROCKCLIFF CIR<br>DAYTON, OH 45406-2125 | |
| KENNEDY,STEVEN E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198247 | 6771 SHAKER RD<br>FRANKLIN, OH 45005-2658 | |
| KERSTEINER,ROBERT A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211154 | PO BOX 32<br>ALPHA, OH 45301-0032 | |
| KESLING,JEFF ALAN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211599 | 7621 BRAMS HILL DR<br>CENTERVILLE, OH 45459-4142 | |
| KILBY,CHARLES R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198248 | 2444 SYDNEYS BEND DR<br>MIAMISBURG, OH 45342-6790 | |
| KING,HERBERT R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213865 | 6205 WHITE OAK WAY<br>HUBER HEIGHTS, OH 45424-4056 | |
| KINSER,JOSEPH P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211155 | 818 CHERRY DR. APT. E<br>DAYTON, OH 45406 | |
| KIRKSEY,PENNY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211156 | 4706 PALOMAR AVE<br>TROTWOOD, OH 45426-1945 | |
| KNIGHT SR.,TIMOTHY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211157 | 289 E MAIN ST<br>NEW LEBANON, OH 45345-1226 | |
| KNISLEY,ROBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198405 | 54 LAKENGREN DR<br>EATON, OH 45320-2600 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KNOX,DAVID L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211369 | 2735 DELLA DR<br>DAYTON, OH 45408-2431 | |
| KOO,ALICE TRANG | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211600 | 8019 WASHINGTON PARK DR<br>DAYTON, OH 45459-3652 | |
| KOO,MEI L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198406 | 8019 WASHINGTON PARK DR<br>DAYTON, OH 45459-3652 | |
| KRAPF,MICHAEL W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211370 | 1167 BROOKVIEW AVE<br>KETTERING, OH 45409-1431 | |
| KREMER,ANTHONY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211371 | 160 WOODHAVEN LN<br>TROY, OH 45373-7707 | |
| KRENNING,STEVE W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198407 | 2425 KING RICHARD PKWY<br>MIAMISBURG, OH 45342-2752 | |
| KRICKENBARGER,JEFFERY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211372 | 528 YOST RD<br>W ALEXANDRIA, OH 45381-9308 | |
| KRUG,MARK E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198408 | 524 GABRIEL ST<br>VANDALIA, OH 45377-1837 | |
| KYLE,BRIAN E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211373 | 2620 SUTTON RD<br>JAMESTOWN, OH 45335-9576 | |
| LAMB,DAVID B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226580 | 1848 WEST S R 122<br>LEBANON, OH 45036 | |
| LAMB,ERIC KEVIN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211601 | 630 ROBINDALE DR<br>WAYNESVILLE, OH 45068-9475 | |
| LAMB,MARK S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198409 | 6332 WEIDNER RD<br>SPRINGBORO, OH 45066-7475 | |
| LAMBERT,KATHY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198410 | 6540 MANNING RD<br>MIAMISBURG, OH 45342-1620 | |
| LAMBERT,MARK A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211374 | 212 OLD CARRIAGE DR<br>ENGLEWOOD, OH 45322-1169 | |
| LASWELL,RONALD C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198411 | 2910 ABBY LN<br>LEBANON, OH 45036-7312 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LAUDERMILK,MICHAEL J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211602 | 7936 CANAL RD<br>TIPP CITY, OH 45371-8214 | |
| LAUDERMILK,ROBERT W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198412 | 325 BURNS AVE<br>W CARROLLTON, OH 45449-1331 | |
| LAUDERMILK,TONY H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198413 | 47 S HEDGES ST<br>DAYTON, OH 45403-2133 | |
| LAWSON,BRIAN M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211375 | 3921 VALLEY BROOK DR S<br>ENGLEWOOD, OH 45322-3629 | |
| LAWSON,DWAYNE E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213866 | 933 CENTRAL AVE<br>CARLISLE, OH 45005-3129 | |
| LECHNER,GARRY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198379 | 6741 TRAILVIEW DR<br>DAYTON, OH 45414-2165 | |
| LEEDY,ROBERT R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198414 | 770 OLEANDER CT<br>LEBANON, OH 45036-9099 | |
| LENNON,HEATHER T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211075 | 1880 INFIRMARY RD<br>DAYTON, OH 45418-1730 | |
| LETNER,WALTER DARVIS | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211603 | 1520 MARY FRANCIS CT<br>MIAMISBURG, OH 45342-2642 | |
| LEWIS,AMY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211376 | 430 E 4TH ST<br>FRANKLIN, OH 45005-2363 | |
| LEWIS,AMY M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211377 | 140 ORCHARD ST<br>MIDDLETOWN, OH 45044-4921 | |
| LEWIS,JASON O | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211378 | 2800 ARGELLA AVE<br>DAYTON, OH 45410-3107 | |
| LEWIS,MARK W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211379 | 510 2ND ST<br>PIQUA, OH 45356-4022 | |
| LEWIS,TAB W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211380 | 11263 LOWER VALLEY PIKE<br>MEDWAY, OH 45341-9711 | |
| LIEBHERR,GEORGE M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211433 | 7917 STATE ROUTE 121<br>GREENVILLE, OH 45331-9345 | |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-18**

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LIECHTY,JEFFREY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211381 | 125 CROCKETT DR SPRINGBORO, OH 45066-9068 | |
| LIECHTY,JOSEPH N | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211382 | 87 BURKE CT SPRINGBORO, OH 45066-8509 | |
| LIGHTFOOT,TANYA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198415 | 4217 AMSTON DR HUBER HEIGHTS, OH 45424-5083 | |
| LIGHTFOOT,TINA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198416 | 301 WILLASTON DR DAYTON, OH 45431-2252 | |
| LITTLE,FREDERIC EUGENE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211383 | 3349 DEERWOOD CT LEBANON, OH 45036-8305 | |
| LITTLE,LOGAN D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198417 | 576 ROYSTON DR WAYNESVILLE, OH 45068-9751 | |
| LITTLE,MELVIN H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211604 | 31 BURCHWOOD ST TROTWOOD, OH 45426-3055 | |
| LIVINGSTON,GERALD D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211434 | 4333 N STATE ROUTE 42 WAYNESVILLE, OH 45068-9262 | |
| LLOYD,CHAD E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226581 | 1540 EMMONS AVE DAYTON, OH 45410 | |
| LOCAL #1590 UAW | GENERAL MOTORS EQUAL OPPORTUNITY EMPLOYMENT POLICY | 5716-00012398 | 16625 MOSBY DR WILLIAMSPORT, MD 21795-1416 | |
| LOCAL #23 UAW | GRIEVANCE PROCEDURE | 5716-00012507 | 514 DOVER ST. INDIANAPOLIS, IN | |
| LOCAL #323, UAW | LOCAL WAGE AGREEMENT START DATE: 7/17/2004 | 5716-00012387 | NOT AVAILABLE | |
| LOCAL #509, IUE | MEMORANDUM OF UNDERSTANDING | 5716-00000012 | 1515 LYELL AVE. ROCHESTER, NY 14606 | |
| LOCAL #599, UAW | LOCAL SENIORITY AGREEMENT | 5716-00012279 | 812 LEITH ST FLINT, MI 48505-4512 | |
| LOCAL #659, UAW | LOCAL SHIFT PREFERENCE AGREEMENT | 5716-00012356 | 4549 VAN SLYKE RD FLINT, MI 48507-2216 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LOCAL #659, UAW | LOCAL GRIEVANCE PROCEDURE | 5716-00012357 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL #659, UAW | LOCAL WAGE AGREEMENT | 5716-00012358 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 1590 UAW | MEMORANDUM OF UNDERSTANDING ON THIRD SHIFT | 5716-00012450 | 16625 MOSBY DR<br>WILLIAMSPORT, MD 21795-1416 | |
| LOCAL 2164, UAW | MODERN OPERATING AGREEMENT BOWLING GREEN ASSEMBLY PLANT<br>START DATE: 9/19/2003 | 5716-00012080 | 712 PLUM SPRINGS LOOP<br>BOWLING GREEN, KY 42101-9122 | |
| LOCAL 2164, UAW | MEMORANDUM OF UNDERSTANDING CONCERNING EQUALIZATION OF OVERTIME AND WORK DURING PERIODS OF PART TIME OPERATIONS<br>START DATE: 9/19/2003 | 5716-00012077 | 712 PLUM SPRINGS LOOP<br>BOWLING GREEN, KY 42101-9122 | |
| LOCAL 2164, UAW | SHIFT PREFERENCE AGREEMENT<br>START DATE: 9/19/2003 | 5716-00012078 | 712 PLUM SPRINGS LOOP<br>BOWLING GREEN, KY 42101-9122 | |
| LOCAL 22, UAW | AGREEMENT REPORTS<br>START DATE: 4/17/2004 | 5716-00012074 | 4300 MICHIGAN AVE<br>DETROIT, MI 48210-3242 | |
| LOCAL 225, UAW | ADMINISTRATION OF PARAGRAPH(71) LOCAL AGREEMENT-ASSEMBLY PLANT<br>START DATE: 11/26/2003 | 5716-00012224 | NOT AVAILABLE | |
| LOCAL 225,UAW | LOCAL SENIORTY AGREEMENT<br>START DATE: 11/26/2003 | 5716-00012223 | NOT AVAILABLE | |
| LOCAL 2402, UAW | LOCAL WAGE AGREEMENT<br>START DATE: 10/6/2003 | 5716-00012383 | NOT AVAILABLE | |
| LOCAL 2402, UAW | LOCAL SENIORITY AGREEMENT<br>START DATE: 10/10/2003 | 5716-00012380 | NOT AVAILABLE | |
| LOCAL 2406, UAW | LOCAL TRANSFER AGREEMENT<br>START DATE: 5/8/2008 | 5716-00012395 | INTERNATIONAL UNION, UAW<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| LOCAL 2406, UAW | LOCAL SENIORITY AGREEMENT<br>START DATE: 5/8/2008 | 5716-00012391 | 5115 PLEASANT HILL RD<br>MEMPHIS, TN 38118-7824 | |
| LOCAL 2406, UAW | LOCAL WAGE AGREEMENT<br>START DATE: 5/8/2008 | 5716-00012392 | 5115 PLEASANT HILL RD<br>MEMPHIS, TN 38118-7824 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LOCAL 2406, UAW | PARAGRAPH 71, ADMINISTRATIVE GUIDELINES<br>START DATE: 5/8/2008 | 5716-00012393 | 5115 PLEASANT HILL RD<br>MEMPHIS, TN 38118-7824 | |
| LOCAL 2406, UAW | SHIFT PREFERENCE AGREEMENT<br>START DATE: 5/8/2008 | 5716-00012394 | INTERNATIONAL UNION, UAW<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| LOCAL 2406, UAW | CONTRACT SETTLEMENT AGREEMENT<br>START DATE: 5/8/2008 | 5716-00012389 | 5115 PLEASANT HILL RD<br>MEMPHIS, TN 38118-7824 | |
| LOCAL 323, UAW | GENRAL MOTORS SERVICE PARTS OPERATIONS JACKSONVILLE PARTS DISTRIBUTION CENTER GENERAL MOTORS CORPORATION PARAGRAPH 71<br>START DATE: 7/20/2004 | 5716-00012384 | NOT AVAILABLE | |
| LOCAL 323, UAW | LOCAL SENIORITY AGREEMENT<br>START DATE: 7/17/2004 | 5716-00012385 | NOT AVAILABLE | |
| LOCAL 323, UAW | GRIEVANCES<br>START DATE: 2/12/2003 | 5716-00012388 | NOT AVAILABLE | |
| LOCAL 362, UAW | LIVING AGREEMENT<br>START DATE: 5/14/1986 | 5716-00012297 | 4427 WILDER RD<br>BAY CITY, MI 48706-2207 | |
| LOCAL 362, UAW | PARAGRAPH 71, NATIONAL AGREEMENT ADMINISTRATIVE RULES<br>START DATE: 6/22/2007 | 5716-00012301 | 4427 WILDER RD<br>BAY CITY, MI 48706-2207 | |
| LOCAL 362, UAW | LOCAL WAGE AGREEMENT<br>START DATE: 6/22/2007 | 5716-00012298 | 4427 WILDER RD<br>BAY CITY, MI 48706-2207 | |
| LOCAL 440 UAW | MEMORANDUM OF UNDERSTANDING OPERATING PHILOSOPHY<br>START DATE: 3/29/2008 | 5716-00012281 | NOT AVAILABLE | |
| LOCAL 5960, UAW | 2007 LOCAL 5960 SKILLED TRADES HANDBOOK | 5716-00012165 | 180 E SILVERBELL RD<br>LAKE ORION, MI 48360-2486 | |
| LOCAL 652 UNITED AUTO WORKERS | LOCAL AGREEMENT<br>START DATE: 9/27/2007 | 5716-00012160 | 426 CLARE ST<br>LANSING, MI 48917-3813 | |
| LOCAL 652 UNITED AUTO WORKERS | LOCAL CONCERNS | 5716-00012161 | 426 CLARE ST<br>LANSING, MI 48917-3813 | |
| LOCAL 653, UAW | LOCAL AGREEMENTS | 5716-00012265 | 670 E WALTON BLVD<br>PONTIAC, MI 48340-1359 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LOCAL 653, UAW | SENIORITY AGREEMENT<br>START DATE: 5/28/2008 | 5716-00012263 | 670 E WALTON BLVD<br>PONTIAC, MI 48340-1359 | |
| LOCAL 653, UAW DIE DESIGN UNIT | UAW/GM LOCAL AGREEMENT<br>START DATE: 3/8/2004 | 5716-00012257 | INTERNATIONAL UNION, UAW<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING<br>NITRO PLATE CONSTRUCTION UNPUBLISHED | 5716-00012547 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING<br>LOCAL APPOINTEE OVERTIME UNPUBLISHED | 5716-00012530 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING | 5716-00012533 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MEMORANDUM OF AGREEMENT | 5716-00012545 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MEMORANDUM OF UNDERSTANDING OVERHEAD CRANES<br>(UNPUBLISHED) | 5716-00012546 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | LOCAL GRIEVANCE PROCEDURE AGREEMENT<br>START DATE: 9/26/2003 | 5716-00012541 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING<br>FULL UTILIAZTION | 5716-00012538 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MEMORANDUM OF UNDERSTANDING EXITING NON-STRATEGIC<br>SKILLED TRADES WORK | 5716-00012536 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING<br>CLOTHING PROGRAM | 5716-00012531 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING<br>HEALTH AND SAFETY, SAFETY IS THE OBVERRIDING PRIORITY | 5716-00012543 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING<br>CUTTER MANAGER SCHEDULING | 5716-00012532 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING<br>MAN ON THE JOB | 5716-00012549 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING<br>EMPLOYEE COMMITMENT FOR OVERTIME | 5716-00012548 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LOCAL 659 UAW | LOCAL SENIORITY AGREEMENT<br>START DATE: 10/1/2008 | 5716-00012550 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MEMORANDUM OF UNDERSTANDING SEPARATE EQUALIZATION FOR PROJECT CREW DURING PERIODS OF PROJECT WORK. UNPUBLISHED. | 5716-00012551 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | LOCAL AGREEMENT REGARDING THE ADMINISTRATION OF PARAGRAPH 71 OF THE NATIONAL AGREEMENT<br>START DATE: 10/1/2008 | 5716-00012535 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | LOCAL SHIFT PREFERENCE AGREEMENT<br>START DATE: 9/26/2003 | 5716-00012552 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | STATEMENT OF POLICY - PARAGRAPH 71 ADMINISTRATION | 5716-00012529 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659 UAW | MFD FLINT TOOL AND DIE MEMORANDUM OF UNDERSTANDING JOB OWNERSHIP | 5716-00012534 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659, UAW | LOCAL WAGE AGREEMENT<br>START DATE: 10/1/2008 | 5716-00012537 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 659, UAW | FLINT TOOL & DIE OPERATIONS MEMORANDUM OF UNDERSTANDING HOUSEKEEPING | 5716-00012542 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| LOCAL 69 UAW | MEMORANDUM OF UNDERSTANDING ADMINISTRATION OF STRATEGIC SKILLED TRADES WORK ELEMENTS | 5716-00012544 | NOT AVAILABLE | |
| LOCAL 735, UAW | LOCAL AGREEMENT<br>START DATE: 8/4/2008 | 5716-00012278 | 48055 MICHIGAN AVE<br>CANTON, MI 48188-2239 | |
| LOCAL 774, UAW | LOCAL 774 MANUAL | 5716-00012284 | 2939 NIAGARA ST<br>BUFFALO, NY 14207-1056 | |
| LOCAL NO. 2123, UAW | MEMORANDUM OF AGREEMENT<br>START DATE: 10/2/2007 | 5716-00012282 | 11032 TIDEWATER TRL<br>FREDERICKSBURG, VA 22408-2043 | |
| LOCAL NO. 2166, UAW | PARAGRAPH 71, ADMINISTRATIVE GUIDELINES | 5716-00012201 | 6881 INDUSTRAIL LOOP<br>SHREVEPORT, LA | |
| LOCAL NO. 2166, UAW | LOCAL RELIEF AGREEMENT | 5716-00012197 | 6881 INDUSTRAIL LOOP<br>SHREVEPORT, LA | |
| LOCAL NO. 2166, UAW | LOCAL SENIORITY AGREEMENT<br>START DATE: 9/2/2004 | 5716-00012198 | 6881 INDUSTRAIL LOOP<br>SHREVEPORT, LA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LOCAL NO. 465 UAW | MASSENA PLANT LOCAL LIVING AGREEMENT<br>START DATE: 12/18/1987 | 5716-00012283 | 32 ANDREWS ST<br>MASSENA, NY 13662-1804 | |
| LOCAL NO. 977 UAW | STAMPING DIVISION GENERAL MOTORS CORPORATION MARION STAMPING PLANT SETTLEMENT AGREEMENT<br>START DATE: 7/28/2008 | 5716-00012515 | 520 N BRADNER AVE<br>MARION, IN 46952-2450 | |
| LOCAL NO. 977 UAW | MODIFICATION/TERMINIATION AGREEMENT<br>START DATE: 7/28/2008 | 5716-00012518 | 520 N BRADNER AVE<br>MARION, IN 46952-2450 | |
| LOCAL NO. 977, UAW | STAMPING DIVISION GENERAL MOTORS CORPORATION MARION STAMPING PLANT SHIFT PREFERENCE AGREEMENT<br>START DATE: 7/28/2008 | 5716-00012521 | 520 N BRADNER AVE<br>MARION, IN 46952-2450 | |
| LOCAL NO. 977, UAW | STAMPING DIVISION GENERAL MOTORS CORPORATION MARION STAMPING PLANT LOCAL SENIORITY AGREEMENT<br>START DATE: 7/28/2008 | 5716-00012519 | 520 N BRADNER AVE<br>MARION, IN 46952-2450 | |
| LOCAL NO. 977, UAW | STAMPING DIVISION GENERAL MOTORS CORPORATION MARION STAMPING PLANT LOCAL WAGE AGREEMENT<br>START DATE: 7/28/2008 | 5716-00012520 | 520 N BRADNER AVE<br>MARION, IN 46952-2450 | |
| LOCAL NO. 977, UAW | STAMPING DIVISION GENERAL MOTORS CORPORATION MARION STAMPING PLANT SPECIAL THIRD SHIFT AGREEMENT<br>START DATE: 7/28/2008 | 5716-00012522 | 520 N BRADNER AVE<br>MARION, IN 46952-2450 | |
| LOCAL NO.31, UAW | AGREEMENT<br>START DATE: 5/20/2008 | 5716-00012071 | NOT AVAILABLE | |
| LOCAL UNION #653, UAW | SENIORITY AGREEMENT<br>START DATE: 8/25/2008 | 5716-00012471 | PONTIAC PROCESSING CENTER GENERAL MOTORS SERVICE AND PARTS OPERATIOINS<br>ATTN: GENERAL COUNSEL<br>670 E WALTON BLVD<br>PONTIAC, MI 48340-1359 | |
| LOCAL UNION NO. 160 - UAW | MEMORANDUM OF AGREEMENT CONCERNING FULL AND FINAL SETTLEMENT OF 2003 LOCAL NEGOTIATIONS<br>START DATE: 12/16/2003 | 5716-00012269 | 28504 LORNA<br>WARREN, ME | |
| LOCKWOOD,CHERI L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198418 | 1147 ARLIE CT<br>XENIA, OH 45385-4793 | |
| LOHSTROH,STEVE C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211539 | 6277 ROCKNOLL LN<br>CINCINNATI, OH 45247-3471 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LONG,CURTIS E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198419 | 4200 SATELLITE AVE DAYTON, OH 45415-1817 | |
| LONG,VANESSA G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211540 | 1711 KNOB CREEK DR DAYTON, OH 45418-2207 | |
| LOTT,KIMBERLY Y | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211076 | 2358 ALPINE WAY DAYTON, OH 45406-2101 | |
| LOWRY,JEFFREY M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211186 | 8981 KINGSRIDGE DR DAYTON, OH 45458-1624 | |
| LUCAS,KENNETH D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211605 | 415 E ARLINGTON DR TRENTON, OH 45067-9705 | |
| LUCY,JASON C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198420 | 855 WARDS CORNER RD LOVELAND, OH 45140-5926 | |
| LUEHRS,JEFFREY ALLEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211541 | 4202 WINTER FOREST CIR BEAVERCREEK, OH 45432-4102 | |
| LUONG,VAN VIEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211542 | 321 MAPLETRACE TRL DAYTON, OH 45458-9451 | |
| LUPTON,BRADLEY E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198421 | 6925 PETERS RD TIPP CITY, OH 45371-2069 | |
| LYNCH,MONICA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198422 | 18133 HERRING RD SIDNEY, OH 45365-8519 | |
| LYONS,LARRY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198423 | 841 OAKLEAF DR DAYTON, OH 45408-1543 | |
| MADDOX,DEANNA Y | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198424 | 2570 BAYWOOD ST DAYTON, OH 45406-1409 | |
| MADDOX,JAMEY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198425 | 2570 BAYWOOD ST DAYTON, OH 45406-1409 | |
| MAFFETT,PHILLIP S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198426 | 4443 SOFTWOOD LN DAYTON, OH 45424-8028 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: TCS23768 START DATE: 10/8/2008 | 5716-00119437 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAJESKI,BRIAN MICHAEL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211187 | 9663 MINTWOOD RD CENTERVILLE, OH 45458-5119 | |
| MANGOLD,TIMOTHY K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211543 | 6055 CLEMATIS DR DAYTON, OH 45449-3003 | |
| MANN SR,LEVON (NMI) | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211544 | 1837 AUBURN AVE DAYTON, OH 45406-5613 | |
| MANN,JILL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211545 | 320 LUTHERAN DR EATON, OH 45320-1621 | |
| MANNING,JAMES E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198368 | 5704 TRENTON FRANKLIN RD MIDDLETOWN, OH 45042-1450 | |
| MARBURY,JEFFREY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211546 | 971 HALLER AVE DAYTON, OH 45408-1607 | |
| MARCUM,BETTY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198249 | 2716 DANZ AVE KETTERING, OH 45420-3847 | |
| MARSHALL,JEFFREY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211547 | 3745 BEAL RD FRANKLIN, OH 45005-4619 | |
| MARTIN,SCOTT A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211548 | 537 GOLDLEAF AVE VANDALIA, OH 45377-2531 | |
| MASTERS,JAMES C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211549 | 2848 WINTON DR KETTERING, OH 45419-2317 | |
| MATLOCK,KAREN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211550 | 4630 W 2ND ST DAYTON, OH 45417-1360 | |
| MAURER,CHARLES D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211435 | 8960 STATE ROUTE 722 ARCANUM, OH 45304-9436 | |
| MAY,HEATHER R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213867 | 165 TREVOR LN SPRINGBORO, OH 45066-8304 | |
| MAZZONE,JOHN P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211551 | 2123 W BATAAN DR KETTERING, OH 45420-3647 | |
| MCCAIN,ANTHONY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198250 | 6590 RIVERBEND DR TROTWOOD, OH 45415-2676 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MCCARNAN,MARK D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198251 | 6272 SHEARWATER DR FAIRFIELD, OH 45014-4926 | |
| MCCURDY,ANTHONY C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211552 | 3709 WATERBRIDGE LN MIAMISBURG, OH 45342-6728 | |
| MCCURRY,JAMEY C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211887 | 707 ST RT 725 #145 CENTERVILLE, OH 45459 | |
| MCDANIEL,MARK E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211888 | 11688 STATE ROUTE 730 BLANCHESTER, OH 45107-8714 | |
| MCELWEE,DAVID L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211889 | 4444 NEW MARKET BANTA RD LEWISBURG, OH 45338-9744 | |
| MCFADGEN,ANTHONY WAYNE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211606 | 5865 SUMMERSWEET DR CLAYTON, OH 45315-9794 | |
| MCGEE,REBECCA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211890 | 10109 W FULLERTON AVE MELROSE PARK, IL 60164-1932 | |
| MCGHEE,GERALD L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211891 | 5279 TORCH LN DAYTON, OH 45427-2743 | |
| MCGHEE,GERALD W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211607 | 6358 STERLING MAPLE CT CLAYTON, OH 45315-8980 | |
| MCGINNIS,PATRICK B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211892 | 7885 E CARLTON RD WEST ALEXANDRIA, OH 45381-9543 | |
| MCINTOSH,ERIC A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213868 | 1709 ROSEMONT BLVD DAYTON, OH 45420-2508 | |
| MCKAY,MARTHA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211893 | 432 MERTLAND AVE DAYTON, OH 45431-1831 | |
| MCKINNEY,CHAD D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213869 | 9083 HEATHER LN CENTERVILLE, OH 45458-3750 | |
| MCLAUGHLIN,MICHAEL CHARLES | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211436 | 7254 COOK JONES RD WAYNESVILLE, OH 45068-8805 | |
| MCNEAL,OLINDA | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211608 | 5063 WELL FLEET DR TROTWOOD, OH 45426-1417 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MCNERNEY,DANIEL E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211894 | 6730 PISGAH RD<br>TIPP CITY, OH 45371-8733 | |
| MEIER,CHERYL A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198252 | 210 COLONEL DR<br>CARLISLE, OH 45005-4298 | |
| MERCER,GERALD D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198253 | 4911 LAUDERDALE DR<br>MORAINE, OH 45439-2803 | |
| MERRITT,CARL R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211609 | 4659 ARCADIA BLVD<br>DAYTON, OH 45432-3109 | |
| MERRITT,KARL A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211895 | 8699 OAKES RD<br>ARCANUM, OH 45304-9610 | |
| MEYERS,JOSEPH | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211896 | 306 CAMBRIDGE DR<br>FAIRBORN, OH 45324-2720 | |
| MICHAEL,DALE LES | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198254 | 130 WARNER DR<br>UNION, OH 45322-2963 | |
| MILES,KRISANDRA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211897 | 128 MAEDER AVE<br>DAYTON, OH 45427-1933 | |
| MILLER,DAVID J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211898 | 964 GARVER RD<br>MIDDLETOWN, OH 45044-8929 | |
| MILLER,EDWARD C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198255 | 1512 CARDINGTON RD<br>DAYTON, OH 45409-1745 | |
| MILLER,JEFF M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198256 | 10112 MIAMISBURG SPRINGBORO RD<br>MIAMISBURG, OH 45342-4755 | |
| MILLER,JOHN C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211899 | 1206 NUNNERY DR<br>MIAMISBURG, OH 45342-1715 | |
| MILLER,JOHN D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211900 | 60 ELMWOOD DR<br>SPRINGBORO, OH 45066-1406 | |
| MILLER,MARY K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211986 | 522 E PEARL ST<br>MIAMISBURG, OH 45342-2356 | |
| MILLER,TERRY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211987 | PO BOX 49664<br>DAYTON, OH 45449-0664 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MILLERTON,JEFFREY C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211610 | 611 WHITMORE AVE DAYTON, OH 45417-1236 | |
| MILLION,JEFFERY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198257 | 326 DOROTHY LN NEW LEBANON, OH 45345-1617 | |
| MILLION,TODD A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198258 | 14784 BROOKVILLE PYRMONT RD BROOKVILLE, OH 45309-9704 | |
| MILLS JR,CHARLES ROSS | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211988 | 1390 BELVO ESTATES DR MIAMISBURG, OH 45342-3896 | |
| MILLS JR,ROBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211767 | 3662 STUTSMAN RD BELLBROOK, OH 45305-9794 | |
| MILLS,JASON A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213870 | 85 KATHIE CT GERMANTOWN, OH 45327-8326 | |
| MILLS,SHANNA D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211188 | 2542 OME AVE DAYTON, OH 45414-5113 | |
| MILLS,TY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211989 | 1837 JOHN GLENN RD DAYTON, OH 45420-2412 | |
| MIRACLE,DARIA G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211990 | 702 MALVERN ST MIDDLETOWN, OH 45042-2258 | |
| MIRACLE,DEBI A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211991 | 802 MALVERN ST MIDDLETOWN, OH 45042-2260 | |
| MIRACLE,KAREN S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211992 | 1525 BARNEY AVE KETTERING, OH 45420-3212 | |
| MITCHELL,JOSEPH L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211993 | 31 BOCA CT TROTWOOD, OH 45426-3002 | |
| MITCHELL,MICHAEL S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211994 | 1556 STOCKTON AVE KETTERING, OH 45409-1853 | |
| MITCHELL,TODD D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211995 | 4905 GOODYEAR DR DAYTON, OH 45406-1131 | |
| MITCHELL,TRAVIS G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211996 | 5145 MARINER DR HUBER HEIGHTS, OH 45424-5904 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MIZE,DAVID C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211437 | 6880 W ALEXANDRIA RD MIDDLETOWN, OH 45042-9210 | |
| MOBLEY,CHRISTOPHER L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212917 | 5146 HACKETT DR DAYTON, OH 45418-2241 | |
| MONROE,DAVID D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211768 | PO BOX 363 CHRISTIANSBURG, OH 45389-0363 | |
| MONROE,JAMES D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211997 | 162 WESTHAFER RD VANDALIA, OH 45377-2837 | |
| MONTGOMERY,DAVID L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212918 | 11 WHISPER WAY EATON, OH 45320-9597 | |
| MOORE JR,THOMAS S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198259 | 13864 FRIEND RD GERMANTOWN, OH 45327-8742 | |
| MOORE,BILL R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211998 | 933 JUNE DR XENIA, OH 45385-3711 | |
| MOORE,BRENDA S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211769 | 7250 STUDEBAKER RD TIPP CITY, OH 45371-8535 | |
| MOORE,BRIDGETTE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211999 | 4009 BRENTON DR DAYTON, OH 45416-1652 | |
| MOORE,BYRON D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211770 | 7586 BUNNELL HILL RD SPRINGBORO, OH 45066-9614 | |
| MOORE,DAVID L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198427 | 930 GENTLEWINDS CT LEBANON, OH 45036-1323 | |
| MOORE,ERICK D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198369 | 8356 PITSBURG LAURA RD ARCANUM, OH 45304-9491 | |
| MOORE,JAMES A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212000 | 102 MEADOWBROOK DR EATON, OH 45320-2268 | |
| MORAN,ROBERT E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198370 | 70 LORA LN HAMILTON, OH 45013-5004 | |
| MORANO,CHRISTOPHER M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211771 | 2145 BURNSIDE DR DAYTON, OH 45439-2701 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MORGAN,TERESA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212919 | 439 ENXING AVE WEST CARROLLTON, OH 45449-2009 | |
| MORRIS MATERIAL HANDLING LLC | GM CONTRACT ID: TCS20875 START DATE: 6/24/2008 | 5716-00101861 | 2712 S 163RD ST NEW BERLIN, WI 53151-3610 | |
| MORRISON,JAMES T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211033 | 250 W STATE ROUTE 122 LEBANON, OH 45036-8211 | |
| MOWERY,CHARLES E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226582 | 4625 PREBLE COUNTY LINE RD S W ALEXANDRIA, OH 45381 | |
| MOWERY,CHARLES E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198371 | 4625 PREBLE COUNTY LINE RD S W ALEXANDRIA, OH 45381-9564 | |
| MOYER,ROBIN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211034 | 515 S RIVERVIEW AVE MIAMISBURG, OH 45342-3027 | |
| MULLET,JAMES HART | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211772 | 2681 GEORGETOWN VERONA RD LEWISBURG, OH 45338-9564 | |
| MULLINS,CRAIG A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198428 | 8899 OAK DR GERMANTOWN, OH 45327-9311 | |
| MULLINS,JERRY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211035 | 896 W STATE ROUTE 350 WILMINGTON, OH 45177-8673 | |
| MULLINS,MARK S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211036 | 2960 RIDGE AVE DAYTON, OH 45414-5437 | |
| MURRAY,GARRY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211773 | 40 N MAIN ST FARMERSVILLE, OH 45325-1026 | |
| MYERS III,WYLIE WINTON | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211774 | 1290 PENBROOKE TRL CENTERVILLE, OH 45459-3334 | |
| MYERS,BUFORD G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211037 | 3625 WILMINGTON DAYTON RD BELLBROOK, OH 45305-9738 | |
| NAPIER,CLAUDE C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198429 | 4550 BIGGER RD KETTERING, OH 45440-1826 | |
| NEFF,JAMES G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211775 | 7541 NEW CARLISLE PIKE NEW CARLISLE, OH 45344-9245 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NELLOMS,DEVON L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198430 | 1923 EVANGELINE DR MIAMISBURG, OH 45342-5459 | |
| NELSON,CHAD B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212920 | 355 CROCKETT DR SPRINGBORO, OH 45066-8645 | |
| NELSON,VICTORIA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211038 | 3996 FOXBORO DR DAYTON, OH 45416-1623 | |
| NEWMAN II,STEPHEN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211039 | 2630 ALLENBY PL DAYTON, OH 45449-3322 | |
| NEWMAN,MARK S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211040 | 748 KREITZER DR NEW LEBANON, OH 45345-9622 | |
| NEWMAN,SUE D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198431 | 4305 E PATTERSON RD BEAVERCREEK, OH 45430-1031 | |
| NEWPORT,ANNE M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198432 | 4434 VARNEY AVE DAYTON, OH 45420-3135 | |
| NEWTON JR,WILLIAM F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211041 | 9331 S UNION RD MIAMISBURG, OH 45342-4036 | |
| NEWTON,ERIKA C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211189 | 5025 DINSMORE RD W CARROLLTON, OH 45449-2732 | |
| NEWTON,STEVEN E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198433 | 3909 LONG LN MIDDLETOWN, OH 45044-2939 | |
| NICKELS,SHELDON | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211042 | 3809 TAIT RD DAYTON, OH 45439-2537 | |
| NOE,DOUGLAS A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211043 | 6571 FOUNTAINHEAD DR DAYTON, OH 45424-8133 | |
| NOLAN,DERRICK LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211044 | 4404 DAYTON LIBERTY RD DAYTON, OH 45418-1904 | |
| NORMAN,ANGELA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211045 | 6734 DURYEA CT DAYTON, OH 45424-1865 | |
| NORTON,MICHAEL D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211046 | 1868 NORTH BLVD FAIRBORN, OH 45324-3138 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OAKLEY,MICHAEL D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211777 | 1093 NASH RD XENIA, OH 45385-9432 | |
| O'CONNOR,MARK A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211776 | 4790 N UNION RD TROTWOOD, OH 45426-3712 | |
| ODER,CHARLES D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211158 | 1715 HUFFMAN AVE DAYTON, OH 45403-3109 | |
| OFFICER,JOHN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211159 | 816 RIDGE RD ENGLEWOOD, OH 45322-2209 | |
| OGLETREE,DORIAN G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211160 | 1131 CLAYBOURNE RD KETTERING, OH 45429-4440 | |
| OLDHAM JR,THOMAS W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211161 | 4121 SPRUCE PINE CT DAYTON, OH 45424-4653 | |
| OLIVER,CHRISTOPHER J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212921 | 12415 STATE ROUTE 774 BETHEL, OH 45106-8641 | |
| OPESKY,EDWARD S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211162 | 6614 W ALEXANDRIA RD MIDDLETOWN, OH 45042-8910 | |
| ORR,JAMES A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198434 | 119 BRADLEY DR GERMANTOWN, OH 45327-8330 | |
| ORRILL,RICKY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211163 | 3862 ARK AVE DAYTON, OH 45416-2006 | |
| OSBORNE,JAMES L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211164 | 55 HEMPLE RD FARMERSVILLE, OH 45325-1205 | |
| OSBORNE,SHARON P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211778 | 6237 OVERTURE DR W CARROLLTON, OH 45449-3340 | |
| OTT,JOSEPH E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198435 | 3020 RUSHLAND DR KETTERING, OH 45419-2138 | |
| OWENS,CYNTHIA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211165 | 909 SHROYER RD DAYTON, OH 45419-3633 | |
| OWENS,MARK ALAN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211779 | 2713 WILLOWRIDGE DR DAYTON, OH 45414-2839 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| OWENS,MICHAEL R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198372 | 5587 PLUM RUN CT MILFORD, OH 45150-9791 | |
| OWENS,WILMA LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211780 | 2713 WILLOWRIDGE DR DAYTON, OH 45414-2839 | |
| PALMER,BARBARA ANN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211166 | 11 SPARKS ST TROTWOOD, OH 45426-3014 | |
| PALMER,REBECCA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212922 | 210 LYLBURN RD MIDDLETOWN, OH 45044-5045 | |
| PAPP JR,CHARLES M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198436 | 1274 WESTCLIFF CT. KETTERING, OH 45409 | |
| PARKER,DARRELL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212059 | 9009 GRATIS JACKSONBURG RD CAMDEN, OH 45311-9709 | |
| PARTINGTON,RACHEL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198437 | 603 ANN PL SIDNEY, OH 45365-1127 | |
| PATTERSON,CRAIG S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198438 | 9212 MINTCREEK CT WASHINGTO TWP, OH 45458-9445 | |
| PATTERSON,DWAYNE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198439 | 2457 TARPON BAY DR MIAMISBURG, OH 45342-7852 | |
| PATTERSON,JAMES O | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198440 | 728 DENNISON AVE DAYTON, OH 45408-1221 | |
| PEARSON,FLORA G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211167 | 4117 CAUDELL DR BELLBROOK, OH 45305-1104 | |
| PECK,GARY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211168 | 48 APPLE DR FARMERSVILLE, OH 45325-1001 | |
| PERRY,JASON E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198441 | 2953 JAYSVILLE SAINT JOHNS RD ARCANUM, OH 45304-9261 | |
| PERRY,LEONARD T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212923 | 2601 S CLAYTON RD FARMERSVILLE, OH 45325-9230 | |
| PERRY,SAMUEL B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211190 | PO BOX 87 W ALEXANDRIA, OH 45381-0087 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PHILLABAUM,MICHAEL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198442 | 262 STATE ROUTE 503 ARCANUM, OH 45304-9458 | |
| PIERCE,JEFFERY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211191 | 2060 RUSTIC RD DAYTON, OH 45405-3233 | |
| PINTO-GROSS,TONNA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211169 | 6590 APPLETON CT MIDDLETOWN, OH 45044-8841 | |
| POFFENBERGER,MARY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198443 | 247 S HEINCKE RD MIAMISBURG, OH 45342-3558 | |
| POINDEXTER,ANTHONY E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211170 | 87 BROOKHAVEN DR TROTWOOD, OH 45426-3102 | |
| POLLOCK,RONALD R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211171 | 1891 TAHOE DR XENIA, OH 45385-1161 | |
| POOLER,GRACE LYNN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211396 | 429 GRAMONT AVE DAYTON, OH 45417-2327 | |
| PORTER JR,CHARLES W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212060 | 584 SAXONY DR XENIA, OH 45385-1749 | |
| PORTER,MARSHA S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211397 | 858 E CHURCH ST XENIA, OH 45385-3018 | |
| POSADNY,ROY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212924 | 1515 WIKEL RD ELDORADO, OH 45321-9767 | |
| POST,JEFFREY M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211398 | 4712 AMESBOROUGH RD DAYTON, OH 45420-3352 | |
| POWELL,GREGORY P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211399 | 5 VICKWOOD LN TROTWOOD, OH 45426-3025 | |
| PRAIN,BRENT A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212061 | 2700 WAYNE AVE DAYTON, OH 45420-1835 | |
| PRESTON,SHARON L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211400 | 4632 PALOMAR AVE TROTWOOD, OH 45426-1943 | |
| PRICE,KENNETH D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212062 | 5630 WHISPERING WAY SPRINGBORO, OH 45066-7407 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROCTOR,DONALD A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211401 | 658 MONTANA DR XENIA, OH 45385-4453 | |
| PROFFIT JR,CLAUDE P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212063 | 963 BENFIELD DR KETTERING, OH 45429-4402 | |
| PRYOR,HENRY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198444 | 6126 TEAGARDEN CIR DAYTON, OH 45449-3014 | |
| PUCKETT,MARCUS | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198445 | 7 CAMBRAY CT MIAMISBURG, OH 45342-6614 | |
| PULLEN,SHAWN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211402 | 6420 WESTFORD RD TROTWOOD, OH 45426-1121 | |
| PUMMILL,RONALD J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212064 | 8201 MIDDLE ST WAYNESVILLE, OH 45068-9725 | |
| PURVIS,BRADLEY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211403 | 909 PREBLE COUNTY LINE RD N WEST ALEXANDRIA, OH 45381-9715 | |
| PUTERBAUGH,WILLIAM D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212065 | 3374 DITMER RD LAURA, OH 45337-8739 | |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07589 START DATE: 8/1/2006 | 5716-00045353 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07589 START DATE: 8/1/2006 | 5716-00045352 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QEK GLOBAL SOLUTIONS (US) LP | GM CONTRACT ID: GMB07589 START DATE: 8/1/2006 | 5716-00045354 | 6001 N ADAMS RD STE 100 BLOOMFIELD HILLS, MI 48304-1575 | 1 |
| QUACH,MICHAEL K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198446 | 1635 KATHY MARIE DR XENIA, OH 45385-9209 | |
| QUILLEN,JACKIE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198447 | 3421 CLEARVIEW AVE MORAINE, OH 45439-1111 | |
| RANDALL,CHRISTOPHER R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198448 | 670 WINDING WAY WEST MILTON, OH 45383-1338 | |
| RATLIFF,DONALD R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211404 | 10286 GER-MIDD RD GERMANTOWN, OH 45327 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RATLIFF,WAYNE A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212066 | PO BOX 214 GERMANTOWN, OH 45327-0214 | |
| REED,JEFFERY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226583 | P.O. BOX 121 SPRINGBORO, OH 45066 | |
| REED,STEVEN DOUGLAS | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226584 | P.O BOX 46 NEW LEBANON, OH 45345 | |
| REHERMAN,LORIA D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211405 | 7778 ARLINGTON RD BROOKVILLE, OH 45309-9603 | |
| REHMERT,RANDY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212067 | 342 LAWSON AVE NEW LEBANON, OH 45345-1443 | |
| REINERT,JAMES M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198260 | 1034 REGENT PARK DR KETTERING, OH 45429-6126 | |
| REINERT,JOHN J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198261 | 4832 MARSHALL RD KETTERING, OH 45429-5723 | |
| RHOADES,DAVID M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211406 | 4058 CRAWFORD TOMS RUN RD BROOKVILLE, OH 45309-9792 | |
| RHOADES,JENNIFER L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211407 | 6790 DIAMOND MILL RD GERMANTOWN, OH 45327-9512 | |
| RICH,THOMAS M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198262 | 3560 N CLARKSVILLE RD OREGONIA, OH 45054-9735 | |
| RICHARDSON,CAROL D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211408 | 4817 W HILLCREST AVE DAYTON, OH 45406-1218 | |
| RICHARDSON,HARRY M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211409 | 5801 LAKE CIRCLE DR FAIRFIELD, OH 45014-4444 | |
| RICHARDSON,ROBERT CLAY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211553 | 322 FRIDAY RD W MANCHESTER, OH 45382-9628 | |
| RICHARDSON,VERONICA MICHELLE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212068 | 1349 KUMLER AVE DAYTON, OH 45406-5930 | |
| RICHTER,TRACY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226585 | 1361 KERN DR GERMANTOWN, OH 45327 | |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-18**

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RICHTER,TRACY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198263 | 1361 KERN DR GERMANTOWN, OH 45327-8357 | |
| RIDER,CHARLES H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198264 | 61 RAM DR EATON, OH 45320-2818 | |
| RILEY,DANNY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211554 | 5828 MANCHESTER RD FRANKLIN, OH 45005-4329 | |
| RIVIZZINO II,VINCENT W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211555 | 2418 SHERMAN AVE MIDDLETOWN, OH 45044-4633 | |
| ROARK,RONALD L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212069 | 7372 CHARNWOOD DR HUBER HEIGHTS, OH 45424-2634 | |
| ROBBINS,BILLY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226586 | 91 CHOCTAW CIRCLE FRANKLIN, OH 45005 | |
| ROBBINS,BRITTON A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211556 | 5486 NAUGHTON DR HUBER HEIGHTS, OH 45424-6002 | |
| ROBBINS,KEITH A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211557 | 642 PECOS CT MIAMISBURG, OH 45342-2217 | |
| ROBERTS JR,KENNETH | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212070 | 1009 DEER CREEK CIR W CARROLLTON, OH 45449-1651 | |
| ROBERTS,RONALD LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212071 | 497 TERRACE CREEK CT LEBANON, OH 45036-8121 | |
| ROBERTS,WILLIAM CLARENCE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211558 | 15600 OXFORD RD GERMANTOWN, OH 45327-9793 | |
| ROBERTSON,OLA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211559 | 5121 WELL FLEET DR TROTWOOD, OH 45426-1419 | |
| ROBINSON,ROBERT | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211560 | 7719 STONESBORO DR HUBER HEIGHTS, OH 45424-2263 | |
| ROBINSON,TIMOTHY H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01212072 | 5763 ERICSSON WAY TROTWOOD, OH 45426-1480 | |
| RODARTE,DANIEL P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198265 | 3 PRAIRIE PL GERMANTOWN, OH 45327-1486 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ROGALA,JOHN G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211561 | 53 E WREN CIR KETTERING, OH 45420-2945 | |
| ROGERS,AARON B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198266 | 1947 MALCOM DR KETTERING, OH 45420-3625 | |
| ROGERS,DOUGLAS G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211562 | 845 EDINBORO CT DAYTON, OH 45431-1122 | |
| ROOT,JEFFREY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211091 | 600 MEADOW LN TRENTON, OH 45067-1026 | |
| ROPER,RICKEY G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198267 | 1047 THUNDERBIRD AVE CINCINNATI, OH 45231-5823 | |
| ROSE,TIMOTHY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198268 | 7031 PINEVIEW DR HUBER HEIGHTS, OH 45424-2553 | |
| ROSELLE,STEVE G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211563 | 2360 FAUVER AVE DAYTON, OH 45420-2525 | |
| ROSENBALM,JEFFERY C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198269 | 6935 LANCASTER DR FRANKLIN, OH 45005-3950 | |
| ROSS,DONNA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211564 | 2011 SHADY LN BEAVERCREEK, OH 45432-2009 | |
| ROSS,JAMES E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198270 | 4370 POWDER HORN DR BEAVERCREEK, OH 45432-4026 | |
| ROSS,KEVIN F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211092 | 9875 PLEASANT PLAIN RD BROOKVILLE, OH 45309-8625 | |
| ROSS,ROBERT W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198449 | 26 OVERLOOK ST ENGLEWOOD, OH 45322-1411 | |
| ROSS,TINA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211565 | 136 E PARKWOOD DR DAYTON, OH 45405-3425 | |
| RUMBARGER,TODD A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198450 | 2908 O NEALL RD WAYNESVILLE, OH 45068-8676 | |
| RUSSELL,DUSTIN C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198451 | 2173 BELLOAK DR KETTERING, OH 45440-2003 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RUSSELL,WILLIAM L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211566 | 804 E MAPLE AVE MIAMISBURG, OH 45342-2424 | |
| RYAN,PAUL E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211913 | 3701 RED OAK CT BEAVERCREEK, OH 45430-2403 | |
| RYAN,TIMOTHY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211914 | 6633 STRANWOOD DR ENGLEWOOD, OH 45322-3772 | |
| SAIC GM WULING AUTOMOBILE CO. LTD. | TRADEMARK LICENCE | 5716-00746857 | PRESIDENT NO. 18 HEXI ROAD LIUZHOU GUANGXI ZHUANG AUTONOMOUS REGION 545007, CHINA | 2 |
| SAIC GM WULING AUTOMOBILE CO. LTD. | PRODUCT LIABILITY | 5716-00740911 | DIRECTOR OF FINANCE NO. 18 HEXI ROAD LIUZHOU GUANGXI ZHUANG AUTONOMOUS REGION 545007, CHINA | 2 |
| SAIC MOTOR CORPORATION LTD, SHANGHAI AUTOMOTIVE INDUSTRY COMPANY LTD, | JVC | 5716-01197158 | PRESIDENT SAIC & SAC: NO. 390 WU KANGROAD SHANGHAI, CHINA, 200031 | 2 |
| SALYER,KIMBERLY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211915 | 6106 FARMBOROUGH DR HUBER HEIGHTS, OH 45424-3824 | |
| SANDERS,LARRY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211916 | 820 GLENSDEL DR DAYTON, OH 45427-2759 | |
| SANDS,DAVID W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211192 | 1024 STYER DR NEW CARLISLE, OH 45344-2749 | |
| SANFORD,DOUGLAS D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211093 | 5409 PITCAIRN RD HUBER HEIGHTS, OH 45424-5836 | |
| SARGENT,ROBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198452 | 2015 TREBEIN RD XENIA, OH 45385-8581 | |
| SAUNDERS,MELISSA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198453 | 373 GEORGIA DR XENIA, OH 45385-4890 | |
| SCARLETT,ERIC W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211917 | 28 FAIRWOOD CT MIAMISBURG, OH 45342-6628 | |
| SCHAAF,CHRIS A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211918 | 8667 DEER HOLLOW DR HUBER HEIGHTS, OH 45424-1258 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SCHEIDING II,ROBERT R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198454 | 3694 HOLLANSBURG ARCANUM RD GREENVILLE, OH 45331-8753 | |
| SCHENKEL,THOMAS J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211919 | 3321 CARRIER AVE KETTERING, OH 45429-3511 | |
| SCHMOLINSKY JR,WALTER E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211920 | 10048 BALLINSHIRE CT MIAMISBURG, OH 45342-7224 | |
| SCHNEIDER,RICHARD L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211921 | 5212 GREEN BUSH CT CENTERVILLE, OH 45429 | |
| SCHOMMER,RAYMOND A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211922 | 138 MARRETT FARM RD UNION, OH 45322-3414 | |
| SCHWARTZ,KURTIS C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212925 | 102 ASHLEE DR LEWISBURG, OH 45338-9302 | |
| SCOTT,BURLEY E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211923 | 3014 WINDMILL DR BEAVERCREEK, OH 45432-2531 | |
| SCOTT,LARRY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211924 | 59 WYNDEMERE DR BLDG 8 FRANKLIN, OH 45005 | |
| SCREEN ACTORS GUILD INC. | PRODUCERS-SCREEN ACTORS GUILD 2002 CODIFIED INDUSTRIAL AND EDUCATIONAL CONTRACT START DATE: 5/1/2002 | 5716-00012561 | 5757 WILSHIRE BLVD. LOS ANGELES, CA 90036 | |
| SCREEN ACTORS GUILD, INC. | SCREEN ACTORS GUILD 2003 COMMERCIALS CONTRACT START DATE: 10/30/2003 | 5716-00012560 | ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST TALENT UNION RELATIONS ATTN: GENERAL COUNSEL 708 THIRD AVENUE 33RD FLOOR NEW YORK, NY 10017 | |
| SEASE,DUFF C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211925 | 411 MAIN ST GORDON, OH 45304-9511 | |
| SEBASTIAN,STEVEN W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211094 | 4174 MAPLEVIEW DR BEAVERCREEK, OH 45432-1937 | |
| SEIBER,DANE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198455 | 8798 DEER HOLLOW DR HUBER HEIGHTS, OH 45424-1254 | |
| SEIPPEL,LYNN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211095 | 76 HILLCREST DR SPRINGBORO, OH 45066-8587 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEMONS,ROBERT ALLEN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211096 | 4707 FAIRPARK AVE DAYTON, OH 45431-1021 | |
| SERRER,WILLIAM G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211926 | 7495 CEDAR KNOLLS DR DAYTON, OH 45424-3253 | |
| SERVICE WORKERS INTERNATIONAL UNION | USW-DELPHI-GM MEMORANDUM OF UNDERSTANDING-HOME AVENUE DELPHI RESTRUCTURING START DATE: 8/16/2007 | 5716-00000187 | 1800 MASSACHUSETTS AVE NW WASHINGTON, DC 20036-1222 | |
| SETSER,DAVID W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211438 | 5963 FAIRHAM RD HAMILTON, OH 45011-2036 | |
| SETTERS,THERESA J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212001 | 2002 HUNTINGTON ST MIDDLETOWN, OH 45042-1807 | |
| SHARP,DAVID W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211097 | PO BOX 962 WAYNESVILLE, OH 45068-0962 | |
| SHARP,LINDA F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212002 | 2416 FENWICK CT DAYTON, OH 45431-1912 | |
| SHEPARD,ARMENTHIA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212003 | 4107 KAMMER AVE DAYTON, OH 45417-1126 | |
| SHEPHERD,KEVIN J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198456 | 1465 MEADOWLANDS DR FAIRBORN, OH 45324-4371 | |
| SHEPHERD,KEVIN J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226587 | 1465 MEADOWLANDS DR FAIRBORN, OH 45324 | |
| SHIELDS,DEBRA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212004 | 70 CAREY DR SPRINGBORO, OH 45066-1230 | |
| SHOP COMMITTEE LOCAL #435 UAW | DE-SELECTION-TEAM COORDINATOR WILMINTON ASSEMBLY | 5716-00012214 | 3304 OLD CAPITOL TRL WILMINGTON, DE 19808-6210 | |
| SHOP COMMITTEE OF LOCAL NO. 2166, UAW | LOCAL WAGE AGREEMENT START DATE: 9/2/2004 | 5716-00012199 | 6881 INDUSTRIAL LOOP SHREVEPORT, LA | |
| SHOP COMMITTEE OF LOCAL UNION NO. 2166, UAW | SHIFT PREFERENCE AGREEMENT START DATE: 9/2/2004 | 5716-00012202 | 6881 INDUSTRIAL LOOP SHREVEPORT, LA | |
| SHOP COMMITTEE, LOCAL 2164 UAW | LOCAL SENIORITY AGREEMENT START DATE: 9/19/2003 | 5716-00012087 | 712 PLUM SPRINGS LOOP BOWLING GREEN, KY 42101-9122 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SHOPE,PATTY ANN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211098 | 7329 COSNER DR HUBER HEIGHTS, OH 45424-3340 | |
| SHORT,KIMBERLY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212005 | 146 LAKE FOREST DR WEST CARROLLTON, OH 45449-1655 | |
| SIEBERT,WAYNE R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211439 | 3893 HIGHGATE CT FRANKLIN, OH 45005-4909 | |
| SILCOX,PATRICK E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198457 | 1209 KING RICHARD PKWY WEST CARROLLTON, OH 45449-2223 | |
| SIMPKINS,ELLA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212006 | 529 IMO DR DAYTON, OH 45405-2935 | |
| SIMS,DAVID M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198458 | 713 DEAN ST XENIA, OH 45385-5533 | |
| SIZEMORE,DAVID E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198459 | 2936 W BARNHILL PL XENIA, OH 45385-5735 | |
| SIZER,JEFF A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198460 | 3020 DAHLIA DR W CARROLLTON, OH 45449-2906 | |
| SLONE,DARREL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198461 | 1102 MASSACHUSETTS DR XENIA, OH 45385-4755 | |
| SMILEY,JAMES O | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198462 | 244 E JEFFERSON ST GERMANTOWN, OH 45327-1461 | |
| SMITH,ANTOINETTE E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212007 | 1121 CICILION AVE DAYTON, OH 45402-4112 | |
| SMITH,CHARLES A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198373 | 11513 SIGAL RD GERMANTOWN, OH 45327-9759 | |
| SMITH,DAVE A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211099 | 217 ANNA ST DAYTON, OH 45417-2318 | |
| SMITH,DEAN RUSSELL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211440 | 1721 VALLEY HEIGHTS RD XENIA, OH 45385-9362 | |
| SMITH,GARY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212008 | 237 S BUTTER ST GERMANTOWN, OH 45327-8316 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SMITH,GREGORY T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198463 | 401B KAYLER RD EATON, OH 45320-9243 | |
| SMITH,JODI L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198464 | 401B KAYLER RD EATON, OH 45320-9243 | |
| SMITH,KATHY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198465 | 5171 ELK CREEK RD MIDDLETOWN, OH 45042-9663 | |
| SMITH,LAWRENCE D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212009 | 5045 BROCK LN DAYTON, OH 45415-3429 | |
| SMITH,MARK A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198374 | 545 MOOMAW RD CLARKSVILLE, OH 45113-8242 | |
| SMITH,PRISCILLA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211100 | 1310 SHERWOOD FOREST DR W CARROLLTON, OH 45449-2250 | |
| SMITH,REBECCA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212010 | 1722 WILLAMET RD KETTERING, OH 45429-4251 | |
| SMITH,SANDRA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212011 | 305 MARLAY RD DAYTON, OH 45405-1856 | |
| SMITH,TAMMY M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211101 | 2617 CORAL RIDGE CT DAYTON, OH 45449-2833 | |
| SMITH,TRAVIS H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198466 | 623 E PEASE AVE WEST CARROLLTON, OH 45449-1360 | |
| SMITH,VERNESSA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212012 | 5836 MILLSHIRE DR APT 2D KETTERING, OH 45440-4128 | |
| SMOOT,JAMES E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212013 | 1715 BANKER PL DAYTON, OH 45408-1703 | |
| SMUZOK,ANTHONY T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212014 | 541 BLUE JAY DR VANDALIA, OH 45377-2609 | |
| SMYTH,JEFFREY LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211102 | 3123 ALEXANDER PL APT 205 BEAVERCREEK, OH 45431-8878 | |
| SNEED,BRYAN ANTHONY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198467 | 29 N DECKER AVE DAYTON, OH 45417-1737 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SNYDER,BRIAN WAYNE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212015 | 6125 IMPERIAL HILLS DR DAYTON, OH 45414-2821 | |
| SNYDER,RANDY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211047 | 8638 OAKES RD ARCANUM, OH 45304-9610 | |
| SORRELL,JIMMY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198468 | 225 CHARLES DR CARLISLE, OH 45005-6000 | |
| SOWARDS,RANDAL GENE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211103 | 7370 MORROW ROSSBURG RD MORROW, OH 45152-9437 | |
| SPARKS II,JOHN D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211048 | 5936 FAIRHAM RD HAMILTON, OH 45011-2037 | |
| SPARKS,CYNTHIA D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211049 | 3008 BLACKHAWK RD KETTERING, OH 45420-3810 | |
| SPARKS,NEAL W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198469 | 1712 S SMITHVILLE RD DAYTON, OH 45410-3235 | |
| SPARKS,PAUL E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211050 | 1211 BEAR GRASS WAY MAINEVILLE, OH 45039-7005 | |
| SPEAR,TINA D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211051 | 4936 BECKER DR DAYTON, OH 45427-3020 | |
| SPEARS,EDSEL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211052 | 6145 COTTON RUN RD MIDDLETOWN, OH 45042-9688 | |
| SPERRY,ANNETTE I | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211053 | 5707 ELK CREEK RD MIDDLETOWN, OH 45042-9669 | |
| SPX CORP | GM CONTRACT ID: 01S49102 START DATE: 9/15/2005 | 5716-00036405 | 1525 FAIRLANE CIR ALLEN PARK, MI 48101-3633 | 1 |
| SPX CORP | GM CONTRACT ID: 01S57700 START DATE: 4/9/2009 | 5716-00094228 | 5775 ENTERPRISE CT WARREN, MI 48092-3463 | 1 |
| SPX CORP | GM CONTRACT ID: 01S56205 START DATE: 5/22/2008 | 5716-00096122 | 1525 FAIRLANE CIR ALLEN PARK, MI 48101-3633 | 1 |
| SPX VALLEY FORGE TECHNICAL INF | GM CONTRACT ID: 01S56916 START DATE: 10/1/2008 | 5716-00046352 | 1525 FAIRLANE CIR ALLEN PARK, MI 48101-3633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPX VALLEY FORGE TECHNICAL INF | GM CONTRACT ID: 01S46101<br>START DATE: 8/11/2004 | 5716-00108870 | 1525 FAIRLANE CIR<br>ALLEN PARK, MI 48101-3633 | 1 |
| ST PIERRE,JOHN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211054 | 669 HIGH ST<br>WAYNESVILLE, OH 45068-9792 | |
| STACY JR,DON L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198470 | 833 WILLOW RD<br>SPRINGFIELD, OH 45502-7545 | |
| STACY,RICKEY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211055 | 2617 CORAL RIDGE CT<br>DAYTON, OH 45449-2833 | |
| STALDER,CHRIS A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198271 | 198 SCHELL RD<br>WILMINGTON, OH 45177-9090 | |
| STALEY,STEVEN E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211592 | 112 LEXINGTON FARM RD<br>UNION, OH 45322-3408 | |
| STALLMAN,JEFFREY F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198272 | 2235 PIN OAK CT<br>MIAMISBURG, OH 45342-4546 | |
| STAMM,LARRY G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198273 | 8826 FARMERSVILLE W. CARROLLTON RD.<br>GERMANTOWN, OH 45327 | |
| STAMPER,HERBERT | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198274 | 844 WELLMEIER AVE<br>DAYTON, OH 45410-2907 | |
| STANLEY,PAUL ANTHONY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211056 | 116 KRUG DR<br>UNION, OH 45322-8722 | |
| STANLEY,RONALD W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198275 | 107 ANTWERP AVE<br>BROOKVILLE, OH 45309-1320 | |
| STANLEY,VICKEY SUE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211104 | 14363 OLD DAYTON RD<br>NEW LEBANON, OH 45345-9758 | |
| STARGELL,REGINA | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212926 | 2425 CARNEGIE ST<br>DAYTON, OH 45406-1414 | |
| STEELE,LAURA K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211057 | 6 SOUSA PL<br>KETTERING, OH 45420-2930 | |
| STEELE,LINDA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211215 | 911 CARSON DR<br>LEBANON, OH 45036-1317 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| STEINER,ELMER R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211058 | 6319 AFTON DR DAYTON, OH 45415-1833 | |
| STEPHENS,JOE D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211216 | 50 GLENADA CT W CARROLLTON, OH 45449-1744 | |
| STEPHENS,JOSEPH V | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211441 | 9112 VERONA RD LEWISBURG, OH 45338-9718 | |
| STEPHENSON,CHARLES L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211059 | 4232 S KESSLER FREDERICK RD WEST MILTON, OH 45383-9704 | |
| STEVENS,BILLY N | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211217 | 1534 VERONA PITSBURG RD ARCANUM, OH 45304-9618 | |
| STEVENS,EDWARD A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211060 | 7214 EYLER DR SPRINGBORO, OH 45066-1410 | |
| STEVENS,HOLLI R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211061 | 80 W FACTORY RD SPRINGBORO, OH 45066-1212 | |
| STEVENSON JR,EARNEST L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211172 | 4664 COLLEGE VIEW DR DAYTON, OH 45427-2814 | |
| STEWART JR,HOMER RAY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211173 | 6860 HOOVER AVE DAYTON, OH 45427-1507 | |
| STIVER,DARYL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211174 | 23 TERRENCE CT W CARROLLTON, OH 45449-1372 | |
| STRADER III,RUSSELL S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211582 | 7926 HARRINGTON AVE DAYTON, OH 45415-2311 | |
| STREBIG,DONALD J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211218 | 1032 STONE DR W ALEXANDRIA, OH 45381-9577 | |
| STULL,STUART D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211219 | 4336 TIMBERWILDE DR KETTERING, OH 45440-1507 | |
| STURGILL,REBECCA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211175 | 134 HOOP CT BELLBROOK, OH 45305-2109 | |
| SULLIVAN,WILLIAM H | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211220 | 4112 FULTON AVE MORAINE, OH 45439-2122 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUMERLIN,MICHELE D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211176 | 110 IROQUOIS DR APT B DAYTON, OH 45449-3970 | |
| SUN MICROSYSTEMS INC | SOFTWARE LICENSE START DATE: 5/10/2004 | 5716-00305879 | CONTRACTS ADMINISTRATOR 4150 NETWORK CIR SANTA CLARA, CA 95054-1778 | 1 |
| SUN MICROSYSTEMS INC | GM CONTRACT ID: ONS04886 START DATE: 10/12/2007 | 5716-00077198 | 1000 TOWN CTR STE 1700 SOUTHFIELD, MI 48075-1233 | 1 |
| SUN MICROSYSTEMS INC | GM CONTRACT ID: ONS04904 START DATE: 10/26/2007 | 5716-00077199 | 1000 TOWN CTR STE 1700 SOUTHFIELD, MI 48075-1233 | 1 |
| SUN MICROSYSTEMS INC | GM CONTRACT ID: ONS05404 START DATE: 11/24/2008 | 5716-00035629 | 1000 TOWN CTR STE 1700 SOUTHFIELD, MI 48075-1233 | 1 |
| SUN MICROSYSTEMS INC | GM CONTRACT ID: ONS05074 START DATE: 3/13/2008 | 5716-00077200 | 1000 TOWN CTR STE 1700 SOUTHFIELD, MI 48075-1233 | 1 |
| SUN MICROSYSTEMS INC | GM CONTRACT ID: ONS05198 START DATE: 6/9/2008 | 5716-00077201 | 1000 TOWN CTR STE 1700 SOUTHFIELD, MI 48075-1233 | 1 |
| SUN MICROSYSTEMS INC | GM CONTRACT ID: ONS05224 START DATE: 6/27/2008 | 5716-00077202 | 1000 TOWN CTR STE 1700 SOUTHFIELD, MI 48075-1233 | 1 |
| SUN MICROSYSTEMS INC | GM CONTRACT ID: ONS05342 START DATE: 10/6/2008 | 5716-00121662 | 1000 TOWN CTR STE 1700 SOUTHFIELD, MI 48075-1233 | 1 |
| SUNDERMEYER,SUSAN M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211221 | 2321 SHROYER RD DAYTON, OH 45419-2649 | |
| SUPINGER,TOM D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211222 | 3 LAWNDALE AVE LEBANON, OH 45036-1327 | |
| SUZUKI MOTOR CORPORATION | | 5716-01217798 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217740 | 335 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217753 | 322 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217756 | 325 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUZUKI MOTOR CORPORATION | | 5716-01217705 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217577 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217752 | 321 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217749 | 344 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217704 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217754 | 323 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217519 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217710 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217711 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217706 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217746 | 341 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217700 | 320 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217699 | 319 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUZUKI MOTOR CORPORATION | | 5716-01217698 | 318 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217697 | 317 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217696 | 316 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217576 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-<br>PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217748 | 343 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217747 | 342 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217695 | 315 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217573 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-<br>PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217693 | 313 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217739 | 334 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217574 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-<br>PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217772 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-<br>PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217742 | 337 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217520 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-<br>PREF., JAPAN<br>JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | | 5716-01217523 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217741 | 336 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217701 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217702 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217703 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217614 | 308 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217694 | 314 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217611 | 305 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217789 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217788 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217629 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217631 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217615 | 309 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUZUKI MOTOR CORPORATION | | 5716-01217616 | 310 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217609 | 303 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | CONFIDENTIALITY | 5716-00740912 | N/A 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217774 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217617 | 311 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217791 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217612 | 306 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217613 | 307 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217618 | 312 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217619 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217770 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217768 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217762 | 331 TAKATSUKA HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | | 5716-01217763 | 332 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217767 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217610 | 304 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217579 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217624 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217776 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217764 | 333 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217799 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217712 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217606 | 300 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217607 | 301 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217608 | 302 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217757 | 326 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | JOINT VENTURE | 5716-00740917 | CHIEF EXECUTIVE OFFICER<br>300 KATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217580 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217790 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217625 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217797 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217626 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217796 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217794 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217627 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217793 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217792 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SUZUKI MOTOR CORPORATION | | 5716-01217773 | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN<br>JAPAN | 1 |
| SUZUKI MOTOR CORPORATION | | 5716-01217760 | 329 TAKATSUKA<br>HAMAMATSU  SHIZUOKA-PREF. JAPAN | 1 |
| SWAFFORD,AARON T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01212927 | 475 MCDANIELS LN<br>SPRINGBORO, OH 45066-8517 | |
| SWANK,SCOT E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211177 | 3160 BEAVER AVE<br>KETTERING, OH 45429-3954 | |
| SYLVESTER,MICHELLE R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211193 | 2913 ECKLEY BLVD<br>DAYTON, OH 45449-3376 | |
| TARTER,BETH A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213883 | 525 S CLAYTON RD<br>NEW LEBANON, OH 45345-1652 | |
| TAULBEE,PHILIP P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226588 | 2217 WHITNEY PL<br>KETTERING, OH 45420 | |
| TAYLOR,DARRYL LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211178 | 7501 ELIN CT<br>TROTWOOD, OH 45415-1102 | |
| TAYLOR,ROBERT S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211179 | 520 EUCLID ST<br>MIDDLETOWN, OH 45044-4912 | |
| TAYNOR,PAUL G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211180 | 740 SPARTAN AVE<br>VANDALIA, OH 45377-2844 | |
| TBD | START DATE: 12/17/1998 | 5716-00011519 | NOT AVAILABLE | 1 |
| TBD | START DATE: 12/17/1998 | 5716-00011520 | NOT AVAILABLE | 1 |
| TBD | START DATE: 9/25/2008 | 5716-00011930 | NOT AVAILABLE | |
| TBD | START DATE: 5/2/1997 | 5716-00011522 | NOT AVAILABLE | 1 |
| TBD | START DATE: 3/22/2006 | 5716-00011703 | NOT AVAILABLE | |
| TBD | START DATE: 11/14/1999 | 5716-00011705 | NOT AVAILABLE | |
| TBD | START DATE: 7/31/2007 | 5716-00011739 | NOT AVAILABLE | |
| TBD | START DATE: 12/22/1998 | 5716-00011740 | NOT AVAILABLE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TBD | START DATE: 7/19/1995 | 5716-00011521 | NOT AVAILABLE | 1 |
| TBD | START DATE: 8/16/2007 | 5716-00011962 | NOT AVAILABLE | |
| TBD | START DATE: 9/26/2008 | 5716-00011488 | NOT AVAILABLE | |
| TBD | START DATE: 6/22/2006 | 5716-00011487 | NOT AVAILABLE | |
| TBD | START DATE: 3/27/2006 | 5716-00011486 | NOT AVAILABLE | |
| TBD | START DATE: 9/1/1999 | 5716-00011510 | NOT AVAILABLE | |
| TBD | START DATE: 9/1/1999 | 5716-00011509 | NOT AVAILABLE | |
| TBD | START DATE: 12/1/1998 | 5716-00011912 | NOT AVAILABLE | |
| TBD | START DATE: 5/1/1999 | 5716-00011508 | NOT AVAILABLE | |
| TBD | START DATE: 12/1/1999 | 5716-00011931 | NOT AVAILABLE | |
| TBD | LETTER GM TO AFL-CIO -SEPARATION OF DELPHI AUTOMOTIVE SYSTEMS | 5716-00000023 | DENNIS BINGHAM, AFL-CIO UNITED STEELWORKERS OF AMERICA 21 ABBEY AVENUE DAYTON, OH 45417 | |
| TBD | START DATE: 9/25/2008 | 5716-00011963 | NOT AVAILABLE | |
| TBD | START DATE: 9/25/2008 | 5716-00011974 | NOT AVAILABLE | |
| TBD | START DATE: 9/18/2003 | 5716-00011511 | NOT AVAILABLE | |
| TBD | START DATE: 12/9/2003 | 5716-00011512 | NOT AVAILABLE | |
| TBD | START DATE: 2/26/1999 | 5716-00011516 | NOT AVAILABLE | 1 |
| TBD | START DATE: 2/26/1999 | 5716-00011517 | NOT AVAILABLE | 1 |
| TBD | START DATE: 8/5/2007 | 5716-00011929 | NOT AVAILABLE | |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05324 START DATE: 9/25/2008 | 5716-00099440 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05424 START DATE: 12/16/2008 | 5716-00038886 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05428 START DATE: 12/16/2008 | 5716-00034441 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05007 START DATE: 2/6/2008 | 5716-00077763 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05276 START DATE: 8/14/2008 | 5716-00077777 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05425 START DATE: 12/16/2008 | 5716-00121228 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05427 START DATE: 12/16/2008 | 5716-00121230 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05353 START DATE: 10/7/2008 | 5716-00114397 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05325 START DATE: 9/25/2008 | 5716-00099441 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05501 START DATE: 3/13/2009 | 5716-00086568 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05326 START DATE: 9/26/2008 | 5716-00099442 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05029 START DATE: 2/19/2008 | 5716-00077764 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05323 START DATE: 9/25/2008 | 5716-00099534 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05500 START DATE: 3/13/2009 | 5716-00086200 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05412 START DATE: 12/4/2008 | 5716-00037003 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05426 START DATE: 12/16/2008 | 5716-00121229 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05352 START DATE: 10/7/2008 | 5716-00100560 | 21440 LAKE COOK RD DEER PARK, IL 60010-3609 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-18**

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05485<br>START DATE: 2/17/2009 | 5716-00087984 | 21440 LAKE COOK RD<br>DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05348<br>START DATE: 10/7/2008 | 5716-00100088 | 21440 LAKE COOK RD<br>DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05327<br>START DATE: 9/26/2008 | 5716-00104198 | 21440 LAKE COOK RD<br>DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05350<br>START DATE: 10/7/2008 | 5716-00110482 | 21440 LAKE COOK RD<br>DEER PARK, IL 60010-3609 | 1 |
| TEMIC AUTOMOTIVE OF NORTH AMER | GM CONTRACT ID: ONS05349<br>START DATE: 10/7/2008 | 5716-00105598 | 21440 LAKE COOK RD<br>DEER PARK, IL 60010-3609 | 1 |
| TERRELL,DESMOND S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213884 | 26 E SHADYSIDE DR<br>DAYTON, OH 45405-3037 | |
| THE INTERNATIONAL ASSOCIATION OF MACHINISTS DIE SINKER DIVISION | EXTENSION OF THE MEMORANDUM OF UNDERSTANDING DATED JUNE 6, 1994<br>START DATE: 6/6/1994 | 5716-00001684 | AMERICAN AXLE & MANUFACTURING, INC.<br>ATTN: PLANT MANAGER<br>2390 KENMORE AVE<br>TONAWANDA FORGE PLANT<br>TONAWANDA, NY 14150-7847 | |
| THOMAS,GARY E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211181 | 752 ROUTZONG RD<br>XENIA, OH 45385-9503 | |
| THOMAS,RITA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211182 | 207 SOUTHVIEW LN<br>WEST MILTON, OH 45383-1134 | |
| THOMAS,STEVEN J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211183 | 855 GRACELAND DR<br>W CARROLLTON, OH 45449-1528 | |
| THOMAS,TERRY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211223 | 4121 GINGHAMSBURG W CHARLESTON RD<br>TIPP CITY, OH 45371-9003 | |
| THOMASON,TERESA Y | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198276 | 4613 TENSHAW DR<br>DAYTON, OH 45418-1966 | |
| THOMPSON,CHRISTOPHER G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211184 | 87 EDEN AVE<br>SABINA, OH 45169-1221 | |
| THORPE JR,WILLIAM C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211185 | 13820 EATON PIKE<br>NEW LEBANON, OH 45345-9298 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| THORPE,WILLIAM J.R. | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198277 | 7481 SHEELIN CT DAYTON, OH 45415-1147 | |
| TIPTON,GAIL D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211410 | 4784 BURKHARDT AVE DAYTON, OH 45403-3204 | |
| TIPTON,MICHAEL E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198378 | 4884 SEDGEWICK DR DAYTON, OH 45424-4635 | |
| TIPTON,RUSSELL GLENN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211411 | 25 SUNBURST DR FAIRBORN, OH 45324-2530 | |
| TOBE,SHARON M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211412 | 3531 ETTER DR DAYTON, OH 45416-1941 | |
| TODD,LONNIE J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211413 | 619 DEPTFORD AVE KETTERING, OH 45429-5940 | |
| TOLER,RICHARD LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211414 | 3900 LUCIAN AVE DAYTON, OH 45416-1500 | |
| TOLLEY,NORMAN LEE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198278 | 1804 ROXBURY DR XENIA, OH 45385-4933 | |
| TOMASHOT,RONALD D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211224 | 9484 COUNTRY PATH TRL MIAMISBURG, OH 45342-7404 | |
| TOOL,GAREY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211415 | 1437 BALSAM DR DAYTON, OH 45432-3231 | |
| TOOPS,KATHY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211416 | 4333 WILLOW RUN DR BEAVERCREEK, OH 45430-1548 | |
| TOTH,STEVEN W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211583 | 7862 WESTWIND LN CINCINNATI, OH 45242-5009 | |
| TOWNSEND,TERRI R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211417 | 4592 HANNAFORD ST DAYTON, OH 45439-2764 | |
| TRAGESSER,MICHAEL EUGENE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211225 | 201 PRAETORIAN CT WILMINGTON, OH 45177-9010 | |
| TRAN,THANH TAN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211418 | 2229 SYCAMORE HILLS DR DAYTON, OH 45459-1288 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TRAN,TUAN N | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198279 | 4307 MANTELL CT DAYTON, OH 45440-3869 | |
| TRENT,JOHNNY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211419 | 1250 MCKINLEY CT MIAMISBURG, OH 45342-4064 | |
| TRICK,MARK W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211420 | 10224 BROOKVILLE PHILLIPSBG RD BROOKVILLE, OH 45309-9222 | |
| TRICK,MARVIN M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211421 | 11745 W VERSAILLES RD COVINGTON, OH 45318-8823 | |
| TRUONG,THAO T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198280 | 6777 MONTPELLIER BLVD DAYTON, OH 45459-6609 | |
| TURLEY,LACHON D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198281 | 2621 DELLA DR DAYTON, OH 45408-2429 | |
| TURNER,APRIL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211194 | 10 OTTERBEIN AVE DAYTON, OH 45406-4930 | |
| TURNER,BILLY JOE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211226 | 340 ETHEL AVE CARLISLE, OH 45005-1310 | |
| TURNER,GAYLEN WAYNE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211593 | 3020 FERRY RD BELLBROOK, OH 45305-8927 | |
| TURNER,JEFFREY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198526 | PO BOX 328591 COLUMBUS, OH 43232-8591 | |
| TURPIN,KEVIN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211422 | 6479 WESTANNA DR TROTWOOD, OH 45426-1117 | |
| TUSSEY,STEVEN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211423 | 641 HARPWOOD DR FRANKLIN, OH 45005-6502 | |
| TYLER,LARRY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211424 | 1711 WESLEYAN RD DAYTON, OH 45406-3944 | |
| TYNER,ANGELA S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213885 | PO BOX 131011 DAYTON, OH 45413-1011 | |
| UAW | MEMORANDUM OF UNDERSTANDING REGARDING TEAMS, TEAM MEETINGS, TEAM DUTIES, AND INDIVIDUAL RESPONSIBILITIES | 5716-00012200 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UAW | MEMORANDUM OF UNDERSTANDING TEAM RESTRUCTURE THROUGH WORK DISBURSEMENT START DATE: 6/8/2006 | 5716-00012188 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | LOCAL DEMANDS | 5716-00012196 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | UNPUBLISHED MEMO OF UNDERSTANDING START DATE: 2/1/2007 | 5716-00012191 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | UNPUBLISHED MEMO OF UNDERSTANDING START DATE: 2/1/2007 | 5716-00012192 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | UNIFORM PROGRAM MEMORANDUM OF UNDERSTANDING START DATE: 7/28/2005 | 5716-00012190 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | LETTER (NOT TO BE PUBLISHED) | 5716-00003350 | CAL RAPSON 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | AGREEMENT START DATE: 9/26/2007 | 5716-00003349 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | GM TECH CENTER 1999 LOCAL AGREEMENT CARRYOVER LANGUAGE | 5716-00012272 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | LOCAL SHIFT PREFERENCE AGREEMENT START DATE: 8/19/2009 | 5716-00012150 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | MEMORANDUM OF UNDERSTANDING START DATE: 10/29/2005 | 5716-00001750 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |
| UAW | MEMORANDUM OF UNDERSTANDING KSA TESTING IN POWERTRAIN MACHINING START DATE: 3/19/2007 | 5716-00012180 | ATTN: GENERAL COUNSEL 8000 E JEFFERSON AVE DETROIT, MI 48214-3963 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UAW | MEMORANDUM OF UNDRESTANDING, INDEPENDENCE WEEK & PLANT VACATION SHUTDOWN WEEKS<br>START DATE: 7/21/2005 | 5716-00012173 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | MEMORANDUM OF UNDERSTANDING GROUP AREA FACILITIES<br>START DATE: 9/11/2008 | 5716-00012172 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | CUC WORKING JOURS MEMORANDUM OF UNDERSTANDING<br>START DATE: 3/30/2005 | 5716-00012169 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | DUAL SUPERVISION<br>START DATE: 10/27/2005 | 5716-00012170 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | MEMORANDUM OF UNDERSTANDING - CUC HAZARDOUS MATERIAL HANDLING<br>START DATE: 11/14/2008 | 5716-00012168 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | CURRENT OPERATING CONDITIONS - JOB BANK DIVISION I<br>START DATE: 4/7/2005 | 5716-00012174 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | MAINTENACE STRUCTURE FOR 6/16/2008<br>START DATE: 6/2/2008 | 5716-00012176 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | UNPUBLISHED, MEMO OF UNDERSTANDING<br>START DATE: 2/1/2007 | 5716-00012177 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | PROCESS FOR OFFERING VOLUNTARY OVERTIME AND SCHEDULING MANDATORY OVERTIME<br>START DATE: 7/28/2005 | 5716-00012179 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | MEMORANDUM OF UNDERSTANDING POWERTRAIN MACHINE REPAIR/ELECTRICIAN INTEGRATION<br>START DATE: 6/21/2005 | 5716-00012181 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | SHIFT CHANGE NOTIFICATION MEMORANDUM OF UNDERSTANDING<br>START DATE: 11/17/2005 | 5716-00012182 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UAW | SHIFT PREFERENCE PROCESS DIVISION I MEMORANDUM OF UNDERSTANDING<br>START DATE: 11/17/2005 | 5716-00012183 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW | SPRING HILL MANUFACTURING MEMORANDUM OF UNDERSTANDING SERVICE PARTS OPERATION<br>START DATE: 9/19/2007 | 5716-00012185 | ATTN: GENERAL COUNSEL<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW - LOCAL 1853 | EQUALIZATION OF OVERTIME AGREEMENT<br>START DATE: 6/22/2006 | 5716-00012178 | 125 STEPHEN P YOKICH PARKWAY<br>SPRING HILL, TN | |
| UAW LOCA 2162 | AGREEMENTS | 5716-00012343 | RENO PARTS DISTRIBUTION CENTER<br>ATTN: GENERAL COUNSEL<br>1150 TERMINAL WAY STE 12<br>RENO, NV 89502-2184 | |
| UAW LOCAL #2402 | UAW LOCAL#2402 OFFICERS | 5716-00012382 | NOT AVAILABLE | |
| UAW LOCAL #362 | DEMANDS UAW LOCAL #362 AND GM POWERTRAIN | 5716-00012292 | 4427 WILDER RD<br>BAY CITY, MI 48706-2207 | |
| UAW LOCAL #362 | MEMORANDUM OF UNDERSTANDING TECHNICIAN - ALL<br>START DATE: 6/22/2007 | 5716-00012299 | 4427 WILDER RD<br>BAY CITY, MI 48706-2207 | |
| UAW LOCAL #362 | JOB TRANSFER PROCEDURE<br>START DATE: 6/22/2007 | 5716-00012296 | 4427 WILDER RD<br>BAY CITY, MI 48706-2207 | |
| UAW LOCAL #362 | MEMORANDUM OF UNDERSTANDING RESOLUTION OF ALL ISSUES<br>START DATE: 6/22/2007 | 5716-00012291 | 4427 WILDER RD<br>BAY CITY, MI 48706-2207 | |
| UAW LOCAL #659 | LETTER DATED MARCH 14, 1997<br>START DATE: 3/14/1997 | 5716-00012363 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| UAW LOCAL 1292 | TENTATIVE AGREEMENT<br>START DATE: 2/12/2000 | 5716-00012258 | GRAND BLANC METAL CENTER<br>ATTN: GENERAL COUNSEL<br>477 BLANCHARD ST<br>BELLEFONTE, PA 16823-8627 | |
| UAW LOCAL 1590 | HEALTH & SAFETY GMSPO-MARTINSBURG, WV DOCUMENT NO. 1 | 5716-00012399 | 16625 MOSBY DR<br>WILLIAMSPORT, MD 21795-1416 | |
| UAW LOCAL 1714 | SETTLEMENT AGREEMENT | 5716-00012480 | LORDSTOWN COMPLEX WEST PLANT<br>2369 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9235 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UAW LOCAL 174 | AGREEMENTS | 5716-00012342 | SERVICE PARTS OPERATIONS YPSILANTI PLANT 87<br>ATTN: GENERAL COUNSEL<br>2885 TYLER RD<br>YPSILANTI, MI 48198-6126 | |
| UAW LOCAL 1753 | PREFACE | 5716-00012340 | LANSING NATIONAL PARTS DISTRIBUTION CENTER<br>ATTN: GENERAL COUNSEL<br>4400 W MOUNT HOPE HWY<br>LANSING, MI 48917-9501 | |
| UAW LOCAL 1853 | TEAM MEETINGS, MEMORANDUM OF UNDERSTANDING<br>START DATE: 9/12/2005 | 5716-00012187 | 125 STEPHEN P YOKICH PARKWAY<br>SPRING HILL, TN | |
| UAW LOCAL 1853 | MEMORANDUM OF UNDERSTANDING TRANSFER AGREEMENT<br>START DATE: 11/27/2005 | 5716-00012189 | 125 STEPHEN P YOKICH PARKWAY<br>SPRING HILL, TN | |
| UAW LOCAL 1853 | UAW LOCAL 1853/SPRING HILL MANUFACTURING LOCAL AGREEMENT<br>START DATE: 6/14/2004 | 5716-00012166 | INTERNATIONAL UNION, UAW<br>MR. RICHARD SHOEMAKER, VICE PRESIDENT AND DIRECTOR<br>GENERAL MOTORS DEPARTMENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214-3963 | |
| UAW LOCAL 2209 | UAW LOACAL 2209 MANUAL<br>START DATE: 2/8/2004 | 5716-00012072 | PO BOX 579<br>5820E/900N (LAFAYETTE CENTER ROAD)<br>ROANOKE, IN 46783-0579 | |
| UAW LOCAL 239 | LOCAL AGREEMENTS<br>START DATE: 7/23/1999 | 5716-00012287 | 1010 OLDHAM ST<br>BALTIMORE, MD 21224-4509 | |
| UAW LOCAL 239 | RESULTS OF VOTE TO CHANGE WORKING HOURS<br>START DATE: 6/19/2008 | 5716-00012288 | 1010 OLDHAM ST<br>BALTIMORE, MD 21224-4509 | |
| UAW LOCAL 2402 | PREFACE | 5716-00012379 | NOT AVAILABLE | |
| UAW LOCAL 2402 | MEMORANDUM OF AGREEMENT<br>START DATE: 10/6/2003 | 5716-00012371 | NOT AVAILABLE | |
| UAW LOCAL 323 | LOCAL DEMANDS | 5716-00012386 | NOT AVAILABLE | |
| UAW LOCAL 362 | MEMORANDUM OF UNDERSTANDING WORKER FLEXIBILITY<br>START DATE: 6/22/2007 | 5716-00012309 | GMPT BAY CITY<br>ATTN: GENERAL COUNSEL<br>100 WOODSIDE AVENUE<br>BAY CITY, MI 48708 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| UAW LOCAL 422 | LOCAL 422 LOCAL AGREEMENTS 2004-2007 BETWEEN UAW 422 AND GM-SPO BOSTON<br>START DATE: 6/26/1905 | 5716-00000192 | 188 CONCORD ST.<br>FRAMINGHAM, MA 01702 | |
| UAW LOCAL 5960 | LOCAL AGREEMENT<br>START DATE: 10/1/2007 | 5716-00012164 | 180 E SILVERBELL RD<br>LAKE ORION, MI 48360-2486 | |
| UAW LOCAL 602 | NEW PRODUCT ALLOCATION MEMORANDUM OF AGREEMENT | 5716-00012154 | 2510 W MICHIGAN AVE<br>LANSING, MI 48917-2966 | |
| UAW LOCAL 652 | CARTERA PLANT DISCUSSION - EXECUTIVE SUMMARY<br>START DATE: 4/26/1999 | 5716-00012162 | 426 CLARE ST<br>LANSING, MI 48917-3813 | |
| UAW LOCAL 653 | LOCAL AGREEMENTS, UNDERSTANDINGS AND OPERATING POLICIES | 5716-00012479 | 670 E WALTON BLVD<br>PONTIAC, MI 48340-1359 | |
| UAW LOCAL 653 | THE PARTIES AGREE TO UTILIZE DOC. 112 OF THE 2007 UAW-GM NATIONAL AGREEMENT AS THEY MOVE AHEAD TO INITIATE CHANGES. | 5716-00012470 | SPO PONTIAC MANAGEMENT<br>ATTN: GENERAL COUNSEL<br>670 E WALTON BLVD<br>PONTIAC, MI 48340-1359 | |
| UAW LOCAL 653 | LOCAL ADMINISTRATIVE AGREEMENT | 5716-00012467 | GM SERVICE PARTS OPERATIONS,<br>PONTIAC PARTS PLANT<br>ATTN: GENERAL COUNSEL<br>670 E WALTON BLVD<br>PONTIAC, MI 48340-1359 | |
| UAW LOCAL 659 | TABLE OF CONTENTS | 5716-00012484 | FLINT METAL CENTER<br>G2238 W BRISTOL<br>FLINT, MI 48553-0001 | |
| UAW LOCAL 659 | UNPUBLISHED CLARIFICATION OF PLANT SUPPORT AND THIER TOW HIRING REQUEST WITHIN THE HOUSEKEEPING AGREEMENT | 5716-00012556 | FLINT TOOL & DIE<br>ATTN: GENERAL COUNSEL<br>425 STEVENSON ST<br>P.O. BOX 1730<br>FLINT, MI 48504-4925 | |
| UAW LOCAL 659 | MEMORANDUM OF UNDERSTANDING SPECIAL PROJECT ASSIGNMENT UNPUBLISHED | 5716-00012554 | FLINT TOOL & DIE<br>ATTN: GENERAL COUNSEL<br>425 STEVENSON ST<br>P.O. BOX 1730<br>FLINT, MI 48504-4925 | |
| UAW LOCAL 659 | 2003 LOCAL AGREEMENT<br>START DATE: 9/24/2003 | 5716-00012285 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-18

Other

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UAW LOCAL 659 | SPO FLINT PROCESSINGCENTER MEMORANDUM OF UNDERSTANDING MAINTENANCE/SKILLED TRADES COMPETITIVENESS | 5716-00012365 | 4549 VAN SLYKE RD FLINT, MI 48507-2216 | |
| UAW LOCAL 659 | MEMORANDUM OF UNDERSTANDING WORK COMMITMENT DURING OVERTIME PERIODS UNPUBLISHED | 5716-00012557 | FLINT TOOL & DIE ATTN: GENERAL COUNSEL 425 STEVENSON ST P.O. BOX 1730 FLINT, MI 48504-4925 | |
| UAW LOCAL 6645 | MEMORANDUM OF UNDERSTANDING - DIRECT DEPOSIT START DATE: 5/7/2008 | 5716-00012368 | 15056 ALONDRA BLVD LA MIRADA, CA 90638-5701 | |
| UAW LOCAL 6645 | UNPUBLISHED LETTER - CAC ACTIVITIES START DATE: 5/7/2008 | 5716-00012367 | 15056 ALONDRA BLVD LA MIRADA, CA 90638-5701 | |
| UAW LOCAL 6645 | LOCAL AGREEMENT START DATE: 5/9/2008 | 5716-00012366 | 15056 ALONDRA BLVD LA MIRADA, CA 90638-5701 | |
| UAW LOCAL 6645 | MEMORANDUM OF UNDERSTANDING START DATE: 5/7/2008 | 5716-00012370 | 15056 ALONDRA BLVD LA MIRADA, CA 90638-5701 | |
| UAW LOCAL 6645 | UNPUBLISHE LETTER - DOC 46 COVERAGE START DATE: 5/7/2008 | 5716-00012369 | 15056 ALONDRA BLVD LA MIRADA, CA 90638-5701 | |
| UAW LOCAL 668 | INTRODUCTION | 5716-00012310 | GMPT POWERTRAIN SAGINAW METAL CASTING OPERATIONS ATTN: GENERAL COUNSEL 1629 N WASHINGTON AVE SAGINAW, MI 48601-1211 | |
| UAW LOCAL 668 | JOINT POLICY REGARDING COORDINATORS AND NATURAL WORK GROUPS ATTACHMENT B PROJECT #91-2 | 5716-00012311 | GMPT SAGINAW METAL CASTING OPERATIONS ATTN: GENERAL COUNSEL 1629 N WASHINGTON AVE SAGINAW, MI 48601-1211 | |
| UAW LOCAL 668 | LETTER | 5716-00012313 | GMPTG-SMCO ATTN: GENERAL COUNSEL 1629 N WASHINGTON AVE SAGINAW, MI 48601-1211 | |
| UAW LOCAL 668 | LETTER | 5716-00012314 | GMPT-SAGINAW GREY IRON PLANT ATTN: GENERAL COUNSEL 1601 N 6TH AVE SAGINAW, MI 48601-1116 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UAW LOCAL 668 | LETTER | 5716-00012315 | SAGINAW GREY IRON PLANT<br>ATTN: GENERAL COUNSEL<br>1601 N 6TH AVE<br>SAGINAW, MI 48601-1116 | |
| UAW LOCAL 668 | LETTER | 5716-00012317 | SAGINAW GREY IRON PLANT<br>ATTN: GENERAL COUNSEL<br>1601 N 6TH AVE<br>SAGINAW, MI 48601-1116 | |
| UAW LOCAL 668 | LETTER | 5716-00012316 | SAGINAW GREY IRON PLANT<br>ATTN: GENERAL COUNSEL<br>1601 N 6TH AVE<br>SAGINAW, MI 48601-1116 | |
| UAW LOCAL 730 | MEMORANDUM OF UNDERSTANDING MAINTENANCE | 5716-00012501 | GENERAL MOTORS-GRAND RAPIDS<br>ATTN: GENERAL COUNSEL<br>300 36TH ST SW<br>GRAND RAPIDS, MI 49548-2107 | |
| UAW LOCAL 730 | MEMORANDUM OF UNDERSTANDING THIRD PARTY HOUSEKEEPING IMPLEMENTATION | 5716-00012497 | GENERAL MOTORS GRAND RAPIDS METAL CENTER<br>ATTN: GENERAL COUNSEL<br>300 36TH ST SW<br>GRAND RAPIDS, MI 49548-2107 | |
| UAW, LOCAL #659 | MEMORANDUM OF AGREEMENT, TEAM CONCEPT | 5716-00012361 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| UAW, LOCAL #659 | MEMORANDUM OF AGREEMENT, TRANSITIONAL WORK CENTER | 5716-00012359 | 4549 VAN SLYKE RD<br>FLINT, MI 48507-2216 | |
| UAW, LOCAL 1853 | MEMORANDUM OF UNDERSTANDING<br>START DATE: 6/2/2008 | 5716-00012186 | 125 STEPHEN P YOKICH PARKWAY<br>SPRING HILL, TN | |
| UAW, LOCAL 653 | MEMORANDUMS OF UNDERSTANDING<br>START DATE: 2/21/2008 | 5716-00012266 | 670 E WALTON BLVD<br>PONTIAC, MI 48340-1359 | |
| UAW, LOCAL 95 | MEMORANDUM OF UNDERSTANDING FOR DEER HUNTING | 5716-00012099 | 1795 LAFAYETTE ST<br>JANESVILLE, WI 53546-2844 | |
| UAW-GM HUMAN RESOURCE CENTER | GM CONTRACT ID: PES69437<br>START DATE: 3/10/1998 | 5716-00078591 | 200 WALKER ST<br>DETROIT, MI 48207-4229 | |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| UNITED AUTO WORKERS LOCAL 2166 | ADDRESS AND TELEPHONE NUMBERS | 5716-00012194 | UNITED AUTO WORKERS INTERNATIONAL OFFICE<br>6881 INDUSTRIAL LOOP<br>SHREVEPORT, LA 71129 | |
| UNITED AUTO WORKERS LOCAL 653 | ADDRESSES AND TELEPHONE NUMBERS | 5716-00012336 | SPO DRAYTON PLAINS<br>5260 WILLIAMS LAKE RD<br>WATERFORD, MI 48329-3556 | |
| UNITED SENSOR CORP | GM CONTRACT ID: TCS21922<br>START DATE: 8/4/2008 | 5716-00114427 | 3 NORTHERN BLVD<br>AMHERST, NH 03031 | |
| UPSHAW JR,MAURICE T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198527 | 6277 LEAWOOD DR<br>HUBER HEIGHTS, OH 45424-3038 | |
| URSCHEL MANUFACTURING | GM CONTRACT ID: TCS22529<br>START DATE: 8/22/2008 | 5716-00114429 | 7442 E BUTHERUS DR<br>SCOTTSDALE, AZ 85260-2415 | |
| URTON,BRANDON NEAL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198528 | 490 BROADWAY ST<br>MAINEVILLE, OH 45039-8634 | |
| URTON,CHARLES R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211567 | 2595 COSMOS DR<br>LOVELAND, OH 45140-1349 | |
| USW | MEMORANDUM OF UNDERSTANDING | 5716-00000024 | DELPHI<br>ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| USWA | BENEFIT GUARANTEE | 5716-00000022 | DELPHI AUTOMOTIVE SY<br>ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| USWA LOCAL 87 | MEMORANDUM OF UNDERSTAND | 5716-00000021 | DELPHI AUTOMOTIVE SYSTEMS<br>ATTN: GENERAL COUNSEL<br>5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| VALERIO,MICHELLE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211568 | 60 PINEHURST AVE<br>DAYTON, OH 45405-3025 | |
| VALERIO,PAUL C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211569 | 3036 RIDGEMORE AVE<br>KETTERING, OH 45429-3828 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VAN HOOSE,MATTHEW J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211570 | 8433 OREGONIA RD WAYNESVILLE, OH 45068-8576 | |
| VANCE,DERWIN JAY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211571 | 429 HARRIET ST DAYTON, OH 45408-2023 | |
| VANOVER,CHRISTOPHER J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198529 | 549 GLADY AVE XENIA, OH 45385-5031 | |
| VESPER,RANDALL | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198530 | 609 VIRGINIA LN 609 VIRGINIA LN CINCINNATI, OH 45244-1329 | |
| VIA,BRENDA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211572 | 718 UHRIG AVE DAYTON, OH 45406-2836 | |
| VIGUS,ROBERT W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211573 | 1786 BLEDSOE DR BELLBROOK, OH 45305-1363 | |
| VINCENT,THOMAS L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211584 | 6310 TAYWOOD RD ENGLEWOOD, OH 45322-3754 | |
| VINEY,MARY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211574 | 20 KENDALL ST LONDON, OH 43140-1502 | |
| VU,THANH THI | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211227 | 1736 SOUTHLAWN DR FAIRBORN, OH 45324-3940 | |
| VU,THUY D. | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211575 | 1736 SOUTHLAWN DR FAIRBORN, OH 45324-3940 | |
| WAGERS,TROY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211228 | 230 N MAIN ST SOMERVILLE, OH 45064-9568 | |
| WALKER JR,WILLIAM F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211576 | 401 COLORADO DR XENIA, OH 45385-4507 | |
| WALLS,DONALD LLOYD | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198531 | 4118 GRANGE HALL RD SPRINGFIELD, OH 45504-3714 | |
| WALP,CARL R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198532 | 6741 FRANKLIN MADISON RD MIDDLETOWN, OH 45042-1120 | |
| WALTERS,DAVID B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211577 | 160 PADDOCK LN MONROE, OH 45050-2414 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WAPPENSTEIN JR,RICHARD L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198533 | 995 LYNCH RD EATON, OH 45320-8201 | |
| WARD,KRISTEN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211578 | 5062 FISHBURG RD HUBER HEIGHTS, OH 45424-5309 | |
| WARD,MICHAEL E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198534 | 2041 LOWER BELLBROOK RD SPRING VALLEY, OH 45370-9710 | |
| WARD,MICHAEL RAY | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211456 | 3415 PARALLEL RD MORAINE, OH 45439-1211 | |
| WARDEN,JEFFREY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211585 | 5671 OLIVE TREE DR TROTWOOD, OH 45426-1312 | |
| WARNER,RHONDA S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211579 | 3927 KEMP RD BEAVERCREEK, OH 45431-2309 | |
| WARRIX,NANCY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211580 | 10597 ALDORA DR MIAMISBURG, OH 45342-4807 | |
| WASHINGTON,BONITA B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211195 | 6341 MARBURY CT HUBER HEIGHTS, OH 45424-3671 | |
| WASHINGTON,PEGGY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211581 | 13759 EATON PIKE NEW LEBANON, OH 45345-9297 | |
| WATTS,TOBY E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211739 | 143 W WOODBURY DR DAYTON, OH 45415-2845 | |
| WEAVER,NATHANIEL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226589 | 4750 LAMME RD MORAINE, OH 45439 | |
| WEAVER,NATHANIEL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198535 | 4750 LAMME RD MORAINE, OH 45439-3050 | |
| WEAVER,RANDALL L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198359 | 469 RILEY WILLS RD LEBANON, OH 45036-9407 | |
| WELLS,JANICE L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211740 | 6540 MARINO DAYTON, OH 45424-8122 | |
| WELLS,JOHN ROBIN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211457 | 709 VICTORIA DR FRANKLIN, OH 45005-1549 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WELLS,PATTY G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198360 | 6889 TRENTON FRANKLIN RD MIDDLETOWN, OH 45042-1333 | |
| WELLS,TIMOTHY W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211741 | 709 ROBERT PL CARLISLE, OH 45005-3724 | |
| WESTENDORF,KENNY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211586 | 5417 RED COACH RD DAYTON, OH 45429-6113 | |
| WEYBRIGHT,JAMES E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198361 | 39 ARNOLD AVE GERMANTOWN, OH 45327-1001 | |
| WEYBRIGHT,JOHN A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198362 | 1958 GREENFIELD DR WEST MIDDLETOWN, OH 45044 | |
| WHEELER,JOHN W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211742 | 306 CONOVER DR FRANKLIN, OH 45005-1958 | |
| WHISMAN,ROBERTA A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213886 | 6989 FARMERSVILLE GERMANTOWN, OH 45327 | |
| WHITE JR,DAVID N | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211743 | 4924 MAGELLAN AVE TROTWOOD, OH 45426-1484 | |
| WHITE,JEFFERY D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211587 | 4210 PARKVIEW AVE ENGLEWOOD, OH 45322-2653 | |
| WHITE,TINA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198363 | 5201 BROOKMILL CT DAYTON, OH 45414-6708 | |
| WHITEAKER JR,OSCAR N | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198364 | 119 N WOLF CREEK ST BROOKVILLE, OH 45309-1842 | |
| WHITEAKER,OSCAR N | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211458 | 304 E SYCAMORE ST MIAMISBURG, OH 45342-2330 | |
| WHITT,ARNETTA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211744 | 5626 COBBLEGATE DR DAYTON, OH 45449-2838 | |
| WHITT,SAMUEL T | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211745 | 1456 ORCHARD HILL DR MIAMISBURG, OH 45342-1946 | |
| WHITT,VICKY S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211746 | 1456 ORCHARD HILL DR MIAMISBURG, OH 45342-1946 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WHITTAKER,LISA R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198365 | 2174 ENTRADA DR BEAVERCREEK, OH 45431-3019 | |
| WHITTAKER,PATRICK D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198307 | 2174 ENTRADA DR BEAVERCREEK, OH 45431-3019 | |
| WICKER,MELVIN DOUGLAS | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211459 | 2301 HAZEL AVE KETTERING, OH 45420-1345 | |
| WILCOX,TERRY R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211747 | 228 CHESTERFIELD CIR DAYTON, OH 45431-1461 | |
| WILEY,JOSEPH N | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211460 | 1128 W GRAND AVE DAYTON, OH 45402-6124 | |
| WILEY,KENNETH P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211748 | 526 NORDALE AVE DAYTON, OH 45420-2334 | |
| WILLIAMS,CLIFFORD | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211461 | 257 S UNION RD MIAMISBURG, OH 45342-2161 | |
| WILLIAMS,JEROME R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198308 | 9245 LITTLE RICHMOND RD BROOKVILLE, OH 45309-9396 | |
| WILLIAMS,MICHAEL P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198309 | 707 CRESTMONT DR DAYTON, OH 45431-2951 | |
| WILLIAMS,PAUL E | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211749 | 7128 SALEM RD LEWISBURG, OH 45338-7707 | |
| WILLIS,AUDREY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01213887 | 121 BEECH ST SIDNEY, OH 45365-2307 | |
| WILLIS,MARK S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198310 | 5606 RICE PL HUBER HEIGHTS, OH 45424-4323 | |
| WILSON,DONNIE R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226590 | 309 CUSHING AVE KETTERING, OH 45429 | |
| WILSON,JAMES A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211196 | 287 ORVILLE ST FAIRBORN, OH 45324-6606 | |
| WILSON,LONNIE F | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211462 | 6307 STONEHURST DR HUBER HEIGHTS, OH 45424-2166 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WILSON,MICHAEL W | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211750 | 3657 WEAVER FORT JEFFERSON RD GREENVILLE, OH 45331-9594 | |
| WILSON,RALPH DEAN | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211463 | 1215 MOUND RD MIAMISBURG, OH 45342-3211 | |
| WILSON,RAMONA M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211751 | 1114 E CENTRAL AVE MIAMISBURG, OH 45342-2558 | |
| WILSON,REBECCA L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198311 | 6307 STONEHURST DR HUBER HEIGHTS, OH 45424-2166 | |
| WILSON,ROBERT L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01211752 | 7720 GRACELAND ST CENTERVILLE, OH 45459-3831 | |
| WITHERSPOON,PAMELA S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198312 | 1614 PELL DR DAYTON, OH 45410-3311 | |
| WITHROW,RICHARD G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212016 | 9751 HAINES RD WAYNESVILLE, OH 45068-9738 | |
| WOLKER,DAVID P | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212017 | 6279 GENTRY WOODS DR DAYTON, OH 45459-1158 | |
| WOLSEFER,JOHN J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198375 | 3290 BECHTEL DR FRANKLIN, OH 45005-4882 | |
| WOOD III,MITCHELL C | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198313 | 5 RIO GRANDE AVE TROTWOOD, OH 45426-2918 | |
| WOOD,DONALD D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212018 | 6662 PINE RIDGE AVE ENON, OH 45323-1742 | |
| WOODARD,DONALD M | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212019 | 545 KEPLER RD DAYTON, OH 45414-1321 | |
| WOODS,GORDON K | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212020 | 10526 MUDLICK RD GERMANTOWN, OH 45327-9716 | |
| WOODS,TIMOTHY A | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212021 | 6611 DEER KNOLLS DR HUBER HEIGHTS, OH 45424-6454 | |
| WOODWARD,CHARLES S | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211464 | 265 S RIVERVIEW AVE MIAMISBURG, OH 45342-2220 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WOODWARD,SHERRY L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212022 | 2452 GRANT AVE DAYTON, OH 45406-1725 | |
| WOOLUM,STEVEN PATRICK | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198314 | 5799 BAYSIDE DR DAYTON, OH 45431-2282 | |
| WOOTEN,WILLIE B | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212023 | 435 GLENAPPLE DR NEW CARLISLE, OH 45344-2842 | |
| WRIGHT,CHRIS D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198315 | PO BOX 551 HILLSBORO, OH 45133-0551 | |
| WRIGHT,JOHN L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198316 | 2415 BYERS RIDGE DR MIAMISBURG, OH 45342-6737 | |
| WYNN,THOMAS R | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 3 | 5716-01211465 | 76 HILLCREST DR SPRINGBORO, OH 45066-8587 | |
| WYSONG,CHRISTOPHER G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198380 | 512 MONTGOMERY ST MIAMISBURG, OH 45342-2956 | |
| WYSONG,CHRISTOPHER G | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE BUYOUT | 5716-01226591 | 512 MONTGOMERY MIAMISBURG, OH 45342 | |
| XM SATELLITE RADIO | LETTER OF UNDERSTANDING RE:  REVISED PRICING OF MULTI-YEAR PROGRAM START DATE: 8/4/2003 | 5716-01225985 | XM SATELLITALYE RADIO INC. 1500 ECKINGTON POLANDACE, NE WASHINGTON, D. 20002 | 1 |
| XM SATELLITE RADIO | Q32007 SETTLEMENT LETTER AGREEMENT START DATE: 12/28/2007 | 5716-01225916 | XM SATELLITALYE RADIO INC. 1500 ECKINGTON POLANDACE, NE WASHINGTON, D. 20002 | 1 |
| XM SATELLITE RADIO | Q42007 SETTLEMENT LETTER AGREEMENT START DATE: 3/31/2008 | 5716-01225917 | XM SATELLITALYE RADIO INC. 1500 ECKINGTON POLANDACE, NE WASHINGTON, D. 20002 | 1 |
| XM SATELLITE RADIO | Q12008 SETTLEMENT LETTER AGREEMENT START DATE: 6/30/2008 | 5716-01225918 | XM SATELLITALYE RADIO INC. 1500 ECKINGTON POLANDACE, NE WASHINGTON, D. 20002 | 1 |
| XM SATELLITE RADIO | Q32008 SETTLEMENT LETTER AGREEMENT START DATE: 12/19/2008 | 5716-01225981 | XM SATELLITALYE RADIO INC. 1500 ECKINGTON POLANDACE, NE WASHINGTON, D. 20002 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-18**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| XM SATELLITE RADIO | LETTER OF UNDERSTANDING RE:  SAAB BRANDED VEHICLES AS GM VEHICLES & NAV TRAFFIC TRIAL<br>START DATE: 5/24/2005 | 5716-01225984 | XM SATELLITALYE RADIO INC.<br>1500 ECKINGTON POLANDACE, NE<br>WASHINGTON, D. 20002 | 1 |
| XM SATELLITE RADIO | LETTER AGREEMENT RE:  AGREED PAYMENT FOR SPO (DEALER INSTALLED) RADIOS<br>START DATE: 5/24/2005 | 5716-01225983 | XM SATELLITALYE RADIO INC.<br>1500 ECKINGTON POLANDACE, NE<br>WASHINGTON, D. 20002 | 1 |
| XM SATELLITE RADIO | LETTER AGREEMENT RE:  PCI DATA SECURITY LETTER STANDARDS<br>START DATE: 2/21/2006 | 5716-01225982 | XM SATELLITALYE RADIO INC.<br>1500 ECKINGTON POLANDACE, NE<br>WASHINGTON, D. 20002 | 1 |
| XM SATELLITE RADIO | Q22008 SETTLEMENT LETTER AGREEMENT<br>START DATE: 9/30/2008 | 5716-01225980 | XM SATELLITALYE RADIO INC.<br>1500 ECKINGTON POLANDACE, NE<br>WASHINGTON, D. 20002 | 1 |
| YATES,PAMELA JANE | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212024 | PO BOX 60177<br>DAYTON, OH 45406-0177 | |
| YEAGER,HAROLD D | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198317 | 1336 RIDGEVIEW AVE<br>KETTERING, OH 45409-1235 | |
| ZELLERS,JASON L | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 6 | 5716-01212025 | 55 SPRINGWOOD DR<br>SPRINGBORO, OH 45066-1038 | |
| ZIGMANN,GARY J | 2008 SPECIAL ATTRITION PROGRAM FOR MORAINE CLOSURE OPTION 5 | 5716-01198366 | 1171 FIREWOOD DR<br>BEAVERCREEK, OH 45430-1211 | |

**TOTAL NUMBER OF CONTRACTS:  1,543**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-19**

**Marketing**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DALE EARNHARDT, INC. | MOTORSPORTS TEAM AGREEMENT TO CAMPAIGN IN NASCAR. CHEVROLET BRANDING DISPLAYED UNDER NEW AGREEMENT EFFECTIVE 7/21/09.  NEW AGREEMENT IS FOR LTP VEHICLES ONLY (NO CASH).   DALE EARNHARDT, INC. REQUESTED REJECTION OF THE OLD CONTRACT (5716-00000056). | 5716-00000056 | DALE EARNHARDT, INC. CHAD WARPULA, GENERAL MANAGER 1675 DALE EARNHARDT HWY MOORESVILLE, NC 28115-8330 | |
| RCR TEAM #29 LLC - KEVIN HARVICK | MOTORSPORTS  PERSONAL SERVICE AGREEMENT WITH TALENT - KEVIN HARVICK | 5716-00000051 | KEVIN HARVICK, INC. FRED LEKSE 703 PARK LAWN CT KERNERSVILLE, NC 27284-8967 | |
| TRUE SPEED ENTERPRISES, INC. | MOTOSPORTS TEAM AGREEMENT START DATE: 1/1/2007 | 5716-00000053 | BRETT FROOD 5644 W 74TH ST INDIANAPOLIS, IN 46278-1752 | |

**TOTAL NUMBER OF CONTRACTS:  3**

<u>Specific Notes</u>

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

In re: <u>Motors Liquidation Company</u>                              Case No.        <u>09-50026</u>

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑    Check this box if debtor has no codebtor

## <u>NAME AND ADDRESS OF CODEBTOR</u>          <u>DESCRIPTION</u>

**Motors Liquidation Company**                                   **Case Number:  09-50026**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Signatory of Motors Liquidation Company, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information and belief.

**Date:**      **September 15, 2009**            **Signature: /s/ David F. Head**

David F. Head, Vice President
**Name and Title**

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*