**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re ) | **Chapter 11 Case No.** |
| ) | |
| **MOTORS LIQUIDATION COMPANY**, *et al.,* ) | **09-50026 (REG)** |
| f/k/a General Motors Corporation, *et al.,* ) | |
| ) | **(Jointly Administered)** |
| Debtors. ) | |
| ) | |
| ) | |


# SCHEDULES OF ASSETS AND LIABILITIES FOR

## MLCS, LLC (f/k/a Saturn, LLC)

### Case No: 09-50027

# MOTORS LIQUIDATION COMPANY
## (f/k/a General Motors Corporation), *et al.*
## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS
September 15, 2009

On June 1, 2009 (the "***Commencement Date***"), Motors Liquidation Company (f/k/a General Motors Corporation) ("***MLC***") and three of its affiliates, MLCS, LLC (f/k/a Saturn Corporation) ("***MLCS***"), MLCS Distribution Corporation (f/k/a Saturn Distribution Company) ("***MLCS Distribution***"), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem Inc.) ("***MLCS Harlem***" and collectively with MLC, MLCS, and MLCS Distribution, the "***Debtors***") commenced cases under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Southern District of New York (the "***Bankruptcy Court***"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under case number 09-50026 (REG) pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"). As described below in more detail, on July 10, 2009, each of the Debtors sold substantially all of its assets to General Motors Company ("***New GM***"), an entity formed by the United States Treasury (the "***GM Asset Sale***").

A description of each of the Debtors is set forth below:

- <u>*Motors Liquidation Company*</u> – MLC, a Delaware corporation, historically was the primary operating company of the Debtors, although certain operations were conducted through direct and indirect subsidiaries. As such, MLC now owns most of the assets, liabilities and contracts that were retained by the Debtors following the GM Asset Sale.

- <u>*MLCS, LLC*</u> – MLCS, a Delaware corporation and a direct subsidiary of MLC, was formed in 1985 to develop, manufacture, and market a line of passenger cars under the "Saturn" brand.

- <u>*MLCS Distribution Corporation*</u> – MLCS Distribution, a Delaware corporation and a direct subsidiary of MLCS, was formed in 1987 to distribute automobiles produced by MLCS and was the primary contracting entity with the Saturn retailer network.

- <u>*MLC of Harlem, Inc.*</u> – MLC Harlem, a Delaware corporation and a direct subsidiary of MLC, was formed in 2004 to operate an automobile dealership in New York, New York.

## OVERVIEW OF GLOBAL NOTES

Each of the Debtors has herewith filed separate Schedules of Assets and Liabilities ("***Schedules***") and Statements of Financial Affairs ("***Statements***"). These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements ("***Global Notes***") relate to the each of the Debtors' Schedules and Statements and set forth the basis upon which the Schedules and Statements are presented. **These Global Notes comprise an integral part of the Statements and Schedules and should be referred to and considered in connection with any review of the Statements and Schedules**. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Information in these Global Notes is presented on an individual Debtor-by-Debtor basis unless otherwise noted. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

The Schedules and Statements have been prepared pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007 by the Debtors' management with the assistance of their advisors. Financial information is presented on an unaudited basis. While management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights with respect to the chapter 11 cases, including with respect to any issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

## THE GM ASSET SALE AND THE SCHEDULES

On July 10, 2009 (the "**Closing Date**"), each of the Debtors consummated a sale of substantially all of its assets (the GM Asset Sale) to New GM pursuant to (i) that certain Amended and Restated Master Sale and Purchase Agreement (the "**MSPA**"), dated June 26, 2009, among the Debtors and New GM and (ii) an order of the Bankruptcy Court, dated July 5, 2009 (Docket Number 2968) (the "**Sale Order**").

The purchase price paid by New GM for the Debtors' assets equaled the sum of (i) a credit bid of certain amounts outstanding under MLC's prepetition credit agreement with the U.S. Treasury and MLC's debtor-in-possession financing facility (the "**DIP Facility**"), (ii) the U.S. Treasury's return of warrants previously issued to the U.S. Treasury by MLC, (iii) the issuance by New GM to MLC of (a) 50,000,000 shares (10%) of New GM's common stock and (b) warrants to acquire newly issued shares of New GM common stock initially exercisable for a total of 90,909,090 shares of New GM's common stock (15% of New GM's common stock on a fully diluted basis) on the respective terms specified therein, and (iv) the assumption by New GM or its designated subsidiaries of certain specified liabilities of the Debtors. The MSPA also provides that in the event that the estimated aggregate general unsecured claims against the Debtors, as determined by the Bankruptcy Court upon the request of MLC, exceeds $35 billion, New GM is required to issue, as an adjustment to the purchase price, up to approximately an additional 2% of its common stock (the "**Adjustment Shares**" and collectively with the New GM common stock and warrants (and any securities received in respect thereof) set forth in (iii), the "**New GM Equity Interests**") to MLC, based on the extent to which such claims exceed $35 billion, with the full amount of the Adjustment Shares being payable if such excess amount is greater than or equal to $7 billion.

In light of the foregoing and the unique nature of these cases, the Debtors endeavored to present their assets, liabilities, and contracts on their Schedules in a manner that would be most beneficial to parties in interest. The Debtors believe that presenting their assets and liabilities as of the Commencement Date would not provide parties in interest with an accurate understanding of the assets available for distribution and the claims against the Debtors, because (i) substantially all of those assets were sold to New GM, (ii) the Debtors assumed and assigned to New GM the majority of their executory contracts and unexpired leases, and (iii) the Debtors paid, pursuant to first day orders, or New GM assumed a substantial portion of the Debtors' prepetition liabilities. Therefore, **the Schedules and certain other information, as noted, are presented as of September 1, 2009.** Accordingly, the Schedules only contain assets that remain under the Debtors' ownership after the GM Asset Sale which are subsequently available to the estate for distribution to creditors, and prepetition liabilities that have not as of such date been satisfied or assumed by the Purchaser. In respect of executory contracts and unexpired leases, the process of assuming and assigning such contracts to the Purchaser is ongoing and accordingly, schedules of executory contracts exclude those contracts that have been assumed and assigned as of September 1, 2009 in accordance with the GM Asset Sale.

In evaluating the Schedules and the assets available for distribution to creditors, it should be noted that in connection with the closing of GM Asset Sale, on July 10, 2009, the Debtors entered into an amended and restated DIP Facility (as restructured, amended and restated, the "**Wind Down Facility**") with the U.S. Treasury. The Wind Down Facility, which was approved by an order of the Bankruptcy Court, dated July 5, 2009 (Docket Number 2969), provides for loans in a principal amount of $1,175,000,000 (with principal paid in kind), all of

which was drawn by the Debtors the day before the Closing Date.   The Wind Down Facility is non-recourse to the Debtors, and the obligations thereunder are secured by substantially all assets of the Debtors' assets (other than the New GM Equity Interests and certain other assets that were excluded from the assets constituting collateral).   The Debtors currently expect that (i) the Wind Down Facility and the proceeds they recover from their remaining assets will be sufficient to pay the administrative expenses of winding down their estates and administering a chapter 11 plan and (ii) the proceeds of such asset sales will not be sufficient to pay down the Wind Down Facility in full.   Given the non-recourse nature of the Wind Down Facility, these two points together mean that **it is expected that the only assets that will be available for distribution to the Debtors' creditors (not including the U.S. Treasury) are the New GM Equity Interests** and it is currently anticipated that all of the New GM Equity Interests will be available for distribution to the Debtors' creditors (not including the U.S. Treasury).   However, if the Wind Down Facility and the proceeds of the asset sales are insufficient to pay the administrative expenses of winding down the Debtors' estates and administering a chapter 11 plan, the Debtors will have to use the New GM Equity Interests to pay such expenses.

## NOTES PERTAINING TO ALL DEBTORS

1.  **Basis of Presentation:** For financial reporting purposes, prior to the Commencement Date, the Debtors, along with certain non-Debtor affiliates, prepared consolidated financial statements that were audited annually. Unlike such consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.   Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.   Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with United States Generally Accepted Accounting Principles, nor are they intended to fully reconcile to the financial statements prepared by the Debtors.

2.  **Amendment:** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements.   Despite these efforts, inadvertent errors or omissions may exist.   The Debtors reserve all rights to, but are not required to, amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

3.  **Causes of Action:** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.   The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

4.  **Assumption and Assignment of Executory Contracts:** As part of the GM Asset Sale, the Debtors assumed and then assigned hundreds of thousands of executory contracts and unexpired leases to New GM.   Under the MSPA, for each assumed and assigned contract, New GM is required to pay all associated cure costs, thereby satisfying all prepetition claims arising under the assigned contracts.   As a result, the Schedules do not include (i) any contract or lease assumed by the Debtors and assigned to New GM as of September 1, 2009 or (ii) prepetition amounts owed to counterparties to such contracts or leases. New GM continues to review contracts for possible designation for assumption and assignment pursuant to the MSPA.

5.  **Recharacterization:** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.   However, due to the complexity and size of the Debtors' businesses and operations, the Debtors may have improperly characterized, classified, categorized, or designated certain items.   The Debtors thus reserve all of their rights to recharacterize, reclassify,

3

recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

6. **Claim Description:** Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated, or "disputed." Moreover, the Debtors reserve all of their rights to, but are not required to, amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

7. **Unliquidated Claim Amounts:** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated".

8. **Undetermined Amounts:** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

9. **Bankruptcy Court Orders:** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, lienholders, and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court order that preserves such rights to contest.

10. **Valuation:** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of June 30, 2009. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of September 1, 2009. Certain other assets, such as investments in subsidiaries, are listed at undetermined amounts, as the net book values may differ materially from fair market values or the amounts ultimately realized. Similarly, the value of the New GM Equity Interests is undetermined. The Debtors do not intend to amend these Schedules to reflect actual values.

11. **Liabilities:** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate in this regard.

12. **Guarantees and Other Secondary Liability Claims:** The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "***Guarantees***") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified they have been included in the relevant Schedule F for the Debtor or Debtors affected by such Guarantees. The Debtors, however, believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to, but are not required to, amend the Schedules to the extent that additional Guarantees are identified.

13. **Intellectual Property Rights:** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been sold, abandoned, or terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition,

or other transaction.    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

14. **Currency:**    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15. **Property and Equipment:**    Unless otherwise indicated, owned property and equipment are stated at net book value.    The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements.    Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

16. **Claims of Third-Party Related Entities:** While the Debtors have made every effort to classify properly each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.

17. **Insiders:**    In connection with statement questions 3c and 21, the Debtors have listed the members of their respective boards of directors and all employees that held any of the following titles:    Group Vice President, President, General Auditor, Chief Executive Officer, Chief Operating Officer, Chairman, Corporate Secretary, Chief Information Officer, Executive Vice President, Chief Financial Officer, Vice Chairman, General Counsel, and Corporate Treasurer.    Persons have been included in the Statements for informational purposes only, and the listing of an individual as an "insider," however, is not intended to be, and should not be construed as, a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.    Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

Information about payments and prior relationships with AP Services LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Motion Pursuant to 11 U.S.C. § 363 for an Order Authorizing the Debtors to Employ and Retain AP Services, LLC as Crisis Managers and to Designate Albert A. Koch as Chief Restructuring Officer, *Nunc Pro Tunc* to the Petition Date (related Docket Numbers 952, 2949, 3133, 3591, 3686, 3831, and 3964).

18. **Confidentiality:**    Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements.    The Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

19. **Payments:** The financial affairs and business of the Debtors were complex.    Prior to the Commencement Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.    A description of the Debtors' prepetition cash management system is set forth in the Debtors' motion for authorization, among other things, to continue using their cash management system, as modified, dated June 1, 2009 (Docket Number 30).    Moreover, as noted, only payments made to parties that remain as creditors to MLC or have executory contracts that have not been assumed and assigned are listed in the Statements.

20. **Intercompany Transactions:** Prior to the Commencement Date, the Debtors engaged in intercompany transactions resulting in intercompany accounts payable and receivable. The respective intercompany accounts payable and receivable as of the Commencement Date have not been fully reconciled. Accordingly, intercompany account balances are generally not listed in the Schedules.

21. **Totals:** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined". To the extent that there are unknown or undetermined amounts, the actual total may be materially different than the listed total.

22. **Schedules:**

    a. **Schedule D – Creditors Holding Secured Claims:** Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D. Certain of Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements; no attempt has been made to identify such agreements for purposes of Schedule D. Based on a UCC lien search, all parties that have filed liens against the Debtors are listed in Schedule D, with the exception of certain parties. However, the Debtors have not confirmed the validity of these liens or the appropriate amounts owed. Therefore, these liabilities are listed at undetermined amounts and marked as contingent, unliquidated, and disputed (C/U/D).

    b. **Schedule E – Creditors Holding Priority Claims:** Listing a claim on Schedule E as "priority" does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

    c. **Schedule F – Creditors Holding Unsecured Nonpriority Claims:** Schedule F does not include certain deferred charges, deferred liabilities or general reserves, as such accruals do not represent specific claims as of the Commencement Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While reasonable efforts have been made to list the date that each claim arose, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

    Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the identity of the Debtors that are the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The inclusion of any litigation action in these Schedules and Statements does not constitute an admission by the

Debtors of liability, the validity of any litigation action, or the amount or treatment of any claims, defenses, counterclaims, and cross-claims with respect to any litigation action and the amount or treatment of any potential claim resulting from any litigation action currently pending or that may arise in the future.

The claims of individual creditors are listed at the amounts recorded on the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights with respect to such credits or allowances.

d.  **Schedule G – Executory Contracts:**    The historical businesses of the Debtors were large and complex.    While reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or overinclusion may have occurred.    The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G and to amend or supplement Schedule G as necessary.

Schedule G contains all known executory contracts and unexpired leases entered into prior to the Commencement Date that have not been assumed and assigned to Purchaser as of September 1, 2009.    Schedule G may include contracts and leases that have expired by their terms prior to September 1, 2009.

Nothing herein shall be construed as a concession or evidence that any of the contracts, agreements, and leases identified on Schedule G: (i) constitute an "executory contract" within the meaning of section 365 of the Bankruptcy Code and other applicable law; or (ii) have not expired or been terminated or otherwise currently are in full force and effect.    Rather, the Debtors expressly reserve all of their rights with respect thereto, including their right to seek a later determination of these issues and their right to dispute the validity, status, characterization or enforceability of any contracts leases or set forth therein.    Certain of these contracts or leases may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements that may not be listed herein, but are nonetheless incorporated herein by this reference.    Moreover, omission of a contract or lease from Schedule G does not constitute an admission that such contract or lease is not an executory contract or unexpired lease.

In some cases, the same supplier or provider appears multiple times in Schedule G.    This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the contracts and leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.    Such rights, powers, duties and obligations may not be set forth on Schedule G.    In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.    Such documents may also not be set forth on Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.    The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim. Certain of the contracts and leases listed on Schedule G may have been entered into by more than one of the Debtors.    Finally, certain of the contracts and leases listed on Schedule G may not have been memorialized and could be subject to dispute.

Schedule G includes a column entitled "Note", and certain contracts and leases on Schedule G include number (1) or (2) under the Note column. This information relates to whether the Debtors have taken any action toward assuming the contract or lease and assigning it to the Purchaser under the MSPA. The Sale Order, the order approving certain procedures in relation to the GM Asset Sale, dated June 2, 2009 (Docket Number 274), and the MSPA set forth certain procedures for the Debtors to assume contracts and leases and assign them to New GM. Among other things, the procedures provide that New GM may designate a contract or lease for assumption (such designated contract or lease, an "*Assumable Executory Contract*") until a specified date (the "*Executory Contract Designation Deadline*"), which date may be extended by mutual agreement of the Debtors and New GM (in whole or for any particular contract or lease or groups of contracts or leases). As of the date of the filing of the Schedules, the Executory Contract Designation has been extended to September 30, 2009. After a contract or lease has been designated as an Assumable Executory Contract, the Debtors must provide notice and a 10-day opportunity to object to the counterparty to the contract. Even after the deadline for filing an objection has passed, an Assumable Executory Contract is not assumed and assigned until the later of the date any non-cure objections, if any, have been resolved or overruled and the date that New GM designates as the assumption effective date (the "*Assumption Effective Date*"). Prior to such Assumption Effective Date, New GM can un-designate for assumption any Assumable Executory Contract, such that any Assumable Executory Contract may ultimately not be assumed and assigned to New GM. Note (1) refers to contracts and leases that have been designated as Assumable Executory Contracts as of September 1, 2009, but for which the Assumption Effective Date has not occurred as of September 1, 2009 because the counterparty has filed an objection to such Assumption Effective Date, and the objection has not been resolved as of September 1, 2009. The Debtors and New GM are currently working toward resolving such objections. Note (2) refers to contracts and leases that have been designated as Assumable Executory Contracts as of September 1, 2009, but for which the Assumption Effective Date has not occurred as of such date because either the objection period has not expired or because the Purchaser has not determined the Assumption Effective Date. If the Note column does not include a number, then the contract or lease is not an Assumable Executory Contract as of September 1, 2009.

e.   **Schedule H – Co-Debtors:**   In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because of the volume of such claims, because all are contingent, disputed or unliquidated, and because such claims are listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.

23.   **Statements**

a.   **Statements – Question 3b - 90 Day Payments:**   The dates set forth in the "Date of Payment" column relate to one of the following:   (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the clearance date for a check or money order. In addition to the payments disclosed in response to this Question, the Debtors engaged in numerous transactions, including payments and other transfers, with their Debtor and non-debtor affiliates on a daily basis under a consolidated cash management system. Given the significant volume and ordinary course nature of such transactions, the Debtors may not have listed all such intercompany transfers and transactions.

b.   **Statements – Question 17 - Environmental:**   The Debtors historically maintained property and operations in many locations. At some of these locations, the Debtors no longer have any operations, and, as of the Commencement Date, may no longer have had relevant records, or the records may no longer be complete or reasonably accessible and reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all of these reasons, it may not be reasonably possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Question 17. Nonetheless, the Debtors

have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible. The Debtors prioritized identifying all active or open matters. The Debtors reserve all of their rights to, but are not required to, supplement or amend this response in the future if additional information becomes available.

Due to the number of potentially responsive matters for the Debtors, the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on matters that have been inactive for a longer period of time, the Debtors generally have attempted to compile information on inactive matters only where there has been some activity within the last few years.

Where a site is the subject of a proceeding, settlement, or order listed in the response to Question 17(c), the site and notices related to it are not also listed in the responses to Questions 17(a) or 17(b). Similarly, sites that are listed in the response to Question 17(a) (sites for which the Debtors have received notice from a governmental unit) are not repeated in the response to Question 17(b) (sites at which the Debtors have provided notice to a governmental unit).

Where a site identified in Attachment 17(a) or 17(b) is the subject of multiple notices, or notices that preceded and were related to proceedings listed in the response to Question 17(c), all such notices may not be listed.

The response to Question 17(b) (concerning notices by the Debtors of releases) does not list routine reports and submissions, to the extent they exist, concerning discharges resulting from normal operations where such reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, and submissions concerning air emissions.

c.   **Statements – Questions 19a and 19c – Books and Records:**  The Debtors historically employed hundreds of individuals with various bookkeeping responsibilities. Ultimately, all of these individuals reported to Nicholas Cyprus, MLC's prepetition Chief Accounting Officer as the primary individual who directly kept or was in possession of the Debtors' books and records. Due to the voluminous nature of this detail, only Mr. Cyprus is listed in the responses to these Questions.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re: **MLCS, LLC**

Case No.     **09-50027**

Chapter     **11**

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

### AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 2 | $13,811,523 | | |
| B - PERSONAL PROPERTY | YES | 8 | $10,524,701 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 4 | | $0 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 1 | | $0 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 10 | | $0 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 193 | | | |
| H - CODEBTORS | YES | 1 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 219 | | | |

Total Assets >     **$24,336,225**

Total Liabilities >     **$0**

1

**In re: MLCS, LLC**                                    **Case No.**    ___09-50027___

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."   If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐    Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| See Attached Exhibit A-1 | | $13,811,523 | $0 |

**Specific Notes**

Refer to Global Notes section regarding asset values.

**MLCS, LLC**

**Case No. 09-50027**

**Exhibit A-1**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| GMVM - WILMINGTON ASSEMBLY; 801 BOXWOOD ROAD PO BOX 1512 - 19899; WILMINGTON, DELAWARE 19804 | OWNED | $956,001 | $12,855,522 | $13,811,523 | $0 |
| TOTALS: | | $956,001 | $12,855,522 | $13,811,523 | |

**Specific Notes**

Refer to Global Notes section regarding asset values. Schedules do not reflect secured obligations under the Debtor's post petition debtor in possession filing.

In re: __MLCS, LLC__                                    Case Number: __09-50027__
                    Debtor                                                   (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | X | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

In re: __MLCS, LLC__                                                        Case Number: __09-50027__
        Debtor                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business. Itemize. | | See Attached Exhibit B-13 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | See Attached Exhibit B-14 | Undetermined |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | X | | |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

In re:  **MLCS, LLC**                                           Case Number:  **09-50027**
                Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Exhibit B-28 | $60,443 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Exhibit B-29 | $10,464,259 |
| 30.  Inventory | X | | |

In re: __MLCS, LLC__                                          Case Number: __09-50027__
               Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 31.  Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | |

**Motors Liquidation Company**
Case Number: 09-50026
Exhibit B-13 & B-14

| Debtor | Legal Entity | Parent | % Ownership | Tax ID | State of Incorporation / Formation | Date of Formation | Type |
|---|---|---|---|---|---|---|---|
| X | Motors Liquidation Company (f/k/a "General Motors Corp.") | | | 38-0572515 | Delaware | 10/13/1916 | Debtor Entity |
| | Alan Reuber MLCT, Inc. (f/k/a "Alan Reuber Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 75-2960772 | Delaware | 10/24/2001 | Dealership Related Entity |
| | Albany Auto Group, LLC | Motors Liquidation Company | 100.000% | 14-1826374 | Delaware | 08/23/2000 | Dealership Related Entity |
| | Alhambra Pontiac GMC Buick, Inc. | Motors Liquidation Company | 100.000% | 95-4649729 | Delaware | 08/25/1997 | Dealership Related Entity |
| | Alternative Energy Services LLC | Motors Liquidation Company | 100.000% | 74-3159708 | Delaware | 01/17/2006 | Other Entity |
| | Amherst MLCT, Inc. (f/k/a "Amherst Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 20-0815593 | Delaware | 02/25/2004 | Dealership Related Entity |
| | Anixter International, Inc. | Motors Liquidation Company | 0.010% | 94-1658138 | Delaware | 12/06/1967 | Historical Investment Entity |
| | Auburn MLCT, Inc. (f/k/a "Auburn Chevrolet Oldsmobile Cadillac, Inc.") | Motors Liquidation Company | 100.000% | 03-0449443 | Delaware | 05/20/2002 | Dealership Related Entity |
| | Autocity MLC, Inc. (f/k/a "Autocity Buick Pontiac GMC, Inc.") | Motors Liquidation Company | 100.000% | 65-0930869 | Delaware | 06/17/1999 | Dealership Related Entity |
| | Beacon MLCT, Inc. (f/k/a "Beacon Chevrolet Oldsmobile, Inc.") | Motors Liquidation Company | 100.000% | 36-4357010 | Delaware | 01/03/2000 | Dealership Related Entity |
| | Beil Acquisition Corporation | Motors Liquidation Company | 100.000% | 52-2455545 | Delaware | 03/23/2005 | Other Entity |
| | Bennett MLC, Inc. (f/k/a "Bennett Pontiac GMC, Inc.") | Motors Liquidation Company | 100.000% | 42-1531241 | Delaware | 03/06/2002 | Dealership Related Entity |
| | Bensonhurst Chevrolet, Inc. | Motors Liquidation Company | 100.000% | 20-1736788 | Delaware | 10/12/2004 | Dealership Related Entity |
| | Buick GMC of Milford, Inc. | Motors Liquidation Company | 100.000% | 20-0499941 | Delaware | 12/18/2003 | Dealership Related Entity |
| | Cadillac of Lynbrook, Inc. | Motors Liquidation Company | 100.000% | 20-2123418 | Delaware | 01/10/2005 | Dealership Related Entity |
| | Carnahan MLCT, Inc. (f/k/a "Carnahan Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 01-0712895 | Delaware | 06/24/2002 | Dealership Related Entity |
| | Champion MLC, Inc. (f/k/a "Champion Buick Pontiac GMC, Inc.") | Motors Liquidation Company | 100.000% | 51-0599585 | Delaware | 11/14/2005 | Dealership Related Entity |
| | MLCT of Clarks Summit, Inc. (f/k/a "Chevrolet Of Clarks Summit, Inc.") | Motors Liquidation Company | 100.000% | 20-0438033 | Delaware | 12/17/2003 | Dealership Related Entity |
| | MLC of Chicopee, Inc. (f/k/a "Chevrolet-Oldsmobile-Cadillac of Chicopee, Inc.") | Motors Liquidation Company | 100.000% | 04-3395345 | Delaware | 10/02/1997 | Dealership Related Entity |
| X | MLC of Harlem, Inc. (f/k/a "Chevrolet-Saturn of Harlem, Inc.") | Motors Liquidation Company | 100.000% | 20-1426707 | Delaware | 06/08/2004 | Dealership Related Entity |
| | Cobb Parkway MLCT, Inc. (f/k/a "Cobb Parkway Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 58-2658274 | Delaware | 10/24/2001 | Dealership Related Entity |
| | Colchester Chevrolet, Inc. | Motors Liquidation Company | 65.000% | 20-2668164 | Delaware | 01/24/2005 | Dealership Related Entity |
| | Commerce MLC, Inc. (f/k/a "Commerce Buick Pontiac GMC, Inc.") | Motors Liquidation Company | 100.000% | 26-0071506 | Delaware | 09/10/2003 | Dealership Related Entity |
| | Commonwealth On The Lynnway, Inc. | Motors Liquidation Company | 100.000% | 04-3109519 | Delaware | 01/17/1991 | Dealership Related Entity |
| | Dadeland MLCT, Inc. (f/k/a "Dadeland Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 22-3658088 | Delaware | 03/10/1999 | Dealership Related Entity |
| | DDH Investments of South Texas, Inc. | Motors Liquidation Company | 100.000% | 76-0679954 | Delaware | 05/11/2001 | Dealership Related Entity |
| | Decatur Buick Pontiac GMC, Inc. | Motors Liquidation Company | 100.000% | 58-2584426 | Delaware | 11/14/2000 | Dealership Related Entity |
| | Douglaston Chevrolet, Inc. | Motors Liquidation Company | 100.000% | 11-3293334 | Delaware | 10/18/1995 | Dealership Related Entity |
| | DP Compressors L.L.C. | Motors Liquidation Company | 50.000% | Unknown | Delaware | 01/14/1998 | Historical Operating Entity |
| | Elk Grove Buick Pontiac GMC, Inc. | Motors Liquidation Company | 68.000% | 68-0417912 | Delaware | 08/17/1998 | Dealership Related Entity |
| | Elk Grove MLST Auto, Inc. (f/k/a "Elk Grove Saturn Auto, Inc.") | Motors Liquidation Company | 100.000% | 73-1698288 | Delaware | 03/16/2004 | Dealership Related Entity |
| | El-Mo Holding I Corporation | Motors Liquidation Company | 100.000% | 38-1357921 | Delaware | 10/30/1950 | Historical Operating Entity |
| | El-Mo Holding II Corporation | Motors Liquidation Company | 100.000% | 38-2010333 | Delaware | 01/11/1973 | Historical Operating Entity |
| | El-Mo Leasing II Corporation | Motors Liquidation Company | 100.000% | 38-3538137 | Delaware | 05/05/2000 | Historical Operating Entity |
| | El-Mo Leasing III Corporation | Motors Liquidation Company | 100.000% | 38-3559694 | Delaware | 12/12/2000 | Historical Operating Entity |
| | El-Mo-Mex, Inc. | Motors Liquidation Company | 100.000% | 38-3485651 | Delaware | 07/19/1999 | Historical Operating Entity |
| | Environmental Corporate Remediation Company, Inc. | Motors Liquidation Company | 100.000% | 41-1650789 | Delaware | 10/06/1989 | Historical Operating Entity |
| | Ernie Patti Pontiac GMC, Inc. | Motors Liquidation Company | 69.000% | 43-1780750 | Delaware | 05/09/1997 | Dealership Related Entity |
| | Exeter MLC, Inc. (f/k/a "Exeter Chevrolet Buick Pontiac, Inc.") | Motors Liquidation Company | 100.000% | 47-0860309 | Delaware | 04/05/2002 | Dealership Related Entity |
| | Fairway Automotive Group, Inc. | Motors Liquidation Company | 100.000% | 23-3097685 | Delaware | 10/23/2001 | Dealership Related Entity |
| | Falls MLC, Inc. (f/k/a "Falls Pontiac GMC, Inc.") | Motors Liquidation Company | 100.000% | 11-3706327 | Delaware | 09/26/2003 | Dealership Related Entity |
| | Family MLC, Inc. (f/k/a "Family Buick Pontiac GMC, Inc.") | Motors Liquidation Company | 100.000% | 68-0573171 | Delaware | 11/06/2003 | Dealership Related Entity |
| | Fernandez MLC, Inc. (f/k/a "Fernandez GMC Pontiac Buick, Inc.") | Motors Liquidation Company | 100.000% | 75-2673072 | Delaware | 10/10/1996 | Dealership Related Entity |
| | Florence MLC, Inc. (f/k/a "Florence Buick GMC, Inc.") | Motors Liquidation Company | 77.000% | 31-1490945 | Delaware | 12/20/1996 | Dealership Related Entity |
| | Freeborough Automotive, Inc. | Motors Liquidation Company | 70.000% | 16-1688770 | Delaware | 12/03/2003 | Dealership Related Entity |
| | Freehold MLCT, Inc. (f/k/a "Freehold Chevrolet-Geo, Inc.") | Motors Liquidation Company | 100.000% | 13-3787761 | Delaware | 09/23/1994 | Dealership Related Entity |
| | Frontier MLCT, Inc. (f/k/a "Frontier Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 16-1540413 | Delaware | 11/24/1997 | Dealership Related Entity |
| | GEM Motors, Inc. | Motors Liquidation Company | 100.000% | 04-3212356 | Delaware | 11/23/1993 | Dealership Related Entity |
| | MLC Commercial Corporation (f/k/a "General Motors Commercial Corporation") | Motors Liquidation Company | 100.000% | 38-2091491 | Delaware | 09/04/1975 | Historical Operating Entity |
| | MLC Export Corporation (f/k/a "General Motors Export Corporation") | Motors Liquidation Company | 100.000% | 38-1975283 | Delaware | 06/12/1920 | Historical Operating Entity |
| | General Motors Foreign Sales Corporation | Motors Liquidation Company | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | MLC Indonesia, Inc. (f/k/a "General Motors Indonesia, Inc.") | Motors Liquidation Company | 100.000% | 38-2939018 | Delaware | 01/16/1990 | Historical Operating Entity |
| | MLC International Operations, Inc. (f/k/a "General Motors International Operations, Inc.") | Motors Liquidation Company | 100.000% | 38-3193621 | Delaware | 08/17/1994 | Historical Operating Entity |
| | General Motors Nova Scotia Finance Company | Motors Liquidation Company | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | MLC Receivables Corporation (f/k/a "General Motors Receivables Corporation") | Motors Liquidation Company | 100.000% | 51-0332668 | Delaware | 03/25/1991 | Historical Operating Entity |
| | General Motors Strasbourg | Motors Liquidation Company | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | General Motors Trade Receivables LLC | Motors Liquidation Company | 100.000% | 20-1319076 | Delaware | 06/29/2004 | Historical Operating Entity |
| | Gilroy MLCT, Inc. (f/k/a "Gilroy Chevrolet Cadillac, Inc.") | Motors Liquidation Company | 100.000% | 57-1191244 | Delaware | 10/23/2003 | Dealership Related Entity |
| | MLC Auto Receivables Co. (f/k/a "GM Auto Receivables Co.") | Motors Liquidation Company | 100.000% | 38-3077777 | Delaware | 11/02/1992 | Historical Operating Entity |
| | MLC DriverSite Incorporated (f/k/a "GM DriverSite Incorporated") | Motors Liquidation Company | 100.000% | 38-3470687 | Delaware | 05/14/1999 | Other Entity |
| | GM Facilities Trust No. 1999-1 | Motors Liquidation Company | 100.000% | 51-6512692 | Delaware | 05/28/1999 | Other Entity |
| | MLC National Car International, Ltd. (f/k/a "GM National Car International, Ltd.") | Motors Liquidation Company | 100.000% | 41-0963925 | Delaware | 08/17/1970 | Historical Operating Entity |
| | MLCETR Finance Company Receivables LLC (f/k/a "GMETR Finance Company Receivables LLC") | Motors Liquidation Company | 100.000% | 26-3362510 | Delaware | 09/12/2008 | Historical Operating Entity |
| | MLCETR Service Parts Receivables LLC (f/k/a "GMETR Service Parts Receivables LLC") | Motors Liquidation Company | 100.000% | 26-3362441 | Delaware | 09/12/2008 | Historical Operating Entity |
| | MLCLG Ltd. (f/k/a "GMLG Ltd.") | Motors Liquidation Company | 100.000% | 38-2674542 | Delaware | 01/21/1986 | Historical Operating Entity |
| | MLS USA, Inc. | MLCLG Ltd. (f/k/a "GMLG Ltd.") | 100.000% | 16-1279965 | Delaware | Unknown | Historical Operating Entity |
| | Hawaii Automotive Retailing Group, Inc. | Motors Liquidation Company | 72.100% | 77-0498685 | Delaware | 04/08/2004 | Dealership Related Entity |
| | Hope Automotive, Inc. | Motors Liquidation Company | 100.000% | 71-0853410 | Delaware | 02/20/2001 | Dealership Related Entity |
| | InQBate Corporation | Motors Liquidation Company | 0.010% | 75-2926440 | Delaware | 10/13/2000 | Historical Investment Entity |
| | Integrity Saturn of Chattanooga, Inc. | Motors Liquidation Company | 79.100% | 20-0295892 | Delaware | 10/10/2003 | Dealership Related Entity |
| | Jennings Motors, Inc. | Motors Liquidation Company | 100.000% | 06-1344000 | Michigan | Unknown | Dealership Related Entity |
| | John H. Powell, Jr. Chevrolet Oldsmobile, Inc. | Motors Liquidation Company | 100.000% | 75-2745066 | Delaware | 03/10/1998 | Dealership Related Entity |
| | Joseph Motors, Inc. | Motors Liquidation Company | 100.000% | 22-3695177 | Delaware | 10/18/1999 | Dealership Related Entity |
| | Kaufman Automotive Group, Inc. | Motors Liquidation Company | 100.000% | 20-1386149 | Delaware | 07/01/2004 | Dealership Related Entity |
| | Kings Mountain MLCT, Inc. (f/k/a "Kings Mountain Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 20-1697839 | Delaware | 09/27/2004 | Dealership Related Entity |
| | LBK, LLC | Motors Liquidation Company | 100.000% | 26-2006935 | Delaware | 02/05/2008 | Historical Investment Entity |
| | Leo Stec MLST, Inc. (f/k/a "Leo Stec Saturn, Inc.") | Motors Liquidation Company | 100.000% | 30-0264427 | Delaware | 08/05/2004 | Dealership Related Entity |
| | Lexington Motors, Inc. | Motors Liquidation Company | 72.000% | 54-2140120 | Delaware | 01/09/2004 | Dealership Related Entity |
| | Lou Sobh Cerritos Saturn, Inc. | Motors Liquidation Company | 82.000% | 76-0707693 | Delaware | 08/07/2002 | Dealership Related Entity |
| | Lou Sobh Saturn, Inc. | Motors Liquidation Company | 85.000% | 36-4484409 | Delaware | 12/06/2001 | Dealership Related Entity |
| | Lou Sobh Saturn of Elmhurst, Inc. | Lou Sobh Saturn, Inc. | 100.000% | 52-2406272 | Delaware | 10/17/2003 | Dealership Related Entity |
| | Lowell MLC, Inc. (f/k/a "Lowell Pontiac Buick GMC, Inc.") | Motors Liquidation Company | 100.000% | 04-3408702 | Delaware | 12/17/1997 | Dealership Related Entity |
| | Manual Transmissions of Muncie, LLC | Motors Liquidation Company | 100.000% | 38-3653287 | Delaware | 06/20/2002 | Historical Operating Entity |
| | Martino MLC, Inc. (f/k/a "Martino Pontiac-GMC, Inc.") | Motors Liquidation Company | 100.000% | 36-4440115 | Delaware | 04/26/2001 | Dealership Related Entity |
| | MDIP-Norcal, Inc. | Motors Liquidation Company | 100.000% | 16-1670883 | Delaware | 06/02/2003 | Dealership Related Entity |
| | Merry MLC, Inc. (f/k/a "Merry Oldsmobile, Inc.") | Motors Liquidation Company | 85.000% | 94-2299495 | Delaware | 07/25/1975 | Dealership Related Entity |
| | Metro MLCT, Inc. (f/k/a "Metro Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 47-0904148 | Delaware | 01/09/2003 | Dealership Related Entity |
| | Metropolitan Auto Center, Inc. | Motors Liquidation Company | 100.000% | 95-4320384 | Delaware | 04/19/1991 | Dealership Related Entity |
| | Miami Lakes MLP, Inc. (f/k/a "Miami Lakes Pontiac, Inc.") | Motors Liquidation Company | 100.000% | 65-0444763 | Delaware | 10/18/1993 | Dealership Related Entity |
| | Millington Chevrolet, Inc. | Motors Liquidation Company | 100.000% | 20-1609974 | Delaware | 10/01/2004 | Dealership Related Entity |
| | Miracle Mile MLC, Inc. (f/k/a "Miracle Mile Chevrolet Buick, Inc.") | Motors Liquidation Company | 100.000% | 57-1170062 | Delaware | 06/06/2003 | Dealership Related Entity |
| | Motor Enterprises, Inc. | Motors Liquidation Company | 100.000% | 39-1914795 | Delaware | 04/10/1970 | Historical Operating Entity |
| | Motors Trading Corporation | Motors Liquidation Company | 100.000% | 38-2286181 | Michigan | 11/26/1979 | Historical Operating Entity |
| | Multiple Dealerships Holdings of Albany, Inc. | Motors Liquidation Company | 100.000% | 38-3486555 | Delaware | 05/04/1999 | Dealership Related Entity |

Motors Liquidation Company
Case Number: 09-50026
Exhibit B-13 & B-14

| Debtor | Legal Entity | Parent | % Ownership | Tax ID | State of Incorporation / Formation | Date of Formation | Type |
|---|---|---|---|---|---|---|---|
| | MLCRH Kansas City, Inc. (f/k/a "GMRH Kansas City, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494175 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRH Philadelphia, Inc. (f/k/a "GMRH Philadelphia, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494169 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRH Pittsburgh, Inc. (f/k/a "GMRH Pittsburgh, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494166 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRH Seattle, Inc. (f/k/a "GMRH Seattle, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494174 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRH St. Louis, Inc. (f/k/a "GMRH St. Louis, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494180 | Delaware | 09/09/1999 | Dealership Related Entity |
| | MLCRHLA, Inc. (f/k/a "GMRHLA, Inc.") | Multiple Dealerships Holdings of Albany, Inc. | 100.000% | 38-3494164 | Delaware | 09/09/1999 | Dealership Related Entity |
| | TX Holdco, LLC | Multiple Dealerships Holdings of Albany, Inc. | 1.000% | Unknown | Delaware | 01/18/2000 | Dealership Related Entity |
| | New Castle Automotive, Inc. | Motors Liquidation Company | 100.000% | 47-0871327 | Delaware | 07/01/2002 | Dealership Related Entity |
| | New Rochelle MLCT, Inc. (f/k/a "New Rochelle Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 13-4027155 | Delaware | 10/15/1998 | Dealership Related Entity |
| | New United Motor Manufacturing, Inc. | Motors Liquidation Company | 50.000% | 94-2930678 | California | 12/23/1983 | Historical Investment Entity |
| | New-Cen Commercial Corporation | Motors Liquidation Company | 100.000% | 38-2290968 | Michigan | 07/23/1979 | Historical Operating Entity |
| | North Bay Auto Group, LLC | Motors Liquidation Company | 100.000% | 04-3539017 | Delaware | 11/06/2000 | Dealership Related Entity |
| | North Bay Multi-Site, Inc. | Motors Liquidation Company | 100.000% | Unknown | Unknown | Unknown | Dealership Related Entity |
| | North Orange County MLST, Inc. (f/k/a "North Orange County Saturn, Inc.") | Motors Liquidation Company | 100.000% | 26-2138396 | Delaware | 03/03/2008 | Dealership Related Entity |
| | Northpoint MLC Truck, Inc. (f/k/a "Northpoint Pontiac-Buick-GMC Truck, Inc.") | Motors Liquidation Company | 100.000% | 76-0468386 | Delaware | 04/24/1995 | Dealership Related Entity |
| | Oakland Automotive Center, Inc. | Motors Liquidation Company | 100.000% | 22-3900799 | Delaware | 04/27/2004 | Dealership Related Entity |
| | Pacific Dealership Group, Inc. | Motors Liquidation Company | 100.000% | 94-3387843 | Delaware | 02/08/2002 | Dealership Related Entity |
| | Park Plaines MLCT, Inc. (f/k/a "Park Plaines Chevrolet-Geo, Inc.") | Motors Liquidation Company | 100.000% | 36-3785446 | Delaware | 08/02/1991 | Dealership Related Entity |
| | Peninsula MLC, Inc. (f/k/a "Peninsula Pontiac GMC Buick, Inc.") | Motors Liquidation Company | 100.000% | 33-0780926 | Delaware | 11/07/1997 | Dealership Related Entity |
| | Pontiac Buick GMC Of Abilene, Inc. | Motors Liquidation Company | 100.000% | 75-2731302 | Delaware | 10/03/1997 | Dealership Related Entity |
| | Pontiac GMC of Latham, Inc. | Motors Liquidation Company | 100.000% | 16-1667631 | Delaware | 05/21/2003 | Dealership Related Entity |
| | Port Arthur Chevrolet, Inc. | Motors Liquidation Company | 100.000% | 71-0935975 | Delaware | 02/24/2003 | Dealership Related Entity |
| | Premier Investment Group, Inc. | Motors Liquidation Company | 100.000% | 38-3375453 | Delaware | 08/07/1997 | Dealership Related Entity |
| | Prestige Saturn of Jacksonville, Inc. | Motors Liquidation Company | 65.100% | 16-1678030 | Delaware | 09/04/2003 | Dealership Related Entity |
| | Puente Hills Pontiac GMC Buick, Inc. | Motors Liquidation Company | 100.000% | 95-4599171 | Delaware | 10/02/1996 | Dealership Related Entity |
| | Rancho Mirada MLCT, Inc. (f/k/a "Rancho Mirada Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 34-1992240 | Delaware | 06/08/2004 | Dealership Related Entity |
| | Remediation And Liability Management Company, Inc. | Motors Liquidation Company | 100.000% | 38-2529430 | Michigan | 05/08/1984 | Historical Operating Entity |
| | Riverfront Development Corporation | Motors Liquidation Company | 100.000% | 38-2035876 | Delaware | 02/26/1973 | Other Entity |
| | MLC Cars Holdings Overseas Corp. (f/k/a "Saab Cars Holdings Overseas Corp.") | Motors Liquidation Company | 100.000% | 58-2192172 | Delaware | 05/13/1995 | Historical Operating Entity |
| | San Francisco Multiple Dealer Holdings, Inc. | Motors Liquidation Company | 100.000% | 38-3593543 | Delaware | 04/06/2006 | Dealership Related Entity |
| X | MLCS, LLC (f/k/a "Saturn Corporation") | Motors Liquidation Company | 100.000% | 38-2577506 | Delaware | 02/21/1985 | Debtor Entity |
| X | MLCS Distribution Corporation (f/k/a "Saturn Distribution Corporation") | MLCS, LLC (f/k/a "Saturn Corporation") | 100.000% | 38-2755764 | Delaware | 08/10/1987 | Debtor Entity |
| | Saturn Retail of South Carolina, LLC | MLCS Distribution Corporation (f/k/a "Saturn Distribution Corporation") | 100.000% | 62-1801884 | Delaware | 11/09/1999 | Dealership Related Entity |
| | Saturn of Central Florida, Inc. | Motors Liquidation Company | 87.000% | 20-0334836 | Delaware | 10/17/2003 | Dealership Related Entity |
| | Saturn of Charlotte Market Area, Inc. | Motors Liquidation Company | 56.800% | 46-0490751 | Delaware | 07/11/2002 | Dealership Related Entity |
| | Saturn of New York City, Inc. | Motors Liquidation Company | 100.000% | 20-0364060 | Delaware | 10/21/2003 | Dealership Related Entity |
| | Saturn of Ontario, Inc. | Motors Liquidation Company | 57.800% | 33-0653643 | Delaware | 01/06/1995 | Dealership Related Entity |
| | Saturn of Raleigh Market Area, Inc. | Motors Liquidation Company | 69.100% | 30-0097449 | Delaware | 07/11/2002 | Dealership Related Entity |
| | Saturn of Wilkes Barre, Inc. | Motors Liquidation Company | 78.000% | 80-913060 | Delaware | 10/10/2002 | Dealership Related Entity |
| | Sherwood Pontiac Buick GMC, Inc. | Motors Liquidation Company | 100.000% | 71-0825327 | Delaware | 05/05/1999 | Dealership Related Entity |
| | Simpsonville MLCT, Inc. (f/k/a "Simpsonville Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 56-2110938 | Delaware | 11/05/1998 | Dealership Related Entity |
| | South Bay Multi-Site, Inc. | Motors Liquidation Company | 100.000% | Unknown | Unknown | Unknown | Dealership Related Entity |
| | SW Houston Motors, Inc. | Motors Liquidation Company | 100.000% | 76-0570241 | Unknown | Unknown | Dealership Related Entity |
| | Tampa Bay MLB, Inc. (f/k/a "Tampa Bay Buick, Inc.") | Motors Liquidation Company | 100.000% | 59-3536510 | Delaware | 10/27/1998 | Dealership Related Entity |
| | Tiens Biotech Group (USA), Inc. | Motors Liquidation Company | 0.010% | 75-2926439 | Delaware | 10/13/2000 | Historical Investment Entity |
| | Torrance Buick GMC, Inc. | Motors Liquidation Company | 100.000% | 95-4660149 | Delaware | 11/07/1997 | Dealership Related Entity |
| | Tracy MLP MLCC, Inc. (f/k/a "Tracy Pontiac GMC Cadillac, Inc.") | Motors Liquidation Company | 100.000% | 68-0485219 | Delaware | 12/18/2000 | Dealership Related Entity |
| | Trenton MLCT, Inc. (f/k/a "Trenton Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 22-3479559 | Delaware | 12/04/1996 | Dealership Related Entity |
| | TX Holdco, LLC | Motors Liquidation Company | 99.000% | Unknown | Delaware | 01/18/2000 | Dealership Related Entity |
| | Valley Stream Automotive, Inc. | Motors Liquidation Company | 100.000% | 20-0438121 | Delaware | 12/03/2003 | Dealership Related Entity |
| | Valley Stream Motors, Inc. | Motors Liquidation Company | 100.000% | 13-4187064 | Delaware | 08/29/2001 | Dealership Related Entity |
| | Vanguard Car Rental USA Inc. | Motors Liquidation Company | 0.100% | 75-3123548 | Delaware | 07/08/2003 | Other Entity |
| | Vector SCM Mexico S. de R.L. de CV | Motors Liquidation Company | 0.095% | Not required, non-US entity | | | Foreign Entity |
| | Vector SCM, LLC | Motors Liquidation Company | 100.000% | 38-3557035 | Delaware | 09/05/2000 | Historical Operating Entity |
| | Vector SCM Asia Pacific Pte., Ltd. | Vector SCM, LLC | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | Vector SCM do Brasil Ltda. | Vector SCM, LLC | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | Vector SCM Mexico S. de R.L. de CV | Vector SCM, LLC | 99.900% | Not required, non-US entity | | | Foreign Entity |
| | Vector SCM Shanghai Co., Ltd. | Vector SCM, LLC | 100.000% | Not required, non-US entity | | | Foreign Entity |
| | W. Babylon MLCT, Inc. (f/k/a "W. Babylon Chevrolet-Geo, Inc.") | Motors Liquidation Company | 100.000% | 13-3787760 | Delaware | 09/23/1994 | Dealership Related Entity |
| | Walsh MLCT, Inc. (f/k/a "Walsh Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 20-1172565 | Delaware | 05/20/2004 | Dealership Related Entity |
| | Washington MLCT, Inc. (f/k/a "Washington Chevrolet, Inc.") | Motors Liquidation Company | 100.000% | 52-2286520 | Delaware | 07/11/2001 | Dealership Related Entity |
| | Westminster MLC, Inc. (f/k/a "Westminster Pontiac GMC Buick, Inc.") | Motors Liquidation Company | 100.000% | 33-0730188 | Delaware | 11/04/1996 | Dealership Related Entity |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit B-28**

**Office equipment, furnishings, and supplies**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | FURNITURE & FIXTURES | $2,534 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | INFORMATION SYSTEMS PC/SERVER/TEST | $11,226 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | NUMBER CONTROLLER/MANUFACTURING COMPUTER | $46,683 |
| | | **GMVM - WILMINGTON ASSEMBLY SUBTOTAL** | **$60,443** |
| | | | **$60,443** |

**Specific Notes**

Refer to Global Notes section regarding asset values.

**MLCS, LLC**

**Case Number:  09-50027**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | FOUNDRY EQUIPMENT | $157 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | GENERAL PLANT EQUIPMENT | $890,362 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | MACHINE TOOLS | $3,687 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | OTHER PRODUCTION EQUIPMENT | $3,500,521 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | POWER PLANT EQUIPMENT | $43,088 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | POWER TRANS EQUIPMENT | $940,282 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | PROCESSING EQUIPMENT | $5,042,949 |
| GMVM - WILMINGTON ASSEMBLY | WILMINGTON, DELAWARE 19804 | ROBOTS/SIMILAR DEVICES | $43,212 |

|  |  | **GMVM - WILMINGTON ASSEMBLY SUBTOTAL** | **$10,464,259** |
|---|---|---|---|
|  |  |  | **$10,464,259** |

**Specific Notes**

Refer to Global Notes section regarding asset values.

**MLCS, LLC**

**Case Number: 09-50027**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Attached Exhibit D-1 | | UCC Liens; Date: Various | ☑ | ☑ | ☑ | Undetermined | Undetermined | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |

<u>3</u>  continuation sheets attached     **Total**     **Undetermined**  **Undetermined**

**MLCS, LLC**
**Case Number: 09-50027**
**Exhibit D-1**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| A RAYMOND INC | 3091 RESEARCH DR | ROCHESTER HILLS, MI 48309 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ATLAS TOOL, INC | 29880 GROESBECK HIGHWAY | ROSEVILLE, MI 48066 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| AUTO CAPITAL GROUP | 2010 MAIN ST STE 1150 | IRVINE, CA 92614 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BALBOA CAPITAL CORPORATION | 2010 MAIN ST STE 1150 | IRVINE, CA 92614 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK OF AMERICA  N A | AS ADMINISTRATIVE AGENT COMMERCIAL AGENCY MANAGEMENT WA 1-51-37-2 , 8 FIFTH AVE  FL 37 | SEATTLE, WA 98014 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK OF THE WEST | 201 N CIVIC DR STE 360-B | WALNUT CREEK, CA 94596 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE (GM191A-3) 1 BANK ONE PLAZA | CHICAGO , IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BANK ONE, N.A. | AS INDENTURE TRUSTEE (GM-1991A-3) 1 BANK ONE PLAZA | CHICAGO, IL 60670 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| BRITTANY L STAPISH | C/O LAWRENCE D SANDS 813 S MAIN ST PO BOX 166 | COLUMBIA, TN 38402 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CEC CONTROLS COMPANY INC | (AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY) C/O KENNETH SILVER HERTZ SCHRAM PC, 176 S TELEGRAPH RD  STE 3 | BLOOMFIELD HILLS, MI 48302 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CHARTER CAPITAL | 7975 N HAYDEN RD STE D365 | SCOTTSDALE, AZ 85258 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITIBANK, N.A., AS COLLATERAL AGENT | 398 GREENWICH STREET 14TH FLOOR | NEW YORK, NY 10013 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CITICORP (USA), INC | GLOBAL LOAN SUPPORT SERVICES TWO PENNS WAY SUITE 2 | NEW CASTLE, DE 19720 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| CONNELL FINANCE COMPANY INC | DBA CONNELL EQUIPMENT LEASING COMPANY ONE CONNELL DRIVE, SUITE 400 | BERKELEY HEIGHTS, NJ 07922 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| EAGLE ALUMINUM CAST PRODUCTS | 5142 EVANSTON AVE | MUSKEGON, MI 49442 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27 NORDHAUSEN 99734 GERMANY | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FINANCIAL PACIFIC LEASING  LLC | 3455 S 344TH WAY | AUBURN, WA 98001 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| FINANCIAL PACIFIC LEASING  LLC | PO BOX 4568 | FEDERAL WAY, WA 98063 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**MLCS, LLC**
**Case Number: 09-50027**
**Exhibit D-1**
**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| FIRST INTERNATIONAL BANK | 280 TRUMBULL ST | HARTFORD , CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| ICON INCOME FUND TEN LLC | 100 FIFTH AVE | NEW YORK, NY 10011 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| J.P. MORGAN CHASE BANK, N.A. | AS ADMINISTRATIVE AGENT P.O. BOX 2558 | HOUSTON, TX 77252 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| JB II FUNDING INC | 1705 S SANTA ANITA AVE STE B | ARCADIA, CA 91006 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| KIRK AND BLUM MANUFACTURING CO | JOEL D RAGLAND 107 N 3RD ST PO BOX 925 | CLARKSVILLE, TN 37041 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LEAF FUNDING INC | 2005 MARKET ST | PHILADELPHIA, PA 19103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| LS MOLD INC | 750 WAVERLY COURT | HOLLAND, MI 49423 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| NMHG FINANCIAL SERVICES | 10 RIVERVIEW DR | DANBURY, CT 06810 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| PADCO FINANCIAL SERVICES INC | 100 W MONROE ST STE 706 | CHICAGO, IL 60603 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| SCREEN ACTORS GUILD INC | 300 MADISON AVE 12TH FL | NEW YORK, NY 10017 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK & TRUST CO | AS OWNER TRUSTEE (GM 1991A-3) 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY | AS OWNER TRUSTEE (GM191A-3) 225 ASYLUM STREET 23RD FL | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| STATE STREET BANK AND TRUST COMPANY | AS OWNER TRUSTEE 225 ASYLUM STREET 23RD FLOOR | HARTFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY ST 4 EAST | NEW YORK, NY 10286 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | 601 TRAVIS STREET | HOUSTON, TX 77002 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE BANK OF NEW YORK TRUST COMPANY | AS INDENTURE TRUSTEE (GM-1991A-3) 2 NORTH LASALLE STREET SUITE 12 | CHICAGO, IL 60602 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE BANK OF NEW YORK TRUST COMPANY, NA | AS INDENTURE TRUSTEE 2 NORTH LASALLE STREET SUITE 12 | CHICAGO, IL 60602 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| THIERICA CONTROLS, INC | 900 CLANCY AVENUE, NE | GRAND RAPIDS, MI 49503 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit D-1**

**UCC Liens**

| Name | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|---------|-------------------|---|---|---|--------------|------------------|
| TORONTO DOMINION (TEXAS), INC | AS ADMINISTRATIVE AGENT | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| U S BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE | 225 ASYLUM STREET 23RD FL | HARFORD, CT 06103 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE | | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| WELLS FARGO FINANCIAL LEASING INC | MAC F4045-050  400 LOCUST ST  STE 5 | DES MOINES, IA 50309 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| YALE FINANCIAL SERVICE, INC | 15 JUNCTION ROAD | FLEMINGTON, NJ 08822 | ☑ | ☑ | ☑ | UNDETERMINED | $0 |
| | | | | | | | $0 |

**MLCS, LLC**

**Case Number: 09-50027**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐  Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(2).

☐  Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(3).

☐  Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐  Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(5).

☐  Deposits by individuals

Claims of individuals up to $1,950* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(6).

☐  Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☐  Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐  Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐  Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

Refer to Exhibit E-1 for Motors Liquidation Company for listing of Taxing Authorities.

<u>0</u>  continuation sheets attached

**MLCS, LLC**
**Case Number:  09-50027**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C U D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|
| See Attached Exhibit F-1 | | Unsecured Debt; Date: Various | ☑ ☑ ☑ | Undetermined |
| See Attached Schedule F-2 | | Product Liability Litigation; Date: Various | ☑ ☑ ☑ | Undetermined |
| See Attached Schedule F-3 | | Other Litigation; Date: Various | ☑ ☑ ☑ | Undetermined |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |

<u>9</u>   total continuation sheets attached          **Total**          **$0**

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  F-1**

**Unsecured Debt**

| Creditor Name | Address | City, State & Zip | Description | Date | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| COMMERCE UNION BANK | ATTENTION: CORPORATE TRUST DEPARTMENT ONE COMMERCE PLACE | NASHVILLE, TN 37219 | INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE IRB | 9/1/1987 | ☑ | ☑ | ☑ | UNDETERMINED |
| | | | | **COMMERCE UNION BANK SUBTOTAL** | | | | $0 |
| FIRST FARMERS AND MERCHANTS NATIONAL BANK OF COLUMBIA, TENNESSEE | ATTENTION: CORPORATE TRUST DEPARTMENT 816 SOUTH GARDEN STREET | COLUMBIA, TN 38401 | INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE IRB | 6/18/1987 | ☑ | ☑ | ☑ | UNDETERMINED |
| | | | **FIRST FARMERS AND MERCHANTS NATIONAL BANK OF COLUMBIA, TENNESSEE SUBTOTAL** | | | | | $0 |
| | | | | **TOTAL** | | | | $0 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit F-2**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| BLISSETT, CHASE B | MCWARD LAW OFFICE 210 WEBSTER STREET | TAYLORVILLE,IL,62568 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLISSETT, CINDY | MCWARD LAW OFFICE 210 WEBSTER STREET | TAYLORVILLE,IL,62568 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLISSETT, CORY L | MCWARD LAW OFFICE 210 WEBSTER STREET | TAYLORVILLE,IL,62568 | ☑ | ☑ | ☑ | UNDETERMINED |
| BLISSETT, GERALD E | MCWARD LAW OFFICE 210 WEBSTER STREET | TAYLORVILLE,IL,62568 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOPER, DONNA L | MCGLONE LAW 1717 SOUTH THIRD STREET | TERRE HAUTE,IN,47802 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORDES, JENNIFER L | ROME MCGUIGAN SABANOSH ONE STATE ST | HARTFORD,CT,06103 | ☑ | ☑ | ☑ | UNDETERMINED |
| DOTY, HUGH | MCGLONE LAW 1717 SOUTH THIRD STREET | TERRE HAUTE,IN,47802 | ☑ | ☑ | ☑ | UNDETERMINED |
| DRAKE, REX ARTHUR | RUSSELL LITTLE 12345 JONES RD | HOUSTON,TX,77070 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMERS INSURANCE COMPANY | HANNA & SCOTT LAW OFFICES 200 NORTH MAIN STREET - 2ND FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | CULP & LITTLE 12345 JONES ROAD SUITE 190 | HOUSTON,TX,77070 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIRST TRENTON INDEMNITY COMPANY | METHFESSEL & WERBEL 3 ETHEL ROAD - SUITE 300 - P O BOX 3012 | EDISON,NJ,08818 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, BARBARA | JOSEPH L MESSA 123 SOUTH 22ND STREET | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, BARBARA | MESSA & ASSOCIATES PC FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | MURLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, JOHN | METHFESSEL & WERBEL 3 ETHEL ROAD - SUITE 300 - P O BOX 3012 | EDISON,NJ,08818 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, JOHN | MESSA & ASSOCIATES PC FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | MURLTON,NJ,08053 | ☑ | ☑ | ☑ | UNDETERMINED |
| HUNTER, JOHN | MESSA & ASSOCIATES PC 123 SOUTH 22ND STREET | PHILADELPHIA,PA,19103 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, JENNIFER | ELLIS LAWHORNE & SIMS PA 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | COLUMBIA,SC,29202 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACOBS, MARK J | ELLIS LAWHORNE & SIMS PA 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | COLUMBIA,SC,29202 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUVERA, BARBARA | WALTMAN & GRISHAM 707 TEXAS AVE STE 106D | COLLEGE STATION,TX,77840 | ☑ | ☑ | ☑ | UNDETERMINED |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit F-2**

**Product Liability Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| MANGRU, DANNY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO 55 MINEOLA BOULEVARD | MINEOLA,NY,10271 | ☑ | ☑ | ☑ | UNDETERMINED |
| MANGRU, SAVETRIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO 55 MINEOLA BOULEVARD | MINEOLA,NY,10271 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIKSIK, DAVID | JOHN HANNA & DOUG SCOTT 200 N. MAIN ST. 2ND FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIKSIK, JANETTE | HANNA & SCOTT LAW OFFICES 200 NORTH MAIN STREET - 2ND FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| MIKSIK, JUNE | HANNA & SCOTT LAW OFFICES 200 NORTH MAIN STREET - 2ND FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| MISHOE, JUDY | HANNA & SCOTT LAW OFFICES 200 NORTH MAIN STREET - 2ND FLOOR | SANTA ANA,CA,92701 | ☑ | ☑ | ☑ | UNDETERMINED |
| MURRAY, DAVID LYNN | GILBREATH & ASSOCIATES 550 MAIN STREET SUITE 600 P O BOX 1270 | KNOXVILLE,TN,37901 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALINAS, JULIO | BILAL LAW OFFICES OF KAMAL A 3435 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90010 | ☑ | ☑ | ☑ | UNDETERMINED |
| SHEPPARD, THELMA | ROB STARNES, PLLC, 212 BROAD STREET, SUITE 1B | KINGSPORT,TN,37660 | ☑ | ☑ | ☑ | UNDETERMINED |
| STAPISH, BRITTANY L | SANDS LAWRENCE D 813 SOUTH MAIN STREET P O BOX 1660 | COLUMBIA,TN,38402 | ☑ | ☑ | ☑ | UNDETERMINED |
| TAYLOR, BARBARA MAE | WALTMAN & GRISHAM 707 TEXAS AVE STE 106D | COLLEGE STATION,TX,77840 | ☑ | ☑ | ☑ | UNDETERMINED |
| | | **Total** | | | | UNDETERMINED |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit F-3**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ADAMS, TIMOTHY | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| ANAYA, LINDA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| ARCE, LITZA R | CARONNA JOHNSON & HODDICK LLP<br>71650 SAHARA ROAD, SUITE 2 | RANCHO MIRAGE,CA,92270 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHERTON, KIMBERLY | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| ATHERTON, STEVEN | BICKEL LAW FIRM INC<br>7825 FAY AVENUE SUITE 200 | LA JOLLA,CA,92037 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, DON | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| AUSTIN, DON | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| BABB, DEBORAH | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| BABB, DEBORAH | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAINBRIDGE, ELIZABETH | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| BAINBRIDGE, ELIZABETH | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| BANKSTON, CHRISTINE | LINDSEY MICHAEL E<br>5252 BALBOA AVENUE , SUITE 408 | SAN DIEGO,CA,92117 | ☑ | ☑ | ☑ | UNDETERMINED |
| BITTLE, KIMBERLY | DALTON LAW FIRM LLC<br>3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| BRAUSE BURNS, PAMELA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUMPILORI, CHARLES | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| BUMPILORI, CHARLES | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANNON, STACY | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| CANNON, STACY | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| CASTEEL, JAMES | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE<br>380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| CEDER, JAMES D | HORIZONS LAW GROUP LLC<br>7400 WEST STATE STREET | WAUWATOSA,WI,53213 | ☑ | ☑ | ☑ | UNDETERMINED |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit F-3**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| CEDER, KERI L | HORIZONS LAW GROUP LLC<br>7400 WEST STATE STREET | WAUWATOSA,WI,53213 | ☑ | ☑ | ☑ | UNDETERMINED |
| CORRAL, MARIO | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| CRADDOCK, BONNIE S | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| CURTIS, TAMMY | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| DARCY, JENNA | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEFAZ, ALDO | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPKEN, DIANE | CONLIN & ASSOCIATES PC ROXANNE<br>319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEPKEN, DIANE | ZELLE HOFMANN VOELBEL MASON &<br>GETTE LLP<br>33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| DETTMER, LAURA | KAHN & ASSOCIATES LLC<br>101 NE 3RD AVENUE SUITE 1500 | FT LAUDERDALE,FL,33301 | ☑ | ☑ | ☑ | UNDETERMINED |
| DETTMER, SHAWN | KAHN & ASSOCIATES LLC<br>101 NE 3RD AVENUE SUITE 1500 | FT LAUDERDALE,FL,33301 | ☑ | ☑ | ☑ | UNDETERMINED |
| DINKEL, WILLIAM | SHUGHART THOMSON & KILROY PC<br>120 WEST 12TH STREET  SUITE 1800 | KANSAN CITY,MO,64105 | ☑ | ☑ | ☑ | UNDETERMINED |
| ELSOME, PAUL | PETERS LAW FIRM PC<br>233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |
| FALCON, ALYSSA | KROHN & MOSS - CA,<br>5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| FIMBERS, CAYETANO | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, ALLEN | KIMMEL & SILVERMAN<br>P O BOX 288 | TOPSFIELD,MA,01983 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, LUISA | KIMMEL & SILVERMAN<br>P O BOX 288 | TOPSFIELD,MA,01983 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERHARD, CANDACE | KROHN & MOSS - IL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| GERMAN, JENNIFER | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| GOLDBERG, MICHAEL | KIMMEL & SILVERMAN PC<br>1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| GRIGSBY, WALTER | KAHN & ASSOCIATES LLC<br>700 EAST MAIN STREET SUITE 1600 | RICHMOND,VA,23219 | ☑ | ☑ | ☑ | UNDETERMINED |
| HALLINAN, CAROLYN A | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit F-3**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| HALLINAN, MELVIN | MCGEE WILLIAM R LAW OFFICES OF 16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| HAMBIEN, DAWN | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| HEGEDUS, MAUREEN | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| HERRERA, VALERIE | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILDE, CHAD D | KAHN & ASSOCIATES LLC 16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| HILDE, VALORIE G | KAHN & ASSOCIATES LLC 16133 VENTURA BLVD SUITE 700 | ENCINO,CA,91436 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPKINS, ERIC | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOPKINS, MICHELLE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUCHEN, LISA | KAHN & ASSOCIATES LLC 12122 TESSON FERRY ROAD SUITE 101 | SAINT LOUIS,MO,63128 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, AMY | KAHN & ASSOCIATES LLC 4030 WAKE FOREST ROAD SUITE 300 | RALEIGH,NC,27609 | ☑ | ☑ | ☑ | UNDETERMINED |
| JACKSON, DANIEL | KAHN & ASSOCIATES LLC 4030 WAKE FOREST ROAD SUITE 300 | RALEIGH,NC,27609 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOELSON, MARQUETTA | CONLIN & ASSOCIATES PC ROXANNE 319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| JOELSON, MARQUETTA | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAIN, BARBARA | CONLIN & ASSOCIATES PC ROXANNE 319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAIN, BARBARA | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| KATZ, SANDI | KROHN & MOSS - FL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEPMAN, BENJAMIN | KROHN & MOSS - WI 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEPMAN, MEGAN | KROHN & MOSS - WI 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOONS, STACY | KAHN & ASSOCIATES 55 PUBLIC SQUARE - SUITE 650 | CLEVELAND,OH,44113 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOWNY, ANA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| KOWNY, STEPHEN | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit F-3**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| LAMB, LARRY | KAHN & ASSOCIATES LLC<br>22260 HAGGERTY ROAD SUITE 250 | NORTHVILLE,MI,48167 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANE, ROBERT | KROHN & MOSS - AZ<br>111 W MONROE  SUITE 1124 | PHOENIX,AZ,85003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANTIER, BRIAN T | DALTON & ASSOCIATES LLC<br>111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEGGINS, EDDIE | KIMMEL & SILVERMAN - SILVERMAN<br>ROBERT M<br>1930 EAST MARLTON PIKE SUITE T11 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| LEGGINS, JANETTE | KIMMEL & SILVERMAN - SILVERMAN<br>ROBERT M<br>1930 EAST MARLTON PIKE SUITE T11 | CHERRY HILL,NJ,08003 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, MARIZABEL | JAFFE DOUGLAS<br>402 WEST BROADWAY - 4TH FLOOR | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTIN, TODD | JAFFE DOUGLAS<br>402 WEST BROADWAY - 4TH FLOOR | SAN DIEGO,CA,92101 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARTINE, MARCY | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MASON, LYDIA | KIMMEL & SILVERMAN<br>30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAYS, WALTER L | KRUEGER VICTORIA<br>5115 MARYLAND WAY | BRENTWOOD,TN,37027 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCCLENDON, SHEILA | KROHN & MOSS - CA<br>10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCRILL, RICHARD | ALEXANDER LAW FIRM<br>500 S WASHINGTON AVE SUITE 5 | ROYAL OAK,MI,48067 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEJIAS, CHASTITY | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEJIAS, EDUARDO | KROHN & MOSS - FL<br>120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,44114 | ☑ | ☑ | ☑ | UNDETERMINED |
| MELANGAGIO, PAUL | PETERS LAW FIRM PC<br>233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |
| MOORE, PATRICK | KROHN & MOSS - FL<br>5975 W SUNRISE BLVD SUITE 215 | SUNRISE,FL,33313 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULVANY, CHRISTINA | KAHN & ASSOCIATES LLC<br>8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ☑ | ☑ | ☑ | UNDETERMINED |
| MULVANY, MATTHEW | KAHN & ASSOCIATES LLC<br>8270 WOODLAND CENTER BLVD | TAMPA,FL,33614 | ☑ | ☑ | ☑ | UNDETERMINED |
| OLSON, TABITHA A | MCGEE WILLIAM R LAW OFFICES OF<br>16855 WEST BERNARDO DRIVE SUITE 380 | SAN DIEGO,CA,92127 | ☑ | ☑ | ☑ | UNDETERMINED |
| OTT, DAVID | KROHN & MOSS - IN<br>120 WEST MADISON STREET  10TH FLOOR | CHICAGO,IL,60602 | ☑ | ☑ | ☑ | UNDETERMINED |
| OZAYDIN, DAN | PETERS LAW FIRM PC<br>233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit F-3**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| OZAYDIN, DEANN | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ☑ | ☑ | ☑ | UNDETERMINED |
| PALAFOX, ESMERALDA | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEAKE, MELISSA | HEWITT & SALVATORE 204 NORTH COURT STREET | FAYETTEVILLE,WV,25840 | ☑ | ☑ | ☑ | UNDETERMINED |
| PICKETT, BRUCE R | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRINE, CHRISTI F | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| PRINE, WALTER SCOTT | DALTON & ASSOCIATES LLC 111 PARK WEST DRIVE | SCOTT,LA,70583 | ☑ | ☑ | ☑ | UNDETERMINED |
| RANDALL, AUDREY | PARKER BRIAN P 30800 TELEGRAPH ROAD , SUITE 2985 | BINGHAM FARMS,MI,48025 | ☑ | ☑ | ☑ | UNDETERMINED |
| RIALS, CORNELIUS | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDS, CHARLES | DALTON LAW FIRM LLC 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ☑ | ☑ | ☑ | UNDETERMINED |
| RODRIGUEZ, AIMEE | KROHN & MOSS - CA 10474 SANTA MONICA BLVD  SUITE 401 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSE, LINDA | LAW OFFICES OF DAVID GORBERG & ASSOCIATES 1234 MARKET STREET  SUITE 2040 | PHILADELPHIA,PA,19107 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAEFER, KEN | CONLIN & ASSOCIATES PC ROXANNE 319 7TH STREET  SUITE 600 | DES MOINES,IA,50309 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHAEFER, KEN | ZELLE HOFMANN VOELBEL MASON & GETTE LLP 33 SOUTH SIXTH STREET  SUITE 4400 | MINNEAPOLIS,MN,54402 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, BRAD | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT, KRISTIN | KAHN & ASSOCIATES LLC 22260 HAGGERTY ROAD SUITE 250 | NORTHVILLE,MI,48167 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEAWOOD, PATRICIA | KIMMEL & SILVERMAN PC 30 EAST BUTLER PIKE , SUITE 310 | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SPRAY, JEFFREY | KAHN & ASSOCIATES 1060 FIRST AVENUE SUITE 400 | KING OF PRUSSIA,PA,19406 | ☑ | ☑ | ☑ | UNDETERMINED |
| STANDRIDGE, JUDY | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIGLEMAN, APRIL N | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| STEIGLEMAN, MICHAEL | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ☑ | ☑ | ☑ | UNDETERMINED |
| SUMMERHILL, JAMES R | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ☑ | ☑ | ☑ | UNDETERMINED |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit F-3**

**Other Litigation**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| SUMMERHILL, SUSAN L | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| TRANCHITA, ANDREW | KROHN & MOSS - IL 120 WEST MADISON STREET , 10TH FLOOR | CHICAGO,IL,60602 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, HAROLD | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARD, MARY | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARREN, CURTIS | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WARREN, JOANNE | CONSUMER LEGAL SERVICES 1950 SAWTELLE BLVD - SUITE 245 | LOS ANGELES,CA,90025 | ✔ | ✔ | ✔ | UNDETERMINED |
| WEHRLY, BRANDIE | KROHN & MOSS - CA, 5055 WILSHIRE BLVD SUITE 300 | LOS ANGELES,CA,90036 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITCOMB, JENNIFER L | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WHITCOMB, THOMAS | KIMMEL & SILVERMAN 30 EAST BUTLER PIKE | AMBLER,PA,19002 | ✔ | ✔ | ✔ | UNDETERMINED |
| WOODY, KOKIE | DALTON LAW FIRM LLC 3333 LEE PARKWAY SUITE 600 | DALLAS,TX,75219 | ✔ | ✔ | ✔ | UNDETERMINED |
| WURGLER, PAMELA | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ✔ | ✔ | ✔ | UNDETERMINED |
| WURGLER, WILLIAM | PETERS LAW FIRM PC 233 PEARL STREET P O BOX 1078 | COUNCIL BLUFFS,IA,51502-1078 | ✔ | ✔ | ✔ | UNDETERMINED |
| | | | **Total** | | | UNDETERMINED |

In re: <u>MLCS, LLC</u>                                    Case No.    <u>09-50027</u>

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Direct Supplier | See Attached Exhibit G-1 |
| Global Purchasing Service Center | See Attached Schedule G-2 |
| Intellectual Property | See Attached Schedule G-3 |
| Legal | See Attached Schedule G-4 |
| Manufacturing | See Attached Schedule G-5 |
| New York Treasury Office | See Attached Schedule G-6 |
| Real Estate | See Attached Schedule G-7 |
| Worldwide Facilities Group | See Attached Schedule G-8 |
| Other | See Attached Schedule G-9 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

<u>192</u>    total continuation sheets attached

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 06GL0019<br>START DATE: 12/4/2003 | 5716-00819326 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL002G<br>START DATE: 5/9/2008 | 5716-00771123 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL002H<br>START DATE: 5/9/2008 | 5716-00771124 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL002C<br>START DATE: 9/21/2006 | 5716-00771120 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL002D<br>START DATE: 9/21/2006 | 5716-00771121 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0027<br>START DATE: 7/17/2006 | 5716-00771116 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0028<br>START DATE: 8/9/2006 | 5716-00771117 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0029<br>START DATE: 9/19/2006 | 5716-00771118 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL002B<br>START DATE: 9/19/2006 | 5716-00771119 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0021<br>START DATE: 8/18/2005 | 5716-00771111 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0022<br>START DATE: 8/18/2005 | 5716-00771112 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0023<br>START DATE: 2/16/2006 | 5716-00771113 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0024<br>START DATE: 2/16/2006 | 5716-00771114 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0025<br>START DATE: 8/11/2006 | 5716-00771115 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL002F<br>START DATE: 5/9/2008 | 5716-00771122 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 06GL002L<br>START DATE: 5/15/2009 | 5716-00818757 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001P<br>START DATE: 5/6/2005 | 5716-00818775 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001M<br>START DATE: 2/1/2005 | 5716-00818773 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001K<br>START DATE: 1/28/2005 | 5716-00818772 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001F<br>START DATE: 4/28/2004 | 5716-00818770 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001D<br>START DATE: 3/16/2004 | 5716-00818769 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001Z<br>START DATE: 2/16/2006 | 5716-00818780 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001J<br>START DATE: 1/28/2005 | 5716-00818771 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL0020<br>START DATE: 8/11/2006 | 5716-00818781 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL002K<br>START DATE: 5/6/2009 | 5716-00818756 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL002J<br>START DATE: 1/28/2009 | 5716-00818755 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001T<br>START DATE: 6/29/2005 | 5716-00818777 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001W<br>START DATE: 6/3/2005 | 5716-00818779 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001V<br>START DATE: 6/29/2005 | 5716-00818778 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001N<br>START DATE: 5/6/2005 | 5716-00818774 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ABC GROUP INC | GM CONTRACT ID: 06GL001B<br>START DATE: 12/4/2003 | 5716-00818768 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ABC GROUP INC | GM CONTRACT ID: 06GL001R<br>START DATE: 3/16/2005 | 5716-00818776 | 2 NORELCO DR<br>TORONTO ON M9L 1R9 CANADA | 1 |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 07NT001T<br>START DATE: 8/27/2006 | 5716-00534769 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| ACUMENT GLOBAL TECHNOLOGIES INC | GM CONTRACT ID: 07NT001N<br>START DATE: 8/27/2006 | 5716-00534767 | 4146 BALDWIN RD<br>HOLLY, MI 48442-9328 | |
| AISIN SEIKI CO LTD | GM CONTRACT ID: 1ZJZ0004<br>START DATE: 3/2/2009 | 5716-00933817 | 2-1 ASAHIMACHI KARIYA<br>AICHI JP 448-0032 JAPAN | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: 0VPB000J<br>START DATE: 11/20/2008 | 5716-00834030 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: 0VPB0003<br>START DATE: 11/20/2008 | 5716-00834023 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: 0VPB0009<br>START DATE: 9/1/2006 | 5716-00330274 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: 0VPB000M<br>START DATE: 4/26/2009 | 5716-00330277 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ALL STATE FASTENER CORP | GM CONTRACT ID: 0VPB0006<br>START DATE: 9/1/2006 | 5716-00330271 | 15460 E 12 MILE RD<br>ROSEVILLE, MI 48066-1839 | |
| ARMADA RUBBER MANUFACTURING CO | GM CONTRACT ID: 06HX0001<br>START DATE: 2/5/2009 | 5716-00818438 | 24586 ARMADA RIDGE RD<br>ARMADA, MI 48005-4827 | |
| AUTOLIV INC | GM CONTRACT ID: 1LLT0046<br>START DATE: 3/6/2009 | 5716-00908581 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AUTOLIV INC | GM CONTRACT ID: 1LLT001G<br>START DATE: 9/2/2008 | 5716-00908573 | 1320 PACIFIC DR<br>AUBURN HILLS, MI 48326-1569 | |
| AVERITT EXPRESS INC. | GM CONTRACT ID: 124011 | 5716-01058041 | 3515 CLEBURNE ROAD<br>COLUMBIA, TN 38401 | |
| AVERITT EXPRESS INC. | GM CONTRACT ID: 124522 | 5716-01058172 | 3515 CLEBURNE ROAD<br>COLUMBIA, TN 38401 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AVERY DENNISON CORP | GM CONTRACT ID: 0FRP000Z<br>START DATE: 4/2/2006 | 5716-00330516 | 17700 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-5536 | |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN0003<br>START DATE: 9/1/2006 | 5716-00411801 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRH0004<br>START DATE: 1/16/2008 | 5716-00411830 | 575 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN000G<br>START DATE: 6/27/2008 | 5716-00411809 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN000D<br>START DATE: 1/15/2008 | 5716-00411807 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN000B<br>START DATE: 1/15/2008 | 5716-00411805 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN0009<br>START DATE: 1/15/2008 | 5716-00411804 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN0007<br>START DATE: 1/15/2008 | 5716-00411802 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 29670001<br>START DATE: 12/14/2008 | 5716-00411846 | 748 HIGHWAY 463 S<br>TRUMANN, AR 72472-3829 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN0002<br>START DATE: 9/1/2006 | 5716-00411800 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN0001<br>START DATE: 9/1/2006 | 5716-00411799 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN0000<br>START DATE: 9/1/2006 | 5716-00411798 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRG001M<br>START DATE: 4/1/2008 | 5716-00411829 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 23RC0001<br>START DATE: 12/23/2008 | 5716-00411834 | 1440 N MAULE RD<br>TIFFIN, OH 44883 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN000F<br>START DATE: 6/27/2008 | 5716-00411808 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRH0005<br>START DATE: 1/16/2008 | 5716-00411831 | 575 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 23RC0000<br>START DATE: 1/15/2008 | 5716-00411833 | 1440 N MAULE RD<br>TIFFIN, OH 44883 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 29670004<br>START DATE: 4/23/2009 | 5716-00411847 | 748 HIGHWAY 463 S<br>TRUMANN, AR 72472-3829 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN0008<br>START DATE: 1/15/2008 | 5716-00411803 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV000C<br>START DATE: 3/12/2008 | 5716-00411815 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFT0002<br>START DATE: 11/8/2007 | 5716-00411810 | 12400 STEPHENS RD<br>WARREN, MI 48089-4326 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFT0003<br>START DATE: 11/8/2007 | 5716-00411811 | 12400 STEPHENS RD<br>WARREN, MI 48089-4326 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV0000<br>START DATE: 9/1/2006 | 5716-00411812 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV0002<br>START DATE: 9/1/2006 | 5716-00411813 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZDN000C<br>START DATE: 1/15/2008 | 5716-00411806 | 515 E GYPSY LANE RD<br>BOWLING GREEN, OH 43402-8739 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV0008<br>START DATE: 1/23/2008 | 5716-00411814 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRG001L<br>START DATE: 3/1/2009 | 5716-00411828 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV000F<br>START DATE: 6/27/2008 | 5716-00411816 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV000H<br>START DATE: 10/10/2008 | 5716-00411817 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV000J<br>START DATE: 10/10/2008 | 5716-00411818 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV000K<br>START DATE: 12/10/2008 | 5716-00411819 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFV000L<br>START DATE: 3/27/2009 | 5716-00411820 | 5501 GEORGE MCVAY DR<br>MCALLEN, TX 78503-8980 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFW0001<br>START DATE: 11/21/2007 | 5716-00411821 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZFW0002<br>START DATE: 11/8/2007 | 5716-00411822 | 13125 E 8 MILE RD<br>WARREN, MI 48089-3276 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRG001C<br>START DATE: 2/1/2009 | 5716-00411826 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRF0000<br>START DATE: 4/3/2007 | 5716-00411823 | 161A SNIDERCROFT RD<br>CONCORD ON L4K 2J8 CANADA | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRG000J<br>START DATE: 2/24/2008 | 5716-00411824 | 39200 FORD RD<br>WESTLAND, MI 48185-9131 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRG0019<br>START DATE: 8/1/2008 | 5716-00411825 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR AMERICA INC | GM CONTRACT ID: 1ZRG001D<br>START DATE: 8/1/2008 | 5716-00411827 | 1600 WEBSTER ST<br>DAYTON, OH 45404-1144 | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZFV000B<br>START DATE: 5/23/2008 | 5716-00933566 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0007<br>START DATE: 5/15/2009 | 5716-00933958 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0006<br>START DATE: 5/15/2009 | 5716-00933957 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZDN0006<br>START DATE: 7/11/2008 | 5716-00933485 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZFV0001<br>START DATE: 5/23/2008 | 5716-00933561 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZFV0003<br>START DATE: 7/11/2008 | 5716-00933562 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1ZFV0004<br>START DATE: 5/23/2008 | 5716-00933563 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0005<br>START DATE: 5/15/2009 | 5716-00933956 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0004<br>START DATE: 5/15/2009 | 5716-00933955 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZFV0007<br>START DATE: 11/7/2008 | 5716-00933565 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0014<br>START DATE: 5/15/2009 | 5716-00933977 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZFV000D<br>START DATE: 3/22/2009 | 5716-00933567 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 212W0000<br>START DATE: 10/17/2007 | 5716-00934538 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 212W0001<br>START DATE: 10/17/2007 | 5716-00934539 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0013<br>START DATE: 5/15/2009 | 5716-00933976 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0003<br>START DATE: 5/15/2009 | 5716-00933954 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 29670002<br>START DATE: 3/22/2009 | 5716-00948300 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 29670003<br>START DATE: 4/2/2009 | 5716-00948301 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 23RC0001<br>START DATE: 5/22/2009 | 5716-00940376 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0012<br>START DATE: 5/15/2009 | 5716-00933975 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZFV0006<br>START DATE: 11/22/2007 | 5716-00933564 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0018<br>START DATE: 5/15/2009 | 5716-00933981 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRH0001<br>START DATE: 5/23/2008 | 5716-00933988 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0000<br>START DATE: 5/15/2009 | 5716-00933951 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0001<br>START DATE: 5/15/2009 | 5716-00933952 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0002<br>START DATE: 5/15/2009 | 5716-00933953 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000K<br>START DATE: 3/20/2009 | 5716-00933963 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000H<br>START DATE: 5/15/2009 | 5716-00933962 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000G<br>START DATE: 5/15/2009 | 5716-00933961 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000F<br>START DATE: 5/15/2009 | 5716-00933960 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZDN0005<br>START DATE: 5/23/2008 | 5716-00933484 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0017<br>START DATE: 5/15/2009 | 5716-00933980 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0016<br>START DATE: 5/15/2009 | 5716-00933979 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001B<br>START DATE: 11/21/2008 | 5716-00933982 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001F<br>START DATE: 5/15/2009 | 5716-00933983 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001G<br>START DATE: 5/15/2009 | 5716-00933984 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001N<br>START DATE: 5/27/2009 | 5716-00933985 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001P<br>START DATE: 5/27/2009 | 5716-00933986 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRH0000<br>START DATE: 5/23/2008 | 5716-00933987 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0015<br>START DATE: 5/15/2009 | 5716-00933978 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZDN0004<br>START DATE: 7/11/2008 | 5716-00933483 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0008<br>START DATE: 5/15/2009 | 5716-00933959 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000R<br>START DATE: 5/15/2009 | 5716-00933967 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000V<br>START DATE: 5/15/2009 | 5716-00933969 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000X<br>START DATE: 5/15/2009 | 5716-00933971 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000F<br>START DATE: 5/15/2009 | 5716-01182537 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0011<br>START DATE: 5/15/2009 | 5716-00933974 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0008<br>START DATE: 5/15/2009 | 5716-01182536 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0010<br>START DATE: 5/15/2009 | 5716-01182547 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0011<br>START DATE: 5/15/2009 | 5716-01182548 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001J<br>START DATE: 5/15/2009 | 5716-01182562 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001K<br>START DATE: 5/15/2009 | 5716-01182563 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0019<br>START DATE: 5/15/2009 | 5716-01182556 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000T<br>START DATE: 4/24/2008 | 5716-00933968 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001C<br>START DATE: 5/15/2009 | 5716-01182557 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000W<br>START DATE: 5/15/2009 | 5716-00933970 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001D<br>START DATE: 5/15/2009 | 5716-01182558 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000H<br>START DATE: 5/15/2009 | 5716-01182539 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0010<br>START DATE: 5/15/2009 | 5716-00933973 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0007<br>START DATE: 5/15/2009 | 5716-01182535 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0006<br>START DATE: 5/15/2009 | 5716-01182534 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000P<br>START DATE: 5/15/2009 | 5716-01182541 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000N<br>START DATE: 5/15/2009 | 5716-01182540 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000Z<br>START DATE: 5/15/2009 | 5716-00933972 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000G<br>START DATE: 5/15/2009 | 5716-01182538 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001M<br>START DATE: 5/15/2009 | 5716-01182565 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000L<br>START DATE: 3/20/2009 | 5716-00933964 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000N<br>START DATE: 5/15/2009 | 5716-00933965 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001L<br>START DATE: 5/15/2009 | 5716-01182564 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000P<br>START DATE: 5/15/2009 | 5716-00933966 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0018<br>START DATE: 5/15/2009 | 5716-01182555 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0000<br>START DATE: 5/15/2009 | 5716-01182528 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0001<br>START DATE: 5/15/2009 | 5716-01182529 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0002<br>START DATE: 5/15/2009 | 5716-01182530 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0004<br>START DATE: 5/15/2009 | 5716-01182532 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0003<br>START DATE: 5/15/2009 | 5716-01182531 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000Z<br>START DATE: 5/15/2009 | 5716-01182546 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000X<br>START DATE: 5/15/2009 | 5716-01182545 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000W<br>START DATE: 5/15/2009 | 5716-01182544 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000V<br>START DATE: 5/15/2009 | 5716-01182543 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZFV000M<br>START DATE: 4/8/2009 | 5716-01182468 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001H<br>START DATE: 5/15/2009 | 5716-01182561 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0017<br>START DATE: 5/15/2009 | 5716-01182554 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0016<br>START DATE: 5/15/2009 | 5716-01182553 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0015<br>START DATE: 5/15/2009 | 5716-01182552 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0014<br>START DATE: 5/15/2009 | 5716-01182551 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0013<br>START DATE: 5/15/2009 | 5716-01182550 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0012<br>START DATE: 5/15/2009 | 5716-01182549 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001G<br>START DATE: 5/15/2009 | 5716-01182560 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG001F<br>START DATE: 5/15/2009 | 5716-01182559 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG0005<br>START DATE: 5/15/2009 | 5716-01182533 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BEHR GMBH & CO | GM CONTRACT ID: 1ZRG000R<br>START DATE: 5/15/2009 | 5716-01182542 | MAUSERSTR 3<br>STUTTGART BW 70469 GERMANY | 1 |
| BLACK & DECKER CORP, THE | GM CONTRACT ID: 14LB000Z<br>START DATE: 8/18/2008 | 5716-00856820 | 701 E JOPPA RD<br>TOWSON, MD 21286-5559 | |
| BOCAR SA DE CV | GM CONTRACT ID: 1HV20007<br>START DATE: 5/15/2007 | 5716-00894113 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: 1HV20004<br>START DATE: 5/15/2009 | 5716-00894110 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |
| BOCAR SA DE CV | GM CONTRACT ID: 1HV20004<br>START DATE: 5/15/2009 | 5716-01163616 | CRUZ VERDE 169-A COL LOS REYES<br>DEL/MUN COYOACAN DF 04330 MEXICO | 2 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 1KZ50003<br>START DATE: 4/21/2009 | 5716-00904459 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| BOSCH, ROBERT STIFTUNG GMBH | GM CONTRACT ID: 1KZ50002<br>START DATE: 4/21/2009 | 5716-00904458 | HEIDEHOFSTR 31<br>STUTTGART BW 70184 GERMANY | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21PB0004<br>START DATE: 10/15/2007 | 5716-00935978 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21PB0003<br>START DATE: 1/11/2008 | 5716-00935977 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA 331-0823 JAPAN | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21PB0002<br>START DATE: 1/11/2008 | 5716-00935976 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21PB0001<br>START DATE: 1/11/2008 | 5716-00935975 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21PB0005<br>START DATE: 1/11/2008 | 5716-00935979 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 21PB0000<br>START DATE: 1/11/2008 | 5716-00935974 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CALSONIC KANSEI CORP | GM CONTRACT ID: 0V9N0006<br>START DATE: 7/18/2006 | 5716-00832970 | 2-1917 NISSHINCHO KITA-KU<br>SAITAMA,  331-0 | |
| CAMOPLAST INC | GM CONTRACT ID: 1J4G0007<br>START DATE: 3/6/2009 | 5716-00383880 | 425 10TH E AVE RR 3<br>RICHMOND QC J0B 2H0 CANADA | |
| CAMOPLAST INC | GM CONTRACT ID: 1J4G0006<br>START DATE: 5/27/2008 | 5716-00894521 | 110-2144 RUE KING O<br>SHERBROOKE QC J1J 2E8 CANADA | |
| CARLYLE GROUP, THE | GM CONTRACT ID: 114W0001<br>START DATE: 2/1/2009 | 5716-00846937 | 1001 PENNSYLVANIA AVE NW STE 220<br>WASHINGTON, DC 20004-2525 | |
| CARPLASTIC SA DE CV | GM CONTRACT ID: 1KXF000Z<br>START DATE: 11/16/2004 | 5716-00373094 | BLVD INTERAMERICANO NO 120<br>APODACA NL 66600 MEXICO | 1 |
| CHANGSHU JACK WORKS | GM CONTRACT ID: 25Z50007<br>START DATE: 11/7/2008 | 5716-00945083 | 48 HAIYU N ROAD<br>CHANGSHOU,  21550 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: 1ZGN0006<br>START DATE: 9/1/2006 | 5716-00559863 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHECKER MOTORS CORP | GM CONTRACT ID: 1ZGN0007<br>START DATE: 10/23/2007 | 5716-00559864 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: 1ZGN0008<br>START DATE: 10/23/2007 | 5716-00559865 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: 1ZGN0005<br>START DATE: 1/25/2007 | 5716-00559862 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: 1ZGN0000<br>START DATE: 9/1/2006 | 5716-00559859 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: 1ZGN0001<br>START DATE: 9/1/2006 | 5716-00559860 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| CHECKER MOTORS CORP | GM CONTRACT ID: 1ZGN0004<br>START DATE: 1/25/2007 | 5716-00559861 | 2016 N PITCHER ST<br>KALAMAZOO, MI 49007-1869 | |
| COBASYS LLC | GM CONTRACT ID: 19JJ000R<br>START DATE: 9/18/2006 | 5716-00874676 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COBASYS LLC | GM CONTRACT ID: 19JJ000D<br>START DATE: 1/25/2008 | 5716-00874675 | 3740 S LAPEER RD<br>ORION, MI 48359-1324 | |
| COLD HEADING CO, THE | GM CONTRACT ID: 0LK9000M<br>START DATE: 7/11/2008 | 5716-00334698 | 103 W STATE RD 4<br>HUDSON, IN 46747 | |
| CONDURA S DE RL DE CV PLT III | GM CONTRACT ID: 03ZM001J<br>START DATE: 2/23/2007 | 5716-00337957 | PONIENTE 4 Y NORTE 7 NO 6<br>MATAMOROS TM 87499 MEXICO | 1 |
| CONDURA S DE RL DE CV PLT III | GM CONTRACT ID: 03ZM001K<br>START DATE: 2/23/2007 | 5716-00337958 | PONIENTE 4 Y NORTE 7 NO 6<br>MATAMOROS TM 87499 MEXICO | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000J<br>START DATE: 4/24/2009 | 5716-00951466 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000L<br>START DATE: 4/24/2009 | 5716-00951468 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000G<br>START DATE: 4/24/2009 | 5716-00951464 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000P<br>START DATE: 5/26/2009 | 5716-00935367 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| CONTINENTAL AG | GM CONTRACT ID: 21C2000R START DATE: 5/26/2009 | 5716-00935368 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000D START DATE: 4/24/2009 | 5716-00951462 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000F START DATE: 4/24/2009 | 5716-00951463 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000M START DATE: 5/24/2009 | 5716-00935365 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000K START DATE: 4/24/2009 | 5716-00951467 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000L START DATE: 5/26/2009 | 5716-00935364 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000M START DATE: 4/24/2009 | 5716-00951469 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM40000 START DATE: 4/24/2009 | 5716-00951458 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM40001 START DATE: 4/24/2009 | 5716-00951459 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0022 START DATE: 7/8/2008 | 5716-00890666 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000B START DATE: 4/24/2009 | 5716-00951460 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000C START DATE: 4/24/2009 | 5716-00951461 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2DM4000H START DATE: 4/24/2009 | 5716-00951465 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000C START DATE: 1/11/2008 | 5716-00935357 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20002 START DATE: 1/11/2008 | 5716-00935348 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 21C20003<br>START DATE: 1/11/2008 | 5716-00935349 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20004<br>START DATE: 1/11/2008 | 5716-00935350 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20005<br>START DATE: 1/11/2008 | 5716-00935351 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20006<br>START DATE: 1/28/2008 | 5716-00935352 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000N<br>START DATE: 5/26/2009 | 5716-00935366 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20008<br>START DATE: 1/28/2008 | 5716-00935354 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20001<br>START DATE: 1/11/2008 | 5716-00935347 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000D<br>START DATE: 4/18/2008 | 5716-00935358 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000F<br>START DATE: 4/18/2008 | 5716-00935359 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000G<br>START DATE: 4/18/2008 | 5716-00935360 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000H<br>START DATE: 4/18/2008 | 5716-00935361 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000J<br>START DATE: 4/18/2008 | 5716-00935362 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000K<br>START DATE: 4/18/2008 | 5716-00935363 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20007<br>START DATE: 1/28/2008 | 5716-00935353 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0034<br>START DATE: 3/20/2009 | 5716-00890681 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000F<br>START DATE: 7/8/2008 | 5716-00890623 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000G<br>START DATE: 7/8/2008 | 5716-00890624 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000H<br>START DATE: 7/8/2008 | 5716-00890625 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000J<br>START DATE: 7/8/2008 | 5716-00890626 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW002C<br>START DATE: 10/19/2005 | 5716-00890675 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW002D<br>START DATE: 7/8/2008 | 5716-00890676 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW002F<br>START DATE: 10/19/2005 | 5716-00890677 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW002G<br>START DATE: 7/8/2008 | 5716-00890678 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0024<br>START DATE: 7/8/2008 | 5716-00890668 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW002Z<br>START DATE: 11/27/2008 | 5716-00890680 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000B<br>START DATE: 7/8/2008 | 5716-00890620 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001Z<br>START DATE: 7/8/2008 | 5716-00890663 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0020<br>START DATE: 7/8/2008 | 5716-00890664 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0021<br>START DATE: 10/19/2005 | 5716-00890665 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0027<br>START DATE: 7/8/2008 | 5716-00890671 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0023<br>START DATE: 7/8/2008 | 5716-00890667 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0026<br>START DATE: 7/8/2008 | 5716-00890670 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0028<br>START DATE: 7/8/2008 | 5716-00890672 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0029<br>START DATE: 7/8/2008 | 5716-00890673 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW002H<br>START DATE: 7/8/2008 | 5716-00890679 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1DBT0002<br>START DATE: 8/1/2007 | 5716-00878477 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0HCG0003<br>START DATE: 5/17/2009 | 5716-00807053 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0HCG0002<br>START DATE: 5/17/2009 | 5716-00807052 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 149N001R<br>START DATE: 4/9/2009 | 5716-00854758 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0000<br>START DATE: 7/8/2008 | 5716-00890610 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0001<br>START DATE: 7/8/2008 | 5716-00890611 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0002<br>START DATE: 7/8/2008 | 5716-00890612 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0003<br>START DATE: 7/8/2008 | 5716-00890613 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0004<br>START DATE: 7/8/2008 | 5716-00890614 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000D<br>START DATE: 7/8/2008 | 5716-00890622 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1DBT0001<br>START DATE: 8/1/2007 | 5716-00878476 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000C<br>START DATE: 7/8/2008 | 5716-00890621 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1DBT0003<br>START DATE: 8/1/2007 | 5716-00878478 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1DBT000N<br>START DATE: 8/1/2007 | 5716-00878479 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1DBT000P<br>START DATE: 8/1/2007 | 5716-00878480 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0005<br>START DATE: 7/8/2008 | 5716-00890615 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0006<br>START DATE: 7/8/2008 | 5716-00890616 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0007<br>START DATE: 10/19/2005 | 5716-00890617 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0008<br>START DATE: 7/8/2008 | 5716-00890618 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0009<br>START DATE: 7/8/2008 | 5716-00890619 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000L<br>START DATE: 7/8/2008 | 5716-00890628 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1DBT0000<br>START DATE: 8/1/2007 | 5716-00878475 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001B<br>START DATE: 7/8/2008 | 5716-00890648 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW002B<br>START DATE: 7/8/2008 | 5716-00890674 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0011<br>START DATE: 7/8/2008 | 5716-00890639 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0012<br>START DATE: 10/19/2005 | 5716-00890640 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0013<br>START DATE: 7/8/2008 | 5716-00890641 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0014<br>START DATE: 7/8/2008 | 5716-00890642 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0015<br>START DATE: 7/8/2008 | 5716-00890643 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0016<br>START DATE: 7/8/2008 | 5716-00890644 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0017<br>START DATE: 7/8/2008 | 5716-00890645 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001W<br>START DATE: 7/8/2008 | 5716-00890661 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0019<br>START DATE: 7/8/2008 | 5716-00890647 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001V<br>START DATE: 7/8/2008 | 5716-00890660 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001C<br>START DATE: 7/8/2008 | 5716-00890649 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001D<br>START DATE: 7/8/2008 | 5716-00890650 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000T<br>START DATE: 5/26/2009 | 5716-00935369 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000V<br>START DATE: 5/26/2009 | 5716-00935370 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000W<br>START DATE: 5/26/2009 | 5716-00935371 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000X<br>START DATE: 5/26/2009 | 5716-00935372 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 21C2000Z<br>START DATE: 5/26/2009 | 5716-00935373 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20010<br>START DATE: 5/26/2009 | 5716-00935374 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C20009<br>START DATE: 5/24/2009 | 5716-00935355 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0018<br>START DATE: 7/8/2008 | 5716-00890646 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0010<br>START DATE: 7/8/2008 | 5716-00890638 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 21C2000B<br>START DATE: 5/24/2009 | 5716-00935356 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000M<br>START DATE: 7/8/2008 | 5716-00890629 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000N<br>START DATE: 7/8/2008 | 5716-00890630 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000P<br>START DATE: 10/19/2005 | 5716-00890631 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000R<br>START DATE: 7/8/2008 | 5716-00890632 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000T<br>START DATE: 7/8/2008 | 5716-00890633 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000V<br>START DATE: 7/8/2008 | 5716-00890634 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000W<br>START DATE: 7/8/2008 | 5716-00890635 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001X<br>START DATE: 7/8/2008 | 5716-00890662 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000Z<br>START DATE: 7/8/2008 | 5716-00890637 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000K<br>START DATE: 7/8/2008 | 5716-00890627 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001F<br>START DATE: 7/8/2008 | 5716-00890651 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001H<br>START DATE: 7/8/2008 | 5716-00890652 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001J<br>START DATE: 7/8/2008 | 5716-00890653 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001K<br>START DATE: 7/8/2008 | 5716-00890654 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001M<br>START DATE: 7/8/2008 | 5716-00890655 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001N<br>START DATE: 7/8/2008 | 5716-00890656 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001P<br>START DATE: 7/8/2008 | 5716-00890657 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001R<br>START DATE: 7/8/2008 | 5716-00890658 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW001T<br>START DATE: 7/8/2008 | 5716-00890659 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW000X<br>START DATE: 7/8/2008 | 5716-00890636 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0007<br>START DATE: 5/27/2009 | 5716-01110590 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0008<br>START DATE: 5/27/2009 | 5716-01110591 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0005<br>START DATE: 5/27/2009 | 5716-01110588 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0006<br>START DATE: 5/27/2009 | 5716-01110589 | VAHRENWALDER STR 9<br>HANNOVER NS 30165 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0000 START DATE: 5/26/2009 | 5716-01110583 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0001 START DATE: 5/26/2009 | 5716-01110584 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0002 START DATE: 5/26/2009 | 5716-01110585 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 1GWW0025 START DATE: 10/19/2005 | 5716-00890669 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0004 START DATE: 5/27/2009 | 5716-01110587 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N000C START DATE: 5/27/2009 | 5716-01110594 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N000B START DATE: 5/27/2009 | 5716-01110593 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0009 START DATE: 5/27/2009 | 5716-01110592 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0HCG0005 START DATE: 5/31/2009 | 5716-01110499 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0HCG0004 START DATE: 5/31/2009 | 5716-01110498 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0HCG0006 START DATE: 5/31/2009 | 5716-01110500 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 0HDJ0004 START DATE: 5/26/2009 | 5716-01110501 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AG | GM CONTRACT ID: 2F7N0003 START DATE: 5/26/2009 | 5716-01110586 | VAHRENWALDER STR 9 HANNOVER NS 30165 GERMANY | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM40009 START DATE: 5/9/2009 | 5716-00418014 | CAMINO A LA TIJERA 3 KM TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM40006 START DATE: 5/9/2009 | 5716-00418011 | CAMINO A LA TIJERA 3 KM TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |

MLCS, LLC

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM40008 START DATE: 5/9/2009 | 5716-00418013 | CAMINO A LA TIJERA 3 KM TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1X5C0002 START DATE: 7/20/2008 | 5716-00417261 | LUIS BLERIOT 6720 CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 1X5C0003 START DATE: 7/20/2008 | 5716-00417262 | LUIS BLERIOT 6720 CD JUAREZ CI 32695 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | GM CONTRACT ID: 2DM40007 START DATE: 5/9/2009 | 5716-00418012 | CAMINO A LA TIJERA 3 KM TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21C2000L START DATE: 2/22/2008 | 5716-00417365 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL AUTOMOTIVE NOGALES SA | GM CONTRACT ID: 21C2000M START DATE: 2/22/2008 | 5716-00417366 | SAN PATRICIO NO 19 NOGALES SONORA MX 84090 MEXICO | 1 |
| CONTINENTAL MIDLAND LLC | GM CONTRACT ID: 1LL80002 START DATE: 8/18/2008 | 5716-00907297 | 24000 WESTERN AVE PARK FOREST, IL 60466-3428 | |
| CONTINENTAL TIRE NORTH AMERICA INC | GM CONTRACT ID: 1B4X0001 START DATE: 8/1/2006 | 5716-00416802 | 1830 MACMILLAN PARK DR FORT MILL, SC 29707 | 1 |
| COOPER STANDARD AUTOMOTIVE | GM CONTRACT ID: 0FRV005V START DATE: 10/11/2004 | 5716-00444094 | 377 PHIPPS BEND RD SURGOINSVILLE, TN 37873-5132 | 1 |
| COOPER STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0C540009 START DATE: 10/17/2008 | 5716-00444062 | 250 OAK GROVE DR MOUNT STERLING, KY 40353-8020 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0PRX0001 START DATE: 9/9/2007 | 5716-00444244 | 645 AULERICH RD EAST TAWAS, MI 48730-9339 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0H3X0002 START DATE: 9/27/2007 | 5716-00444205 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0Z780000 START DATE: 1/24/2003 | 5716-00444251 | 2378 STATE RTE 345 NE NEW LEXINGTON, OH 43764 | 1 |
| COOPER-STANDARD AUTOMOTIVE INC | GM CONTRACT ID: 0H3X0001 START DATE: 9/1/2006 | 5716-00444204 | 4700 INDUSTRIAL ROW OSCODA, MI 48750-8832 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1B280007 START DATE: 12/11/2008 | 5716-00875296 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1B280006<br>START DATE: 12/11/2008 | 5716-00875295 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV006Z<br>START DATE: 6/12/2006 | 5716-00813694 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV007L<br>START DATE: 8/7/2006 | 5716-00813696 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1B280008<br>START DATE: 12/11/2008 | 5716-00875297 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1B280004<br>START DATE: 12/11/2008 | 5716-00875294 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1B280003<br>START DATE: 1/22/2006 | 5716-00875293 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV007M<br>START DATE: 2/28/2007 | 5716-00813697 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1B280002<br>START DATE: 12/12/2008 | 5716-00875292 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV0070<br>START DATE: 5/12/2006 | 5716-00813695 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0C540007<br>START DATE: 10/3/2008 | 5716-00767582 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0C540008<br>START DATE: 4/8/2009 | 5716-00767583 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1B280000<br>START DATE: 12/11/2008 | 5716-00875290 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 1B280001<br>START DATE: 12/8/2008 | 5716-00875291 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0H3X0000<br>START DATE: 12/12/2008 | 5716-00809622 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17RV0001<br>START DATE: 1/20/2005 | 5716-00867374 | 39550 ORCHARD HILL PL<br>NOVI, MI 48375-5329 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 17RV0000 START DATE: 1/20/2005 | 5716-00867373 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0C540006 START DATE: 8/31/2007 | 5716-00767581 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV005J START DATE: 1/18/2005 | 5716-00813689 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0PRX0000 START DATE: 2/18/2008 | 5716-00785312 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV006V START DATE: 12/2/2005 | 5716-00813693 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV006H START DATE: 12/2/2005 | 5716-00813692 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV0064 START DATE: 2/3/2005 | 5716-00813691 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COOPER-STANDARD HOLDINGS INC | GM CONTRACT ID: 0FRV0063 START DATE: 3/4/2005 | 5716-00813690 | 39550 ORCHARD HILL PL NOVI, MI 48375-5329 | 1 |
| COSMA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0039 START DATE: 11/20/2007 | 5716-00375101 | 400 CHISHOLM DR MILTON ON L9T 5V6 CANADA | 1 |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 16F10007 START DATE: 12/19/2007 | 5716-00865392 | 667 MADISON AVE FL 10 NEW YORK, NY 10065-8029 | |
| CRESTVIEW PARTNERS LP | GM CONTRACT ID: 16F10006 START DATE: 12/19/2007 | 5716-00865391 | 667 MADISON AVE FL 10 NEW YORK, NY 10065-8029 | |
| DANAHER CORP | GM CONTRACT ID: 1BJB0002 START DATE: 5/28/2009 | 5716-00876063 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0003 START DATE: 5/28/2009 | 5716-00876064 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0037 START DATE: 12/3/2008 | 5716-00876120 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0004 START DATE: 5/28/2009 | 5716-00876065 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 1BJB0005<br>START DATE: 5/28/2009 | 5716-00876066 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0006<br>START DATE: 5/11/2009 | 5716-00876067 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0000<br>START DATE: 5/28/2009 | 5716-00876061 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0007<br>START DATE: 5/28/2009 | 5716-00876068 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0001<br>START DATE: 5/28/2009 | 5716-00876062 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0038<br>START DATE: 12/3/2008 | 5716-00876121 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0039<br>START DATE: 12/3/2008 | 5716-00876122 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003C<br>START DATE: 12/3/2008 | 5716-00876124 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0036<br>START DATE: 12/3/2008 | 5716-00876119 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003D<br>START DATE: 12/3/2008 | 5716-00876125 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003T<br>START DATE: 12/9/2008 | 5716-00876136 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003R<br>START DATE: 12/3/2008 | 5716-00876135 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003P<br>START DATE: 12/3/2008 | 5716-00876134 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003N<br>START DATE: 12/3/2008 | 5716-00876133 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003M<br>START DATE: 12/3/2008 | 5716-00876132 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 1BJB003L<br>START DATE: 12/3/2008 | 5716-00876131 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003B<br>START DATE: 12/3/2008 | 5716-00876123 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000H<br>START DATE: 5/28/2009 | 5716-00876076 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000V<br>START DATE: 5/11/2009 | 5716-00876085 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000X<br>START DATE: 5/11/2009 | 5716-00876087 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002F<br>START DATE: 11/21/2008 | 5716-00876098 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000Z<br>START DATE: 5/11/2009 | 5716-00876088 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003K<br>START DATE: 12/3/2008 | 5716-00876130 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000T<br>START DATE: 5/11/2009 | 5716-00876084 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0010<br>START DATE: 5/11/2009 | 5716-00876089 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000R<br>START DATE: 5/11/2009 | 5716-00876083 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000P<br>START DATE: 9/22/2008 | 5716-00876082 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000N<br>START DATE: 10/2/2008 | 5716-00876081 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000M<br>START DATE: 5/28/2009 | 5716-00876080 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000L<br>START DATE: 5/28/2009 | 5716-00876079 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 1BJB0008<br>START DATE: 5/28/2009 | 5716-00876069 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000J<br>START DATE: 5/28/2009 | 5716-00876077 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0009<br>START DATE: 5/11/2009 | 5716-00876070 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000G<br>START DATE: 5/28/2009 | 5716-00876075 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000F<br>START DATE: 5/11/2009 | 5716-00876074 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000D<br>START DATE: 5/11/2009 | 5716-00876073 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000C<br>START DATE: 5/11/2009 | 5716-00876072 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000B<br>START DATE: 5/11/2009 | 5716-00876071 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0011<br>START DATE: 5/11/2009 | 5716-00876090 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0012<br>START DATE: 8/22/2008 | 5716-00876091 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0013<br>START DATE: 8/22/2008 | 5716-00876092 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0032<br>START DATE: 11/21/2008 | 5716-00876115 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0033<br>START DATE: 12/3/2008 | 5716-00876116 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0034<br>START DATE: 12/3/2008 | 5716-00876117 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0035<br>START DATE: 12/3/2008 | 5716-00876118 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 1BJB000W<br>START DATE: 5/11/2009 | 5716-00876086 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB000K<br>START DATE: 5/28/2009 | 5716-00876078 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0040<br>START DATE: 12/9/2008 | 5716-00876141 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003J<br>START DATE: 12/3/2008 | 5716-00876129 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002C<br>START DATE: 9/26/2008 | 5716-00876096 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002B<br>START DATE: 9/26/2008 | 5716-00876095 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003V<br>START DATE: 12/9/2008 | 5716-00876137 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003W<br>START DATE: 12/9/2008 | 5716-00876138 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003X<br>START DATE: 12/9/2008 | 5716-00876139 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0030<br>START DATE: 11/21/2008 | 5716-00876113 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0029<br>START DATE: 9/26/2008 | 5716-00876094 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002Z<br>START DATE: 11/21/2008 | 5716-00876112 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0028<br>START DATE: 9/26/2008 | 5716-00876093 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0041<br>START DATE: 12/9/2008 | 5716-00876142 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0042<br>START DATE: 12/9/2008 | 5716-00876143 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 1BJB0043<br>START DATE: 12/9/2008 | 5716-00876144 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0044<br>START DATE: 12/9/2008 | 5716-00876145 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002H<br>START DATE: 11/21/2008 | 5716-00876100 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003Z<br>START DATE: 12/9/2008 | 5716-00876140 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002N<br>START DATE: 11/21/2008 | 5716-00876105 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003H<br>START DATE: 12/3/2008 | 5716-00876128 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003G<br>START DATE: 12/3/2008 | 5716-00876127 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB003F<br>START DATE: 12/3/2008 | 5716-00876126 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002L<br>START DATE: 11/21/2008 | 5716-00876103 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002K<br>START DATE: 11/21/2008 | 5716-00876102 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002J<br>START DATE: 11/21/2008 | 5716-00876101 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0031<br>START DATE: 11/21/2008 | 5716-00876114 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002G<br>START DATE: 11/21/2008 | 5716-00876099 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB0045<br>START DATE: 12/9/2008 | 5716-00876146 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002P<br>START DATE: 11/21/2008 | 5716-00876106 | 2099 PENNSYLVANIA AVE NW FL 12<br>WASHINGTON, DC 20006-6807 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DANAHER CORP | GM CONTRACT ID: 1BJB002R START DATE: 11/21/2008 | 5716-00876107 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002T START DATE: 11/21/2008 | 5716-00876108 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002D START DATE: 11/21/2008 | 5716-00876097 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002V START DATE: 11/21/2008 | 5716-00876109 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002W START DATE: 11/21/2008 | 5716-00876110 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002X START DATE: 11/21/2008 | 5716-00876111 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DANAHER CORP | GM CONTRACT ID: 1BJB002M START DATE: 11/21/2008 | 5716-00876104 | 2099 PENNSYLVANIA AVE NW FL 12 WASHINGTON, DC 20006-6807 | 1 |
| DECKER MANUFACTURING CORP | GM CONTRACT ID: 0H1L0003 START DATE: 8/1/2006 | 5716-00316372 | 703 N CLARK ST ALBION, MI 49224-1456 | |
| DECOMA INTERNATIONAL - NORPLAS IND | GM CONTRACT ID: 27L20000 START DATE: 9/7/2008 | 5716-00378013 | 7009 W MOUNT HOPE HWY LANSING, MI 48917-9561 | 1 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 0L7H0000 START DATE: 6/26/2001 | 5716-00341315 | 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PDK0004 START DATE: 6/6/2008 | 5716-00787443 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FN3000N START DATE: 8/3/2007 | 5716-00772832 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002F START DATE: 3/23/2006 | 5716-01055414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07D2000R START DATE: 2/2/2006 | 5716-00766302 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000P START DATE: 3/13/2000 | 5716-00753975 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 096C0003<br>START DATE: 3/26/2004 | 5716-00752319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C0002<br>START DATE: 3/26/2004 | 5716-00752318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J9K0000<br>START DATE: 9/9/2008 | 5716-00898515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HZR0001<br>START DATE: 8/1/2007 | 5716-00894367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HZR0000<br>START DATE: 8/1/2007 | 5716-00894366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HK70000<br>START DATE: 12/23/2005 | 5716-00893508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PDK0001<br>START DATE: 6/6/2008 | 5716-00787440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07D2000W<br>START DATE: 10/5/2006 | 5716-00766305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PDK0003<br>START DATE: 6/6/2008 | 5716-00787442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1R8H0001<br>START DATE: 7/31/2007 | 5716-00922658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J8C0000<br>START DATE: 7/31/2007 | 5716-00897764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000C<br>START DATE: 5/15/2009 | 5716-01145217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000D<br>START DATE: 5/15/2009 | 5716-01145218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000F<br>START DATE: 5/15/2009 | 5716-01145219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000G<br>START DATE: 5/15/2009 | 5716-01145220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0P6B000H<br>START DATE: 5/15/2009 | 5716-01145221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 13RL0000<br>START DATE: 5/15/2009 | 5716-01151250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0RG70002<br>START DATE: 10/17/2008 | 5716-00783302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07D2000T<br>START DATE: 2/8/2006 | 5716-00766303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0RG70003<br>START DATE: 8/20/2007 | 5716-00783303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14560000<br>START DATE: 5/15/2009 | 5716-01151400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PDK0002<br>START DATE: 6/6/2008 | 5716-00787441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90010<br>START DATE: 3/13/2000 | 5716-00753981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000G<br>START DATE: 5/15/2009 | 5716-00787911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000H<br>START DATE: 5/15/2009 | 5716-00787912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000L<br>START DATE: 6/1/2009 | 5716-01110519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000T<br>START DATE: 3/13/2000 | 5716-00753977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000R<br>START DATE: 3/13/2000 | 5716-00753976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NT70002<br>START DATE: 10/9/2008 | 5716-00912583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1NT70001<br>START DATE: 9/8/2006 | 5716-00912582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1NT70000<br>START DATE: 9/8/2006 | 5716-00912581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000D<br>START DATE: 5/15/2009 | 5716-00787909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000C<br>START DATE: 5/15/2009 | 5716-00787908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B0005<br>START DATE: 5/28/2003 | 5716-00787907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FN3000M<br>START DATE: 8/3/2007 | 5716-00772831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07D2000V<br>START DATE: 11/11/2008 | 5716-00766304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1R8H0000<br>START DATE: 7/31/2007 | 5716-00922657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000Z<br>START DATE: 3/13/2000 | 5716-00753980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000X<br>START DATE: 3/13/2000 | 5716-00753979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000V<br>START DATE: 3/13/2000 | 5716-00753978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07D2000M<br>START DATE: 6/6/2008 | 5716-00763592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1X2R0002<br>START DATE: 5/15/2009 | 5716-00929391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1X2R0001<br>START DATE: 5/15/2009 | 5716-00929390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FN3000L<br>START DATE: 8/3/2007 | 5716-00772830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1R8H0007<br>START DATE: 7/31/2007 | 5716-00922662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1R8H0004<br>START DATE: 7/31/2007 | 5716-00922661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1R8H0003<br>START DATE: 7/31/2007 | 5716-00922660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1R8H0002<br>START DATE: 7/31/2007 | 5716-00922659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6B000F<br>START DATE: 5/15/2009 | 5716-00787910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90011<br>START DATE: 3/13/2000 | 5716-00753982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1ZK60004<br>START DATE: 5/21/2008 | 5716-00933838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003T<br>START DATE: 4/20/2006 | 5716-01055452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004V<br>START DATE: 8/25/2006 | 5716-01055480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004W<br>START DATE: 8/25/2006 | 5716-01055481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004X<br>START DATE: 8/25/2006 | 5716-01055482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004Z<br>START DATE: 8/25/2006 | 5716-01055483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00050<br>START DATE: 8/25/2006 | 5716-01055484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C00BH<br>START DATE: 5/20/2004 | 5716-00753838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004R<br>START DATE: 8/25/2006 | 5716-01055478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1ZK60005<br>START DATE: 5/21/2008 | 5716-00933839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: T5Z0004P<br>START DATE: 8/25/2006 | 5716-01055477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1ZK60003<br>START DATE: 4/25/2008 | 5716-00933837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1ZK60002<br>START DATE: 4/25/2008 | 5716-00933836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1ZK60001<br>START DATE: 10/5/2007 | 5716-00933835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1ZK60000<br>START DATE: 10/5/2007 | 5716-00933834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00051<br>START DATE: 10/5/2007 | 5716-01055485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00052<br>START DATE: 8/25/2006 | 5716-01055486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00046<br>START DATE: 8/7/2006 | 5716-01055463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C00BN<br>START DATE: 5/20/2004 | 5716-00753839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C005T<br>START DATE: 5/14/2004 | 5716-00753834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00031<br>START DATE: 4/10/2006 | 5716-01055430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00032<br>START DATE: 4/6/2006 | 5716-01055431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00033<br>START DATE: 4/6/2006 | 5716-01055432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00034<br>START DATE: 4/6/2006 | 5716-01055433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00035<br>START DATE: 4/6/2006 | 5716-01055434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: T5Z00036<br>START DATE: 4/6/2006 | 5716-01055435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00037<br>START DATE: 4/6/2006 | 5716-01055436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004T<br>START DATE: 8/25/2006 | 5716-01055479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00039<br>START DATE: 4/10/2006 | 5716-01055438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00049<br>START DATE: 6/30/2006 | 5716-01055466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C0062<br>START DATE: 5/14/2004 | 5716-00753835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C0063<br>START DATE: 5/14/2004 | 5716-00753836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C00BG<br>START DATE: 5/20/2004 | 5716-00753837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00053<br>START DATE: 8/25/2006 | 5716-01055487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00054<br>START DATE: 8/23/2006 | 5716-01055488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004M<br>START DATE: 10/5/2007 | 5716-01055475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004N<br>START DATE: 8/25/2006 | 5716-01055476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00038<br>START DATE: 4/10/2006 | 5716-01055437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 21390005<br>START DATE: 5/15/2009 | 5716-01182595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0001K<br>START DATE: 9/28/2007 | 5716-01055408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: T5Z0001Z<br>START DATE: 4/18/2006 | 5716-01055409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0020<br>START DATE: 4/18/2006 | 5716-01055410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00029<br>START DATE: 3/17/2006 | 5716-01055411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002C<br>START DATE: 3/17/2006 | 5716-01055412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002D<br>START DATE: 3/13/2006 | 5716-01055413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003R<br>START DATE: 4/20/2006 | 5716-01055451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00047<br>START DATE: 8/7/2006 | 5716-01055464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003W<br>START DATE: 4/20/2006 | 5716-01055454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004K<br>START DATE: 8/7/2006 | 5716-01055474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003Z<br>START DATE: 4/20/2006 | 5716-01055456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00040<br>START DATE: 4/20/2006 | 5716-01055457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00041<br>START DATE: 4/20/2006 | 5716-01055458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00042<br>START DATE: 4/25/2006 | 5716-01055459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00043<br>START DATE: 8/7/2006 | 5716-01055460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07D2000N<br>START DATE: 8/5/2005 | 5716-00766301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: T5Z0003B<br>START DATE: 4/10/2006 | 5716-01055439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PDK0000<br>START DATE: 6/6/2008 | 5716-00787439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C000J<br>START DATE: 3/26/2004 | 5716-00753831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90012<br>START DATE: 3/13/2000 | 5716-00753983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004B<br>START DATE: 6/30/2006 | 5716-01055467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004C<br>START DATE: 6/30/2006 | 5716-01055468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004D<br>START DATE: 6/30/2006 | 5716-01055469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C00BP<br>START DATE: 5/20/2004 | 5716-00753840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C0008<br>START DATE: 3/26/2004 | 5716-00752324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 21390008<br>START DATE: 5/15/2009 | 5716-00934569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0001D<br>START DATE: 4/7/2006 | 5716-01055407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C000K<br>START DATE: 3/26/2004 | 5716-00753832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00019<br>START DATE: 2/2/2006 | 5716-01055406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C000H<br>START DATE: 3/26/2004 | 5716-00753830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C000G<br>START DATE: 3/26/2004 | 5716-00753829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 096C000F<br>START DATE: 3/26/2004 | 5716-00753828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004F<br>START DATE: 6/30/2006 | 5716-01055470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004G<br>START DATE: 8/7/2006 | 5716-01055471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004H<br>START DATE: 8/7/2006 | 5716-01055472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0004J<br>START DATE: 8/8/2006 | 5716-01055473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00048<br>START DATE: 8/7/2006 | 5716-01055465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C005R<br>START DATE: 5/14/2004 | 5716-00753833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001N<br>START DATE: 2/14/2006 | 5716-00879039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HLN001L<br>START DATE: 8/3/2007 | 5716-00802083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HVL0002<br>START DATE: 8/3/2007 | 5716-00801953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HVL000F<br>START DATE: 8/3/2007 | 5716-00801954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G6D0008<br>START DATE: 6/2/2008 | 5716-00888464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G6D0007<br>START DATE: 1/31/2008 | 5716-00888463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G6D0006<br>START DATE: 1/30/2008 | 5716-00888462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FN3000J<br>START DATE: 6/4/2004 | 5716-00813632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DKL0015<br>START DATE: 9/16/2005 | 5716-00879031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001P<br>START DATE: 12/23/2005 | 5716-00879040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HLN001D<br>START DATE: 8/3/2007 | 5716-00802080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001M<br>START DATE: 12/23/2005 | 5716-00879038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001F<br>START DATE: 12/22/2005 | 5716-00879037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001B<br>START DATE: 12/22/2005 | 5716-00879036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0019<br>START DATE: 5/23/2006 | 5716-00879035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0018<br>START DATE: 12/22/2005 | 5716-00879034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0017<br>START DATE: 5/23/2006 | 5716-00879033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001V<br>START DATE: 2/14/2006 | 5716-00879043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001R<br>START DATE: 2/14/2006 | 5716-00879041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL002C<br>START DATE: 6/19/2006 | 5716-00879058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BMT0000<br>START DATE: 3/18/2005 | 5716-00876209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD0037<br>START DATE: 5/31/2005 | 5716-00796534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD003P<br>START DATE: 5/31/2005 | 5716-00796535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KZD003R<br>START DATE: 5/31/2005 | 5716-00796536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD0042<br>START DATE: 6/6/2005 | 5716-00796537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL002H<br>START DATE: 8/3/2006 | 5716-00879062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL002G<br>START DATE: 8/25/2006 | 5716-00879061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HLN001H<br>START DATE: 8/3/2007 | 5716-00802082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL002D<br>START DATE: 2/21/2007 | 5716-00879059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HLN001F<br>START DATE: 8/3/2007 | 5716-00802081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL002B<br>START DATE: 6/16/2006 | 5716-00879057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0029<br>START DATE: 6/19/2006 | 5716-00879056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0028<br>START DATE: 9/27/2006 | 5716-00879055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0027<br>START DATE: 6/13/2006 | 5716-00879054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD0043<br>START DATE: 6/6/2005 | 5716-00796538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD0044<br>START DATE: 6/6/2005 | 5716-00796539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD0048<br>START DATE: 4/21/2006 | 5716-00796540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0014<br>START DATE: 2/17/2006 | 5716-00879030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DKL002F<br>START DATE: 2/21/2007 | 5716-00879060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0C31000X<br>START DATE: 8/16/2007 | 5716-00829791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0013<br>START DATE: 8/28/2008 | 5716-00844811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0011<br>START DATE: 8/8/2008 | 5716-00844810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0010<br>START DATE: 8/8/2008 | 5716-00844809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000Z<br>START DATE: 5/20/2009 | 5716-00844808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000W<br>START DATE: 8/8/2008 | 5716-00844807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000V<br>START DATE: 8/8/2008 | 5716-00844806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000T<br>START DATE: 6/6/2008 | 5716-00844805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0016<br>START DATE: 5/23/2006 | 5716-00879032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0C31000Z<br>START DATE: 8/16/2007 | 5716-00829792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H001D<br>START DATE: 5/20/2009 | 5716-00844816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0C31000T<br>START DATE: 8/16/2007 | 5716-00829790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H001B<br>START DATE: 3/5/2009 | 5716-00844814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0019<br>START DATE: 3/5/2009 | 5716-00844813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0Z9H001C<br>START DATE: 5/20/2009 | 5716-00844815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 21390008<br>START DATE: 5/15/2009 | 5716-01182598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 21390007<br>START DATE: 5/15/2009 | 5716-01182597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 21390006<br>START DATE: 5/15/2009 | 5716-01182596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000R<br>START DATE: 6/6/2008 | 5716-00844804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000F<br>START DATE: 8/6/2007 | 5716-00844798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17M70001<br>START DATE: 8/1/2007 | 5716-00866872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15HG0003<br>START DATE: 3/11/2004 | 5716-00861111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 13RL0000<br>START DATE: 5/15/2009 | 5716-00852808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14560000<br>START DATE: 5/15/2009 | 5716-00854663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000P<br>START DATE: 3/10/2008 | 5716-00844803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000N<br>START DATE: 5/20/2009 | 5716-00844802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000M<br>START DATE: 9/5/2007 | 5716-00844801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0014<br>START DATE: 8/28/2008 | 5716-00844812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000K<br>START DATE: 5/20/2009 | 5716-00844799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 21390004<br>START DATE: 5/15/2009 | 5716-01182594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000D<br>START DATE: 8/6/2007 | 5716-00844797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0009<br>START DATE: 8/30/2005 | 5716-00844796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0008<br>START DATE: 8/30/2005 | 5716-00844795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0007<br>START DATE: 6/30/2004 | 5716-00844794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H0006<br>START DATE: 5/19/2004 | 5716-00844793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H001G<br>START DATE: 5/6/2009 | 5716-00844818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H001F<br>START DATE: 5/6/2009 | 5716-00844817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BTT0001<br>START DATE: 9/30/2005 | 5716-00876673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9H000L<br>START DATE: 5/20/2009 | 5716-00844800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470008<br>START DATE: 3/16/2006 | 5716-00888426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000J<br>START DATE: 2/17/2006 | 5716-00888430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000H<br>START DATE: 11/30/2006 | 5716-00888429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000G<br>START DATE: 11/30/2006 | 5716-00888428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD002F<br>START DATE: 5/31/2005 | 5716-00796527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KZD002G<br>START DATE: 5/31/2005 | 5716-00796528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HLN0012<br>START DATE: 1/21/2005 | 5716-00802077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HLN001B<br>START DATE: 8/3/2007 | 5716-00802078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BMT0001<br>START DATE: 3/18/2005 | 5716-00876210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470009<br>START DATE: 3/16/2006 | 5716-00888427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000M<br>START DATE: 2/17/2006 | 5716-00888433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470007<br>START DATE: 3/16/2006 | 5716-00888425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470006<br>START DATE: 3/16/2006 | 5716-00888424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470005<br>START DATE: 8/18/2005 | 5716-00888423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470004<br>START DATE: 8/18/2005 | 5716-00888422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470003<br>START DATE: 8/18/2005 | 5716-00888421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470002<br>START DATE: 8/18/2005 | 5716-00888420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470001<br>START DATE: 8/18/2005 | 5716-00888419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HLN001C<br>START DATE: 8/3/2007 | 5716-00802079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD0030<br>START DATE: 5/31/2005 | 5716-00796532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KZD004C<br>START DATE: 4/21/2006 | 5716-00796542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD004G<br>START DATE: 3/31/2006 | 5716-00796543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD004J<br>START DATE: 5/15/2006 | 5716-00796544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MB8001V<br>START DATE: 12/9/2004 | 5716-00791227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD002L<br>START DATE: 5/31/2005 | 5716-00796529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1H390001<br>START DATE: 10/27/2005 | 5716-00890778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1H390000<br>START DATE: 10/27/2005 | 5716-00890777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000K<br>START DATE: 2/17/2006 | 5716-00888431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD002T<br>START DATE: 5/31/2005 | 5716-00796531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000L<br>START DATE: 2/17/2006 | 5716-00888432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD0031<br>START DATE: 5/31/2005 | 5716-00796533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000W<br>START DATE: 11/30/2006 | 5716-00888439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000V<br>START DATE: 11/30/2006 | 5716-00888438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000T<br>START DATE: 5/19/2006 | 5716-00888437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000R<br>START DATE: 5/19/2006 | 5716-00888436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1G47000P<br>START DATE: 2/17/2006 | 5716-00888435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G47000N<br>START DATE: 2/17/2006 | 5716-00888434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0012<br>START DATE: 5/23/2006 | 5716-00879028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD002N<br>START DATE: 5/31/2005 | 5716-00796530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0007<br>START DATE: 4/23/2005 | 5716-00879012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1G470000<br>START DATE: 8/18/2005 | 5716-00888418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00030<br>START DATE: 4/10/2006 | 5716-01055429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001T<br>START DATE: 1/9/2006 | 5716-00879042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003V<br>START DATE: 4/20/2006 | 5716-01055453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000K<br>START DATE: 8/31/2005 | 5716-00879017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000J<br>START DATE: 8/31/2005 | 5716-00879016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000H<br>START DATE: 8/31/2005 | 5716-00879015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001X<br>START DATE: 2/21/2006 | 5716-00879045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000F<br>START DATE: 4/23/2005 | 5716-00879013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001Z<br>START DATE: 1/31/2006 | 5716-00879046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1DKL0006 START DATE: 4/23/2005 | 5716-00879011 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0005 START DATE: 4/23/2005 | 5716-00879010 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0003 START DATE: 4/23/2005 | 5716-00879009 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0002 START DATE: 4/23/2005 | 5716-00879008 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BTT0005 START DATE: 6/23/2005 | 5716-00876676 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BTT0003 START DATE: 6/23/2005 | 5716-00876675 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BTT0002 START DATE: 2/2/2006 | 5716-00876674 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KZD004B START DATE: 4/21/2006 | 5716-00796541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000G START DATE: 4/23/2005 | 5716-00879014 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000P START DATE: 8/15/2005 | 5716-00879019 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1BTT0000 START DATE: 9/30/2005 | 5716-00876672 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0011 START DATE: 8/31/2005 | 5716-00879027 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0010 START DATE: 8/15/2005 | 5716-00879026 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000Z START DATE: 8/31/2005 | 5716-00879025 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000X START DATE: 8/31/2005 | 5716-00879024 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1DKL000W<br>START DATE: 8/31/2005 | 5716-00879023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000V<br>START DATE: 8/31/2005 | 5716-00879022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL001W<br>START DATE: 1/18/2006 | 5716-00879044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000R<br>START DATE: 8/15/2005 | 5716-00879020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0013<br>START DATE: 9/16/2005 | 5716-00879029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000L<br>START DATE: 8/31/2005 | 5716-00879018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0026<br>START DATE: 6/13/2006 | 5716-00879053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0025<br>START DATE: 4/20/2006 | 5716-00879052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0024<br>START DATE: 4/20/2006 | 5716-00879051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0023<br>START DATE: 4/20/2006 | 5716-00879050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0022<br>START DATE: 2/21/2006 | 5716-00879049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0021<br>START DATE: 4/19/2006 | 5716-00879048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL0020<br>START DATE: 1/31/2006 | 5716-00879047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1DKL000T<br>START DATE: 8/15/2005 | 5716-00879021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90006<br>START DATE: 3/13/2000 | 5716-00754144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 096C0007<br>START DATE: 3/26/2004 | 5716-00752323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C000C<br>START DATE: 3/26/2004 | 5716-00752327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005D<br>START DATE: 10/5/2007 | 5716-01055496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90004<br>START DATE: 3/13/2000 | 5716-00754142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90005<br>START DATE: 3/13/2000 | 5716-00754143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000B<br>START DATE: 3/13/2000 | 5716-00754148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00058<br>START DATE: 10/5/2007 | 5716-01055492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005C<br>START DATE: 10/5/2007 | 5716-01055495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00057<br>START DATE: 10/5/2007 | 5716-01055491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005P<br>START DATE: 1/22/2007 | 5716-01055505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005F<br>START DATE: 12/22/2006 | 5716-01055497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002H<br>START DATE: 3/17/2006 | 5716-01055416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000C<br>START DATE: 3/13/2000 | 5716-00754149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000H<br>START DATE: 3/13/2000 | 5716-00754153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 2B3Z0000<br>START DATE: 4/15/2009 | 5716-00948677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: T5Z00059<br>START DATE: 10/5/2007 | 5716-01055493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 2DNN0000<br>START DATE: 4/30/2009 | 5716-00951507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002K<br>START DATE: 3/16/2006 | 5716-01055418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90007<br>START DATE: 3/13/2000 | 5716-00754145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005B<br>START DATE: 10/5/2007 | 5716-01055494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003P<br>START DATE: 4/20/2006 | 5716-01055450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003H<br>START DATE: 4/6/2006 | 5716-01055444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003J<br>START DATE: 4/10/2006 | 5716-01055445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003K<br>START DATE: 4/10/2006 | 5716-01055446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005G<br>START DATE: 10/5/2007 | 5716-01055498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003L<br>START DATE: 4/10/2006 | 5716-01055447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003M<br>START DATE: 4/10/2006 | 5716-01055448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000M<br>START DATE: 3/13/2000 | 5716-00753973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00045<br>START DATE: 8/7/2006 | 5716-01055462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C0006<br>START DATE: 3/26/2004 | 5716-00752322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: T5Z0003N<br>START DATE: 4/20/2006 | 5716-01055449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002L<br>START DATE: 3/17/2006 | 5716-01055419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00044<br>START DATE: 8/7/2006 | 5716-01055461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003G<br>START DATE: 4/6/2006 | 5716-01055443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003F<br>START DATE: 4/6/2006 | 5716-01055442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003D<br>START DATE: 4/6/2006 | 5716-01055441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003C<br>START DATE: 4/10/2006 | 5716-01055440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90002<br>START DATE: 3/13/2000 | 5716-00754140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90003<br>START DATE: 3/13/2000 | 5716-00754141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002G<br>START DATE: 3/3/2006 | 5716-01055415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000L<br>START DATE: 3/13/2000 | 5716-00753972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C0005<br>START DATE: 3/26/2004 | 5716-00752321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005H<br>START DATE: 10/5/2007 | 5716-01055499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002J<br>START DATE: 3/17/2006 | 5716-01055417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C000D<br>START DATE: 3/26/2004 | 5716-00752328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 08N9000N<br>START DATE: 3/13/2000 | 5716-00753974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90000<br>START DATE: 3/13/2000 | 5716-00752177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000F<br>START DATE: 3/13/2000 | 5716-00754151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90001<br>START DATE: 3/13/2000 | 5716-00752178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000D<br>START DATE: 3/13/2000 | 5716-00754150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90008<br>START DATE: 3/13/2000 | 5716-00754146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 00T20020<br>START DATE: 4/13/2005 | 5716-00768063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005J<br>START DATE: 10/5/2007 | 5716-01055500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002V<br>START DATE: 3/16/2006 | 5716-01055425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002W<br>START DATE: 3/10/2006 | 5716-01055426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C000B<br>START DATE: 3/26/2004 | 5716-00752326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C0009<br>START DATE: 3/26/2004 | 5716-00752325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 096C0004<br>START DATE: 3/26/2004 | 5716-00752320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90013<br>START DATE: 3/13/2000 | 5716-00758703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z00055<br>START DATE: 8/23/2006 | 5716-01055489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: T5Z00056<br>START DATE: 10/5/2007 | 5716-01055490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90014<br>START DATE: 3/13/2000 | 5716-00758704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002Z<br>START DATE: 9/28/2007 | 5716-01055428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005N<br>START DATE: 10/5/2007 | 5716-01055504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N90009<br>START DATE: 3/13/2000 | 5716-00754147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 00T2001Z<br>START DATE: 5/2/2005 | 5716-00768062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002M<br>START DATE: 3/17/2006 | 5716-01055420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005M<br>START DATE: 10/5/2007 | 5716-01055503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005L<br>START DATE: 10/5/2007 | 5716-01055502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0005K<br>START DATE: 10/5/2007 | 5716-01055501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002N<br>START DATE: 3/17/2006 | 5716-01055421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002P<br>START DATE: 2/9/2006 | 5716-01055422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000K<br>START DATE: 3/13/2000 | 5716-00753971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000G<br>START DATE: 3/13/2000 | 5716-00754152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002R<br>START DATE: 3/16/2006 | 5716-01055423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: T5Z0002T<br>START DATE: 3/16/2006 | 5716-01055424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0003X<br>START DATE: 4/20/2006 | 5716-01055455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 08N9000J<br>START DATE: 3/13/2000 | 5716-00753970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: T5Z0002X<br>START DATE: 3/10/2006 | 5716-01055427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1X2R0001<br>START DATE: 5/15/2009 | 5716-01181080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1X2R0002<br>START DATE: 5/15/2009 | 5716-01181081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1G6D0009<br>START DATE: 6/1/2008 | 5716-00346887 | AVE FOMENTO INDUSTRIAL ORIENTE S/N<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1G6D000B<br>START DATE: 2/9/2009 | 5716-00346888 | AVE FOMENTO INDUSTRIAL ORIENTE S/N<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1ZK60007<br>START DATE: 4/7/2009 | 5716-00348668 | AV FOMENTO INDUSTRIAL ORIENTE S/N<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1ZK60006<br>START DATE: 4/7/2009 | 5716-00348667 | AV FOMENTO INDUSTRIAL ORIENTE S/N<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 21390007<br>START DATE: 7/17/2008 | 5716-00348696 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 21390004<br>START DATE: 1/3/2008 | 5716-00348693 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 21390005<br>START DATE: 1/12/2008 | 5716-00348694 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 21390006<br>START DATE: 6/26/2008 | 5716-00348695 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI STEERING - KOREA | GM CONTRACT ID: 23HZ0000<br>START DATE: 1/27/2008 | 5716-00348761 | 580 1 BUK RI NONGONG EUP<br>DALSUNG GUN TAEGU KR 711 712 KOREA<br>(REP) | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: 0Z9H000L<br>START DATE: 4/16/2007 | 5716-00344559 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: 0Z9H0016<br>START DATE: 8/1/2008 | 5716-00344563 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: 0Z9H0017<br>START DATE: 9/21/2008 | 5716-00344564 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: 0Z9H0018<br>START DATE: 10/13/2008 | 5716-00344565 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: 0Z9H0015<br>START DATE: 8/1/2008 | 5716-00344562 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: 0Z9H000K<br>START DATE: 6/5/2007 | 5716-00344558 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: 0Z9H0012<br>START DATE: 8/12/2008 | 5716-00344561 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: 0Z9H000X<br>START DATE: 3/11/2008 | 5716-00344560 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-P - EL PASO | GM CONTRACT ID: 1ZGR0000<br>START DATE: 9/1/2006 | 5716-00348666 | 6 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906-4902 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 1ZF90000<br>START DATE: 2/5/2007 | 5716-00348664 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 1ZF90001<br>START DATE: 2/5/2007 | 5716-00348665 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DENSO CORP | GM CONTRACT ID: 1ZXM0000<br>START DATE: 11/29/2007 | 5716-00934466 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1ZXM0001<br>START DATE: 3/19/2009 | 5716-00934467 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1ZXM0003<br>START DATE: 3/19/2009 | 5716-00934468 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1J4N0003<br>START DATE: 1/15/2009 | 5716-00894522 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZ40001<br>START DATE: 5/15/2009 | 5716-00951758 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1ZXM0004<br>START DATE: 5/28/2009 | 5716-01110556 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0HD10005<br>START DATE: 5/4/2009 | 5716-00807057 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2FBZ0003<br>START DATE: 5/27/2009 | 5716-00952341 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1ZXM0006<br>START DATE: 3/19/2009 | 5716-00934471 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1ZXM0005<br>START DATE: 3/19/2009 | 5716-00934470 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1ZXM0004<br>START DATE: 5/27/2009 | 5716-00934469 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127R0003<br>START DATE: 3/17/2006 | 5716-00848791 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 144F0003<br>START DATE: 6/23/2006 | 5716-00854659 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 144F0002<br>START DATE: 9/7/2007 | 5716-00854658 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127R000F<br>START DATE: 4/2/2008 | 5716-00848795 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 144F0008<br>START DATE: 6/4/2008 | 5716-00854661 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZG0001<br>START DATE: 5/27/2009 | 5716-00952121 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127R0008<br>START DATE: 3/17/2006 | 5716-00848794 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 144F0000<br>START DATE: 3/20/2008 | 5716-00854656 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZG0000<br>START DATE: 5/15/2009 | 5716-00952120 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127R0004<br>START DATE: 3/17/2006 | 5716-00848792 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 144F0001<br>START DATE: 9/7/2007 | 5716-00854657 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZ40004<br>START DATE: 5/18/2009 | 5716-00951761 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2FBZ0000<br>START DATE: 5/27/2009 | 5716-00952338 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2FBZ0001<br>START DATE: 5/27/2009 | 5716-00952339 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2FBZ0002<br>START DATE: 5/27/2009 | 5716-00952340 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 144F0006<br>START DATE: 3/20/2008 | 5716-00854660 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127R0007<br>START DATE: 3/17/2006 | 5716-00848793 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127R0002<br>START DATE: 3/17/2006 | 5716-00848790 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 11KR0005<br>START DATE: 3/4/2009 | 5716-00527167 | 2-1 NAGANE SATOCHO<br>ANJO AICHI JP 446-0001 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZG0003<br>START DATE: 5/29/2009 | 5716-01186520 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZG0002<br>START DATE: 5/29/2009 | 5716-01186519 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 1J4N0000<br>START DATE: 1/24/2006 | 5716-00527372 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 127R000D<br>START DATE: 7/19/2006 | 5716-00527172 | 2406 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 127R000J<br>START DATE: 12/1/2007 | 5716-00527175 | 2406 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 23LF0001<br>START DATE: 2/8/2008 | 5716-00527523 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 127R000H<br>START DATE: 6/21/2007 | 5716-00527174 | 2406 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 127R000G<br>START DATE: 8/19/2006 | 5716-00527173 | 2406 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 23LF0000<br>START DATE: 1/14/2008 | 5716-00527522 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 144F0007<br>START DATE: 3/8/2006 | 5716-00527195 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 23LF0003<br>START DATE: 2/17/2009 | 5716-00527524 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 23LF0004<br>START DATE: 2/17/2009 | 5716-00527525 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 11830007<br>START DATE: 8/1/2008 | 5716-00527143 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 11830002<br>START DATE: 3/2/2005 | 5716-00527142 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 11830008<br>START DATE: 8/1/2008 | 5716-00527144 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ001K<br>START DATE: 2/27/2006 | 5716-00373619 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ001F<br>START DATE: 5/17/2005 | 5716-00373618 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ000D<br>START DATE: 8/18/2008 | 5716-00831588 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ001X<br>START DATE: 7/1/2007 | 5716-00373627 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ001T<br>START DATE: 9/1/2006 | 5716-00373624 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ000N<br>START DATE: 12/23/2008 | 5716-00831591 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ001L<br>START DATE: 6/19/2007 | 5716-00373620 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ000C<br>START DATE: 12/3/2007 | 5716-00831587 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ0019<br>START DATE: 12/7/2007 | 5716-00752130 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ0005<br>START DATE: 8/18/2008 | 5716-00831583 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: 08GZ000K<br>START DATE: 12/23/2008 | 5716-00831589 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DNV CERTIFICATION | GM CONTRACT ID: 124544 | 5716-01058185 | 16340 PARK TEN PL STE 100<br>HOUSTON, TX 77084-5143 | 1 |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T5000F<br>START DATE: 5/27/2009 | 5716-00758839 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI, 00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T50002<br>START DATE: 5/20/2009 | 5716-00758830 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI, 00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T50005<br>START DATE: 5/20/2009 | 5716-00758833 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI, 00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T5000J<br>START DATE: 5/20/2009 | 5716-00758841 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI, 00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T50003<br>START DATE: 5/20/2009 | 5716-00758831 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI, 00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T5000G<br>START DATE: 5/27/2009 | 5716-00758840 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI, 00000 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T5000K<br>START DATE: 5/27/2009 | 5716-00758842 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI ,  00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T50004<br>START DATE: 5/27/2009 | 5716-00758832 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI 00000 UNITED ARAB EMIRATES | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T5000B<br>START DATE: 5/20/2009 | 5716-00758836 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI ,  00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T50000<br>START DATE: 5/20/2009 | 5716-00758829 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI ,  00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T5000C<br>START DATE: 5/20/2009 | 5716-00758837 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI ,  00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T5000D<br>START DATE: 5/20/2009 | 5716-00758838 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI ,  00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T50007<br>START DATE: 5/20/2009 | 5716-00758834 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI ,  00000 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 08T50008<br>START DATE: 5/20/2009 | 5716-00758835 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI ,  00000 | |
| E&E MANUFACTURING CO INC | GM CONTRACT ID: 09MG0002<br>START DATE: 1/24/2001 | 5716-00353461 | 300-400 INDUSTRIAL DR STE 400<br>PLYMOUTH, MI 48170 | |
| E&E MANUFACTURING CO INC | GM CONTRACT ID: 09MG000H<br>START DATE: 9/24/2007 | 5716-00353466 | 300-400 INDUSTRIAL DR STE 400<br>PLYMOUTH, MI 48170 | |
| EATON CORP | GM CONTRACT ID: 0RN60001<br>START DATE: 4/23/2009 | 5716-00783120 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0KC40003<br>START DATE: 9/19/2007 | 5716-00308093 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: 0KC40002<br>START DATE: 4/12/2007 | 5716-00308092 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: 0KC40004<br>START DATE: 4/20/2009 | 5716-00308094 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON INOAC CO | GM CONTRACT ID: 0MNG0015<br>START DATE: 4/7/2006 | 5716-00790710 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EMHART TEKNOLOGIES LLC | GM CONTRACT ID: 0798001J<br>START DATE: 10/25/2007 | 5716-00314632 | 49201 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2521 | |
| EMHART TEKNOLOGIES LLC | GM CONTRACT ID: 7980017<br>START DATE: 11/18/2004 | 5716-00314628 | 49201 GRATIOT AVE<br>CHESTERFIELD, MI 48051-2521 | |
| ENA INDUSTRY CO LTD | GM CONTRACT ID: 1C4D0005<br>START DATE: 4/30/2009 | 5716-00877596 | 1184-12 SHINSANG RI<br>KYUNGSAN KYONGBUK KR 770880 KOREA<br>(REP) | |
| ENKEI CORP | GM CONTRACT ID: 0HKK0004<br>START DATE: 5/15/2009 | 5716-00802048 | 2-27-10 AOINISHI HAMAMATSU<br>SHIZUOKA 433-8111 JAPAN | |
| ENKEI CORP | GM CONTRACT ID: 0HKK0004<br>START DATE: 5/15/2009 | 5716-01131467 | 2-27-10 AOINISHI HAMAMATSU<br>SHIZUOKA JP 433-8111 JAPAN | |
| EQUILON ENTERPRISES LLC | GM CONTRACT ID: 0H8R0005<br>START DATE: 6/13/2009 | 5716-00452307 | 910 LOUISIANA ST STE 2200<br>HOUSTON, TX 77002 | 1 |
| FIAT SPA | GM CONTRACT ID: 0MVH0002<br>START DATE: 6/29/2004 | 5716-00780611 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 0K6C0001<br>START DATE: 12/3/2008 | 5716-00797431 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 0K6C0002<br>START DATE: 12/4/2008 | 5716-00797432 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG SAS | GM CONTRACT ID: 151T0000<br>START DATE: 1/18/2004 | 5716-00423705 | RUE ETOILE DE LANGRES ZI LES<br>LANGRES FR 52206 FRANCE | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: 15C10000<br>START DATE: 2/15/2004 | 5716-00423706 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: 0K6C0000<br>START DATE: 4/17/2001 | 5716-00423648 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| GE INFRASTRUCTURE SECURITY | GM CONTRACT ID: 124007 | 5716-01058040 | 791 PARK OF COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487-3630 | 1 |
| GE INFRASTRUCTURE SECURITY | GM CONTRACT ID: 124595 | 5716-01058211 | 791 PARK OF COMMERCE BLVD STE 100<br>BOCA RATON, FL 33487-3630 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 2BGG0000<br>START DATE: 1/6/2009 | 5716-00948825 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENTEX CORP | GM CONTRACT ID: 1FVP0003<br>START DATE: 3/27/2009 | 5716-00885891 | 600 N CENTENNIAL ST<br>ZEELAND, MI 49464-1318 | |
| GENTEX CORP | GM CONTRACT ID: 1FVP0005<br>START DATE: 3/27/2009 | 5716-00885893 | 600 N CENTENNIAL ST<br>ZEELAND, MI 49464-1318 | |
| GENTEX CORP | GM CONTRACT ID: 1FVP0004<br>START DATE: 3/27/2009 | 5716-00885892 | 600 N CENTENNIAL ST<br>ZEELAND, MI 49464-1318 | |
| GERDES BVBA | GM CONTRACT ID: 1BCJ0009<br>START DATE: 8/20/2008 | 5716-00875938 | BAKHUISSTRAAT 2<br>LOMMEL BE 3920 BELGIUM | |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 225P0001<br>START DATE: 3/10/2008 | 5716-00423358 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 225P0001<br>START DATE: 5/20/2009 | 5716-00936292 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 225P0000<br>START DATE: 5/15/2009 | 5716-00936291 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0CMN000B<br>START DATE: 4/17/2009 | 5716-00759882 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 225P0002<br>START DATE: 5/20/2009 | 5716-00936293 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 1R7H0000<br>START DATE: 11/1/2006 | 5716-00388793 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GREEN, ERNIE INDUSTRIES INC | GM CONTRACT ID: 12VM0002<br>START DATE: 4/21/2009 | 5716-00850005 | 1785 BIG HILL RD<br>DAYTON, OH 45439-2219 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13P90001<br>START DATE: 10/4/2003 | 5716-00852488 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 1G46000R<br>START DATE: 10/4/2005 | 5716-00888416 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 1G46000L<br>START DATE: 8/17/2005 | 5716-00888412 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 1G46000M<br>START DATE: 8/17/2005 | 5716-00888413 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13P90000<br>START DATE: 10/4/2003 | 5716-00852487 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13P90002<br>START DATE: 10/4/2003 | 5716-00852489 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13P90003<br>START DATE: 10/4/2003 | 5716-00852490 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13P90004<br>START DATE: 10/4/2003 | 5716-00852491 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13P90005<br>START DATE: 10/4/2003 | 5716-00852492 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 1G46000N<br>START DATE: 8/17/2005 | 5716-00888414 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 1G46000P<br>START DATE: 10/4/2005 | 5716-00888415 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 1G46000T<br>START DATE: 10/4/2005 | 5716-00888417 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| HAMANAKO DENSO KK | GM CONTRACT ID: 23NG0000<br>START DATE: 1/14/2008 | 5716-00527526 | 136 WASHIZU<br>SZO JP 431-0431 JAPAN | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: 29LK0000<br>START DATE: 11/8/2008 | 5716-00422745 | AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 0VRZ0003<br>START DATE: 7/15/2008 | 5716-00834070 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 0VRZ0002<br>START DATE: 4/14/2008 | 5716-00834069 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 0VRZ0001<br>START DATE: 10/18/2007 | 5716-00834068 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HENKEL AG & CO KGAA | GM CONTRACT ID: 23J6000G<br>START DATE: 1/7/2009 | 5716-00939765 | HENKEL STRASSE 67<br>DUESSELDORF NW 40589 GERMANY | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J60004<br>START DATE: 1/19/2008 | 5716-00420278 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 256B0006<br>START DATE: 5/20/2009 | 5716-00942452 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 256B0006<br>START DATE: 6/1/2009 | 5716-01110570 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 256B0000<br>START DATE: 5/26/2009 | 5716-00942446 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 256B0007<br>START DATE: 5/26/2009 | 5716-00942453 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 256B0008<br>START DATE: 5/20/2009 | 5716-00942454 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 256B0001<br>START DATE: 5/26/2009 | 5716-00942447 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 256B0007<br>START DATE: 5/9/2008 | 5716-00359907 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 256B0000<br>START DATE: 4/6/2008 | 5716-00359904 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 256B0001<br>START DATE: 4/6/2008 | 5716-00359905 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 256B0006<br>START DATE: 5/9/2008 | 5716-00359906 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HIG CAPITAL MANAGEMENT INC | GM CONTRACT ID: 0XBR0012<br>START DATE: 10/13/2008 | 5716-01110517 | 1001 BRICKELL PLZ STE 2708<br>MIAMI, FL 33131 | |
| HONEYWELL INTERNATIONAL | GM CONTRACT ID: 123973 | 5716-01058035 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: 0N2C000M<br>START DATE: 11/26/2008 | 5716-00780707 | 700 RUE OUELLETTE<br>MARIEVILLE PQ J3M 1PG CANADA | |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: 0N2C000C<br>START DATE: 3/30/2005 | 5716-00392985 | 3990 NASHUA DR<br>MISSISSAUGA ON L4V 1P8 CANADA | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08KJ001X<br>START DATE: 1/14/2005 | 5716-00313225 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08KJ001H<br>START DATE: 1/22/2008 | 5716-00763508 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 07XH000W<br>START DATE: 7/23/2002 | 5716-00313213 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 09PZ000L<br>START DATE: 8/18/2008 | 5716-00831341 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 09PZ000H<br>START DATE: 8/18/2008 | 5716-00831340 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08KJ002M<br>START DATE: 9/9/2007 | 5716-00313230 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP004C<br>START DATE: 12/29/2008 | 5716-00758827 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 09PZ000N<br>START DATE: 8/1/2006 | 5716-00313278 | 2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 07XH0015<br>START DATE: 7/31/2007 | 5716-00313216 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 081M001C<br>START DATE: 3/8/2009 | 5716-00313221 | 26101 FARGO AVE<br>BEDFORD HEIGHTS, OH 44146-1305 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08KJ0005<br>START DATE: 3/24/2000 | 5716-00313223 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08KJ0024<br>START DATE: 8/31/2005 | 5716-00313226 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP002X<br>START DATE: 5/17/2004 | 5716-00313250 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP0037<br>START DATE: 12/29/2008 | 5716-00753887 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP0042<br>START DATE: 9/17/2006 | 5716-00313264 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP0039<br>START DATE: 1/15/2009 | 5716-00753889 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP003F START DATE: 7/28/2005 | 5716-00313255 | 1201 SAINT CHARLES ST ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP003T START DATE: 4/22/2007 | 5716-00313257 | 1201 SAINT CHARLES ST ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP003W START DATE: 8/1/2006 | 5716-00313259 | 1201 SAINT CHARLES ST ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 08RP002M START DATE: 2/1/2004 | 5716-00313246 | 1201 SAINT CHARLES ST ELGIN, IL 60120-8444 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237C000D START DATE: 12/8/2008 | 5716-00938590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NP60027 START DATE: 3/19/2003 | 5716-00788264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB0042 START DATE: 4/12/2006 | 5716-00767594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB0043 START DATE: 4/12/2006 | 5716-00767595 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB0047 START DATE: 2/12/2008 | 5716-00767596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237C000B START DATE: 12/8/2008 | 5716-00938588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB004C START DATE: 3/9/2009 | 5716-00767600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB004D START DATE: 5/6/2009 | 5716-00767601 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NP6002C START DATE: 3/19/2003 | 5716-00781372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB004F START DATE: 5/19/2009 | 5716-00767602 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1MWB0000 START DATE: 7/31/2007 | 5716-00910248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NP60028 START DATE: 3/19/2003 | 5716-00788265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237C002J START DATE: 10/21/2008 | 5716-00938592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237C000H START DATE: 5/11/2009 | 5716-00938591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237C000C START DATE: 12/8/2008 | 5716-00938589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB004B START DATE: 5/22/2008 | 5716-00767599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 12W50000 START DATE: 9/29/2003 | 5716-00850008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 12W50001 START DATE: 8/13/2003 | 5716-00850009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 12W50002 START DATE: 8/13/2003 | 5716-00850010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 12W50003 START DATE: 10/1/2003 | 5716-00850011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB0041 START DATE: 4/12/2006 | 5716-00762385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB0048 START DATE: 2/12/2008 | 5716-00767597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB0040 START DATE: 4/12/2006 | 5716-00762384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0CHB0049 START DATE: 2/14/2008 | 5716-00767598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1G87000H START DATE: 5/22/2008 | 5716-00888515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0F7C03DF START DATE: 7/31/2007 | 5716-00760029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NP6002B<br>START DATE: 3/19/2003 | 5716-00788267 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NP60026<br>START DATE: 3/19/2003 | 5716-00788263 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0F7C03DG<br>START DATE: 7/31/2007 | 5716-00762620 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NP60029<br>START DATE: 3/19/2003 | 5716-00788266 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0F7C03DC<br>START DATE: 7/31/2007 | 5716-00760028 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTIER AUTOMOTIVE CLOSURES INC | GM CONTRACT ID: 1ZCZ000F<br>START DATE: 11/30/2008 | 5716-00377346 | HWY 76 E<br>MARION, SC 29571 | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: 0JWD000P<br>START DATE: 10/13/2006 | 5716-00374961 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 241K0001<br>START DATE: 8/13/2007 | 5716-00377588 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 241K0002<br>START DATE: 8/13/2007 | 5716-00377589 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| JACOBSON MFG TIFFIN LLC | GM CONTRACT ID: 28X90000<br>START DATE: 10/3/2008 | 5716-00948193 | 1988 S COUNTY ROAD 593<br>TIFFIN, OH 44883-9275 | |
| JACOBSON MFG TIFFIN LLC | GM CONTRACT ID: 28X90002<br>START DATE: 10/3/2008 | 5716-00948194 | 1988 S COUNTY ROAD 593<br>TIFFIN, OH 44883-9275 | |
| JOHNSON CONTROLS | GM CONTRACT ID: 19GW0003<br>START DATE: 5/10/2009 | 5716-00325465 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009T<br>START DATE: 5/15/2009 | 5716-00939356 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002B<br>START DATE: 5/15/2009 | 5716-00939225 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0004<br>START DATE: 5/15/2009 | 5716-00939167 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0003<br>START DATE: 5/6/2008 | 5716-00939166 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0029<br>START DATE: 5/15/2009 | 5716-00939224 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0028<br>START DATE: 5/15/2009 | 5716-00939223 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002C<br>START DATE: 5/15/2009 | 5716-00939226 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0005<br>START DATE: 5/15/2009 | 5716-00939168 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0006<br>START DATE: 5/15/2009 | 5716-00939169 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003D<br>START DATE: 5/15/2009 | 5716-00939253 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0001<br>START DATE: 5/5/2008 | 5716-00939164 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003C<br>START DATE: 5/15/2009 | 5716-00939252 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002W<br>START DATE: 5/15/2009 | 5716-00939240 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002V<br>START DATE: 5/15/2009 | 5716-00939239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002T<br>START DATE: 5/15/2009 | 5716-00939238 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002R<br>START DATE: 5/15/2009 | 5716-00939237 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002P<br>START DATE: 5/15/2009 | 5716-00939236 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002N<br>START DATE: 5/15/2009 | 5716-00939235 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002H START DATE: 5/15/2009 | 5716-00939230 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002L START DATE: 5/15/2009 | 5716-00939233 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002D START DATE: 5/15/2009 | 5716-00939227 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002K START DATE: 5/15/2009 | 5716-00939232 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0002 START DATE: 5/6/2008 | 5716-00939165 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0026 START DATE: 5/15/2009 | 5716-00939221 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002J START DATE: 5/15/2009 | 5716-00939231 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0027 START DATE: 5/15/2009 | 5716-00939222 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002G START DATE: 5/15/2009 | 5716-00939229 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002F START DATE: 5/15/2009 | 5716-00939228 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002M START DATE: 5/15/2009 | 5716-00939234 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0015 START DATE: 5/15/2009 | 5716-00939196 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0025 START DATE: 5/15/2009 | 5716-00939220 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0024 START DATE: 5/15/2009 | 5716-00939219 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001J START DATE: 5/15/2009 | 5716-00939207 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001H<br>START DATE: 5/15/2009 | 5716-00939206 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000Z<br>START DATE: 5/15/2009 | 5716-00939190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0010<br>START DATE: 5/15/2009 | 5716-00939191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0011<br>START DATE: 5/15/2009 | 5716-00939192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0012<br>START DATE: 5/15/2009 | 5716-00939193 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000B<br>START DATE: 5/15/2009 | 5716-00939173 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0014<br>START DATE: 5/15/2009 | 5716-00939195 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000V<br>START DATE: 5/15/2009 | 5716-00939187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0016<br>START DATE: 5/15/2009 | 5716-00939197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0017<br>START DATE: 5/15/2009 | 5716-00939198 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0018<br>START DATE: 5/15/2009 | 5716-00939199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001G<br>START DATE: 5/15/2009 | 5716-00939205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001F<br>START DATE: 5/15/2009 | 5716-00939204 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0019<br>START DATE: 5/15/2009 | 5716-00939200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001D<br>START DATE: 5/15/2009 | 5716-00939203 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001C<br>START DATE: 5/15/2009 | 5716-00939202 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0013<br>START DATE: 5/15/2009 | 5716-00939194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000L<br>START DATE: 5/15/2009 | 5716-00939181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0009<br>START DATE: 5/15/2009 | 5716-00939172 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0007<br>START DATE: 5/15/2009 | 5716-00939170 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000C<br>START DATE: 5/15/2009 | 5716-00939174 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001B<br>START DATE: 5/15/2009 | 5716-00939201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000D<br>START DATE: 5/15/2009 | 5716-00939175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000F<br>START DATE: 5/15/2009 | 5716-00939176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000G<br>START DATE: 5/15/2009 | 5716-00939177 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000H<br>START DATE: 5/15/2009 | 5716-00939178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000X<br>START DATE: 5/15/2009 | 5716-00939189 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000K<br>START DATE: 5/15/2009 | 5716-00939180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000W<br>START DATE: 5/15/2009 | 5716-00939188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000M<br>START DATE: 5/15/2009 | 5716-00939182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000N START DATE: 5/15/2009 | 5716-00939183 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000P START DATE: 5/15/2009 | 5716-00939184 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000R START DATE: 5/15/2009 | 5716-00939185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJG0006 START DATE: 5/15/2009 | 5716-01157076 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJG0008 START DATE: 5/15/2009 | 5716-01157077 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJG000C START DATE: 5/15/2009 | 5716-01157078 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000T START DATE: 5/15/2009 | 5716-00939186 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0008 START DATE: 5/15/2009 | 5716-00939171 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000J START DATE: 5/15/2009 | 5716-00939179 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CC START DATE: 5/15/2009 | 5716-00939400 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C2 START DATE: 5/15/2009 | 5716-00939391 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C3 START DATE: 5/15/2009 | 5716-00939392 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C4 START DATE: 5/15/2009 | 5716-00939393 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C5 START DATE: 5/15/2009 | 5716-00939394 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C6 START DATE: 5/15/2009 | 5716-00939395 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C7<br>START DATE: 5/15/2009 | 5716-00939396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C8<br>START DATE: 5/15/2009 | 5716-00939397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CN<br>START DATE: 5/15/2009 | 5716-00939409 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CB<br>START DATE: 5/15/2009 | 5716-00939399 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BZ<br>START DATE: 5/15/2009 | 5716-00939388 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CD<br>START DATE: 5/15/2009 | 5716-00939401 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CF<br>START DATE: 5/15/2009 | 5716-00939402 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CG<br>START DATE: 5/15/2009 | 5716-00939403 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CH<br>START DATE: 5/15/2009 | 5716-00939404 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CJ<br>START DATE: 5/15/2009 | 5716-00939405 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CK<br>START DATE: 5/15/2009 | 5716-00939406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CL<br>START DATE: 5/15/2009 | 5716-00939407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002X<br>START DATE: 5/15/2009 | 5716-01184089 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C9<br>START DATE: 5/15/2009 | 5716-00939398 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BM<br>START DATE: 5/15/2009 | 5716-00939380 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009P<br>START DATE: 5/15/2009 | 5716-00939354 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0030<br>START DATE: 5/15/2009 | 5716-01184091 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0031<br>START DATE: 5/15/2009 | 5716-01184092 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0039<br>START DATE: 5/15/2009 | 5716-01184093 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 19GW0002<br>START DATE: 5/15/2009 | 5716-00874593 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 19GW0001<br>START DATE: 5/15/2009 | 5716-00874592 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003B<br>START DATE: 5/15/2009 | 5716-01184094 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BJ<br>START DATE: 5/15/2009 | 5716-00939377 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C1<br>START DATE: 5/15/2009 | 5716-00939390 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BL<br>START DATE: 5/15/2009 | 5716-00939379 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C0<br>START DATE: 5/15/2009 | 5716-00939389 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BN<br>START DATE: 5/15/2009 | 5716-00939381 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BP<br>START DATE: 5/15/2009 | 5716-00939382 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BR<br>START DATE: 5/15/2009 | 5716-00939383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BT<br>START DATE: 5/15/2009 | 5716-00939384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BV<br>START DATE: 5/15/2009 | 5716-00939385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BW<br>START DATE: 5/15/2009 | 5716-00939386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BX<br>START DATE: 5/15/2009 | 5716-00939387 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FZJ000N<br>START DATE: 9/3/2008 | 5716-00813308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BK<br>START DATE: 5/15/2009 | 5716-00939378 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C9<br>START DATE: 5/15/2009 | 5716-01184193 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006P<br>START DATE: 5/15/2009 | 5716-01184117 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006N<br>START DATE: 5/15/2009 | 5716-01184116 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006M<br>START DATE: 5/15/2009 | 5716-01184115 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006L<br>START DATE: 5/15/2009 | 5716-01184114 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XV001C<br>START DATE: 7/20/2008 | 5716-00826664 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XV0019<br>START DATE: 1/29/2009 | 5716-00826663 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CD<br>START DATE: 5/15/2009 | 5716-01184196 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CM<br>START DATE: 5/15/2009 | 5716-00939408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CB<br>START DATE: 5/15/2009 | 5716-01184194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006V<br>START DATE: 5/15/2009 | 5716-01184120 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C8<br>START DATE: 5/15/2009 | 5716-01184192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C7<br>START DATE: 5/15/2009 | 5716-01184191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C6<br>START DATE: 5/15/2009 | 5716-01184190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C5<br>START DATE: 5/15/2009 | 5716-01184189 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0002<br>START DATE: 5/15/2009 | 5716-01182839 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0001<br>START DATE: 5/15/2009 | 5716-01182838 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0000<br>START DATE: 5/15/2009 | 5716-01182837 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002T<br>START DATE: 5/15/2009 | 5716-01184086 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CC<br>START DATE: 5/15/2009 | 5716-01184195 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003H<br>START DATE: 5/27/2009 | 5716-01182906 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FZJ000P<br>START DATE: 9/3/2008 | 5716-00813309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FZJ000R<br>START DATE: 9/3/2008 | 5716-00813310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FZJ000T<br>START DATE: 9/3/2008 | 5716-00813311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003C<br>START DATE: 5/15/2009 | 5716-01184095 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003D<br>START DATE: 5/15/2009 | 5716-01184096 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CF<br>START DATE: 5/15/2009 | 5716-01184197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CG<br>START DATE: 5/15/2009 | 5716-01184198 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 25TP0000<br>START DATE: 5/15/2008 | 5716-00326931 | 70343 CLARK RD<br>STURGIS, MI 49091-8742 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006R<br>START DATE: 5/15/2009 | 5716-01184118 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003J<br>START DATE: 5/27/2009 | 5716-01182907 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006T<br>START DATE: 5/15/2009 | 5716-01184119 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003G<br>START DATE: 5/27/2009 | 5716-01182905 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XV001G<br>START DATE: 7/20/2008 | 5716-00826666 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XV001F<br>START DATE: 7/20/2008 | 5716-00826665 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003F<br>START DATE: 5/27/2009 | 5716-01182904 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0013<br>START DATE: 5/15/2009 | 5716-01182868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006X<br>START DATE: 5/15/2009 | 5716-01184122 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006W<br>START DATE: 5/15/2009 | 5716-01184121 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002W<br>START DATE: 5/15/2009 | 5716-01184088 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003K<br>START DATE: 5/27/2009 | 5716-01182908 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007L<br>START DATE: 5/15/2009 | 5716-00939329 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006X<br>START DATE: 5/15/2009 | 5716-00939309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006Z<br>START DATE: 5/15/2009 | 5716-00939310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0070<br>START DATE: 5/15/2009 | 5716-00939311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0071<br>START DATE: 5/15/2009 | 5716-00939312 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0072<br>START DATE: 5/15/2009 | 5716-00939313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0073<br>START DATE: 5/15/2009 | 5716-00939314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0074<br>START DATE: 5/15/2009 | 5716-00939315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007Z<br>START DATE: 5/15/2009 | 5716-00939338 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0076<br>START DATE: 5/15/2009 | 5716-00939317 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006T<br>START DATE: 5/15/2009 | 5716-00939306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007M<br>START DATE: 5/15/2009 | 5716-00939330 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007N<br>START DATE: 5/15/2009 | 5716-00939331 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007P<br>START DATE: 5/15/2009 | 5716-00939332 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007R<br>START DATE: 5/15/2009 | 5716-00939333 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007T<br>START DATE: 5/15/2009 | 5716-00939334 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007V<br>START DATE: 5/15/2009 | 5716-00939335 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007W<br>START DATE: 5/15/2009 | 5716-00939336 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002Z<br>START DATE: 5/15/2009 | 5716-01184090 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0075<br>START DATE: 5/15/2009 | 5716-00939316 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006H<br>START DATE: 5/15/2009 | 5716-00939298 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003G<br>START DATE: 5/15/2009 | 5716-00939255 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003H<br>START DATE: 5/15/2009 | 5716-00939256 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003J<br>START DATE: 5/15/2009 | 5716-00939257 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003K<br>START DATE: 5/15/2009 | 5716-00939258 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003L<br>START DATE: 5/15/2009 | 5716-00939259 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003M<br>START DATE: 5/15/2009 | 5716-00939260 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003N<br>START DATE: 5/15/2009 | 5716-00939261 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003P<br>START DATE: 5/15/2009 | 5716-00939262 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006W<br>START DATE: 5/15/2009 | 5716-00939308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006G<br>START DATE: 5/15/2009 | 5716-00939297 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006V<br>START DATE: 5/15/2009 | 5716-00939307 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006J<br>START DATE: 5/15/2009 | 5716-00939299 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006K<br>START DATE: 5/15/2009 | 5716-00939300 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006L<br>START DATE: 5/15/2009 | 5716-00939301 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006M<br>START DATE: 5/15/2009 | 5716-00939302 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006N<br>START DATE: 5/15/2009 | 5716-00939303 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006P<br>START DATE: 5/15/2009 | 5716-00939304 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006R<br>START DATE: 5/15/2009 | 5716-00939305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0080<br>START DATE: 5/15/2009 | 5716-00939339 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006F<br>START DATE: 5/15/2009 | 5716-00939296 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B7<br>START DATE: 5/15/2009 | 5716-00939368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009X<br>START DATE: 5/15/2009 | 5716-00939359 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009Z<br>START DATE: 5/15/2009 | 5716-00939360 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B0<br>START DATE: 5/15/2009 | 5716-00939361 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B1<br>START DATE: 5/15/2009 | 5716-00939362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B2<br>START DATE: 5/15/2009 | 5716-00939363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B3<br>START DATE: 5/15/2009 | 5716-00939364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B4<br>START DATE: 5/15/2009 | 5716-00939365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007X<br>START DATE: 5/15/2009 | 5716-00939337 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B6<br>START DATE: 5/15/2009 | 5716-00939367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006L<br>START DATE: 5/27/2009 | 5716-00936550 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B8<br>START DATE: 5/15/2009 | 5716-00939369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B9<br>START DATE: 5/15/2009 | 5716-00939370 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BB<br>START DATE: 5/15/2009 | 5716-00939371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BC<br>START DATE: 5/15/2009 | 5716-00939372 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BD<br>START DATE: 5/15/2009 | 5716-00939373 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BF<br>START DATE: 5/15/2009 | 5716-00939374 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BG<br>START DATE: 5/15/2009 | 5716-00939375 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BH<br>START DATE: 5/15/2009 | 5716-00939376 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B5<br>START DATE: 5/15/2009 | 5716-00939366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD008B<br>START DATE: 5/15/2009 | 5716-00939349 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0081<br>START DATE: 5/15/2009 | 5716-00939340 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0082<br>START DATE: 5/15/2009 | 5716-00939341 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0083<br>START DATE: 5/15/2009 | 5716-00939342 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0084<br>START DATE: 5/15/2009 | 5716-00939343 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0085<br>START DATE: 5/15/2009 | 5716-00939344 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0086<br>START DATE: 5/15/2009 | 5716-00939345 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0087<br>START DATE: 5/15/2009 | 5716-00939346 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000R<br>START DATE: 5/27/2009 | 5716-01182859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009W<br>START DATE: 5/15/2009 | 5716-00939358 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0089<br>START DATE: 5/15/2009 | 5716-00939348 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009V<br>START DATE: 5/15/2009 | 5716-00939357 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000P<br>START DATE: 5/27/2009 | 5716-01182858 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD008L<br>START DATE: 5/15/2009 | 5716-00939350 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD008P<br>START DATE: 5/15/2009 | 5716-00939351 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD008Z<br>START DATE: 5/15/2009 | 5716-00939352 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0095<br>START DATE: 5/15/2009 | 5716-00939353 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007K<br>START DATE: 5/15/2009 | 5716-00939328 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009R<br>START DATE: 5/15/2009 | 5716-00939355 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003F<br>START DATE: 5/15/2009 | 5716-00939254 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0088<br>START DATE: 5/15/2009 | 5716-00939347 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006D<br>START DATE: 5/15/2009 | 5716-00939295 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0035<br>START DATE: 3/23/2009 | 5716-00933683 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0030<br>START DATE: 5/27/2009 | 5716-00936457 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002Z<br>START DATE: 5/27/2009 | 5716-00936456 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002X<br>START DATE: 5/27/2009 | 5716-00936455 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002W<br>START DATE: 5/27/2009 | 5716-00936454 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002V<br>START DATE: 5/27/2009 | 5716-00936453 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002T START DATE: 5/27/2009 | 5716-00936452 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002R START DATE: 5/27/2009 | 5716-00936451 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0034 START DATE: 3/23/2009 | 5716-00933682 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0032 START DATE: 5/27/2009 | 5716-00936459 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0042 START DATE: 5/15/2009 | 5716-00939269 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0033 START DATE: 5/27/2009 | 5716-00936460 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006C START DATE: 5/15/2009 | 5716-00939294 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006B START DATE: 5/15/2009 | 5716-00939293 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0069 START DATE: 5/15/2009 | 5716-00939292 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0068 START DATE: 5/15/2009 | 5716-00939291 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0067 START DATE: 5/15/2009 | 5716-00939290 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0066 START DATE: 5/15/2009 | 5716-00939289 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0065 START DATE: 5/15/2009 | 5716-00939288 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0064 START DATE: 5/15/2009 | 5716-00939287 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0063 START DATE: 5/15/2009 | 5716-00939286 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006N<br>START DATE: 5/27/2009 | 5716-00936552 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002P<br>START DATE: 5/27/2009 | 5716-00936450 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0039<br>START DATE: 5/15/2009 | 5716-00939250 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000T<br>START DATE: 5/27/2009 | 5716-00936407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000R<br>START DATE: 5/27/2009 | 5716-00936406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002W<br>START DATE: 3/23/2009 | 5716-00933675 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002X<br>START DATE: 3/23/2009 | 5716-00933676 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002Z<br>START DATE: 3/23/2009 | 5716-00933677 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0030<br>START DATE: 3/23/2009 | 5716-00933678 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0031<br>START DATE: 3/23/2009 | 5716-00933679 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0032<br>START DATE: 3/23/2009 | 5716-00933680 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003J<br>START DATE: 5/27/2009 | 5716-00936473 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0031<br>START DATE: 5/27/2009 | 5716-00936458 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003B<br>START DATE: 5/15/2009 | 5716-00939251 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0036<br>START DATE: 3/23/2009 | 5716-00933684 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0038<br>START DATE: 9/23/2008 | 5716-00939249 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0036<br>START DATE: 8/12/2008 | 5716-00939248 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0034<br>START DATE: 8/12/2008 | 5716-00939247 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0033<br>START DATE: 5/8/2008 | 5716-00939246 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0032<br>START DATE: 5/8/2008 | 5716-00939245 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0031<br>START DATE: 5/15/2009 | 5716-00939244 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0030<br>START DATE: 5/15/2009 | 5716-00939243 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002Z<br>START DATE: 5/15/2009 | 5716-00939242 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002X<br>START DATE: 5/15/2009 | 5716-00939241 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0033<br>START DATE: 3/23/2009 | 5716-00933681 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003H<br>START DATE: 5/27/2009 | 5716-00936472 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0068<br>START DATE: 5/27/2009 | 5716-00936540 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0062<br>START DATE: 5/15/2009 | 5716-00939285 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002K<br>START DATE: 6/27/2008 | 5716-00933707 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002P<br>START DATE: 6/27/2008 | 5716-00933708 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002R<br>START DATE: 6/27/2008 | 5716-00933709 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002T<br>START DATE: 6/27/2008 | 5716-00933710 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002Z<br>START DATE: 6/27/2008 | 5716-00933711 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0030<br>START DATE: 6/27/2008 | 5716-00933712 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0031<br>START DATE: 6/27/2008 | 5716-00933713 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0061<br>START DATE: 5/15/2009 | 5716-00939284 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0058<br>START DATE: 3/4/2009 | 5716-00933735 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0069<br>START DATE: 5/27/2009 | 5716-00936541 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002H<br>START DATE: 6/27/2008 | 5716-00933705 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0067<br>START DATE: 5/27/2009 | 5716-00936539 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0032<br>START DATE: 6/27/2008 | 5716-00933714 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0033<br>START DATE: 6/27/2008 | 5716-00933715 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0034<br>START DATE: 1/10/2008 | 5716-00933716 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0035<br>START DATE: 1/10/2008 | 5716-00933717 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0036<br>START DATE: 1/10/2008 | 5716-00933718 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0037<br>START DATE: 1/10/2008 | 5716-00933719 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003B<br>START DATE: 1/10/2008 | 5716-00933720 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003C<br>START DATE: 1/10/2008 | 5716-00933721 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003D<br>START DATE: 1/10/2008 | 5716-00933722 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0060<br>START DATE: 12/4/2008 | 5716-00939283 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003W<br>START DATE: 5/15/2009 | 5716-00939266 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0037<br>START DATE: 3/26/2009 | 5716-00933685 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0038<br>START DATE: 3/26/2009 | 5716-00933686 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0039<br>START DATE: 3/26/2009 | 5716-00933687 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW003B<br>START DATE: 3/26/2009 | 5716-00933688 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW003C<br>START DATE: 3/26/2009 | 5716-00933689 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW003D<br>START DATE: 3/26/2009 | 5716-00933690 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW003F<br>START DATE: 3/26/2009 | 5716-00933691 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW003G<br>START DATE: 3/26/2009 | 5716-00933692 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW003H<br>START DATE: 3/26/2009 | 5716-00933693 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002J<br>START DATE: 6/27/2008 | 5716-00933706 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003X<br>START DATE: 5/15/2009 | 5716-00939267 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFF0001<br>START DATE: 4/8/2009 | 5716-00933535 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003V<br>START DATE: 5/15/2009 | 5716-00939265 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003T<br>START DATE: 5/15/2009 | 5716-00939264 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW003J<br>START DATE: 3/26/2009 | 5716-00933694 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW003L<br>START DATE: 3/26/2009 | 5716-00933695 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB001T<br>START DATE: 12/21/2007 | 5716-00933699 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB001X<br>START DATE: 12/21/2007 | 5716-00933700 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0028<br>START DATE: 6/27/2008 | 5716-00933701 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0029<br>START DATE: 6/27/2008 | 5716-00933702 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002B<br>START DATE: 6/27/2008 | 5716-00933703 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB002C<br>START DATE: 6/27/2008 | 5716-00933704 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003Z<br>START DATE: 5/15/2009 | 5716-00939268 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000Z<br>START DATE: 5/27/2009 | 5716-00936411 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000V<br>START DATE: 5/27/2009 | 5716-00936408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001B<br>START DATE: 3/26/2009 | 5716-00936421 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0019<br>START DATE: 3/26/2009 | 5716-00936420 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0017<br>START DATE: 3/26/2009 | 5716-00936419 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0016<br>START DATE: 5/15/2009 | 5716-00936418 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0015<br>START DATE: 5/15/2009 | 5716-00936417 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0014<br>START DATE: 5/15/2009 | 5716-00936416 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0013<br>START DATE: 5/15/2009 | 5716-00936415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0012<br>START DATE: 5/15/2009 | 5716-00936414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001D<br>START DATE: 3/26/2009 | 5716-00936423 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0010<br>START DATE: 5/27/2009 | 5716-00936412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001L<br>START DATE: 3/26/2009 | 5716-00936424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000X<br>START DATE: 5/27/2009 | 5716-00936410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000W<br>START DATE: 5/27/2009 | 5716-00936409 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0020<br>START DATE: 5/15/2009 | 5716-00939215 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

MLCS, LLC

Case Number: 09-50027

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001Z START DATE: 5/15/2009 | 5716-00939214 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001X START DATE: 5/15/2009 | 5716-00939213 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001P START DATE: 5/5/2008 | 5716-00939212 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001N START DATE: 5/5/2008 | 5716-00939211 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001M START DATE: 5/15/2009 | 5716-00939210 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001L START DATE: 5/15/2009 | 5716-00939209 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001K START DATE: 5/15/2009 | 5716-00939208 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0011 START DATE: 5/27/2009 | 5716-00936413 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0021 START DATE: 3/26/2009 | 5716-00936435 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0025 START DATE: 11/18/2008 | 5716-00933655 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0022 START DATE: 2/16/2009 | 5716-00933654 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW001Z START DATE: 2/16/2009 | 5716-00933653 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW001V START DATE: 2/16/2009 | 5716-00933652 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW001P START DATE: 2/16/2009 | 5716-00933651 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW001L START DATE: 2/16/2009 | 5716-00933650 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW001H<br>START DATE: 2/16/2009 | 5716-00933649 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0012<br>START DATE: 11/16/2007 | 5716-00933648 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0029<br>START DATE: 5/27/2009 | 5716-00936438 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001C<br>START DATE: 3/26/2009 | 5716-00936422 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0022<br>START DATE: 3/26/2009 | 5716-00936436 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006G<br>START DATE: 5/27/2009 | 5716-00936546 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0020<br>START DATE: 3/26/2009 | 5716-00936434 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001Z<br>START DATE: 3/26/2009 | 5716-00936433 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001X<br>START DATE: 3/26/2009 | 5716-00936432 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001W<br>START DATE: 3/26/2009 | 5716-00936431 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001V<br>START DATE: 3/26/2009 | 5716-00936430 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001T<br>START DATE: 3/26/2009 | 5716-00936429 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001R<br>START DATE: 3/26/2009 | 5716-00936428 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001P<br>START DATE: 3/26/2009 | 5716-00936427 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001N<br>START DATE: 3/26/2009 | 5716-00936426 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X001M<br>START DATE: 3/26/2009 | 5716-00936425 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0028<br>START DATE: 3/26/2009 | 5716-00936437 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000D<br>START DATE: 1/11/2008 | 5716-00933545 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000T<br>START DATE: 1/14/2008 | 5716-00933556 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000R<br>START DATE: 1/14/2008 | 5716-00933555 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000P<br>START DATE: 1/14/2008 | 5716-00933554 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000N<br>START DATE: 1/14/2008 | 5716-00933553 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000M<br>START DATE: 1/14/2008 | 5716-00933552 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000L<br>START DATE: 1/14/2008 | 5716-00933551 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000K<br>START DATE: 1/14/2008 | 5716-00933550 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000J<br>START DATE: 1/14/2008 | 5716-00933549 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000H<br>START DATE: 1/14/2008 | 5716-00933548 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006J<br>START DATE: 5/27/2008 | 5716-00936548 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000F<br>START DATE: 1/14/2008 | 5716-00933546 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002D<br>START DATE: 3/20/2009 | 5716-00933662 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000C<br>START DATE: 1/11/2008 | 5716-00933544 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000B<br>START DATE: 1/11/2008 | 5716-00933543 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG0009<br>START DATE: 1/11/2008 | 5716-00933542 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG0008<br>START DATE: 1/16/2008 | 5716-00933541 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG0007<br>START DATE: 1/16/2008 | 5716-00933540 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG0006<br>START DATE: 1/16/2008 | 5716-00933539 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG0005<br>START DATE: 1/16/2008 | 5716-00933538 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG0000<br>START DATE: 8/31/2007 | 5716-00933537 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFF0002<br>START DATE: 4/8/2009 | 5716-00933536 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003H<br>START DATE: 1/10/2008 | 5716-00933725 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000G<br>START DATE: 1/14/2008 | 5716-00933547 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002K<br>START DATE: 3/23/2009 | 5716-00933667 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFF0000<br>START DATE: 4/8/2009 | 5716-00933534 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006F<br>START DATE: 5/27/2009 | 5716-00936545 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006D<br>START DATE: 5/27/2009 | 5716-00936544 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006C<br>START DATE: 5/27/2009 | 5716-00936543 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006B<br>START DATE: 5/27/2009 | 5716-00936542 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002V<br>START DATE: 3/23/2009 | 5716-00933674 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002T<br>START DATE: 3/23/2009 | 5716-00933673 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002R<br>START DATE: 3/23/2009 | 5716-00933672 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002P<br>START DATE: 3/23/2009 | 5716-00933671 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002N<br>START DATE: 3/23/2009 | 5716-00933670 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZFG000V<br>START DATE: 1/14/2008 | 5716-00933557 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002L<br>START DATE: 3/23/2009 | 5716-00933668 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002F<br>START DATE: 1/14/2009 | 5716-00933663 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002J<br>START DATE: 3/6/2009 | 5716-00933666 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002H<br>START DATE: 3/6/2009 | 5716-00933665 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002G<br>START DATE: 3/6/2009 | 5716-00933664 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD003R<br>START DATE: 5/15/2009 | 5716-00939263 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0027<br>START DATE: 7/20/2008 | 5716-00933657 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0028<br>START DATE: 7/20/2008 | 5716-00933658 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0029<br>START DATE: 8/11/2008 | 5716-00933659 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002B<br>START DATE: 3/20/2009 | 5716-00933660 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002C<br>START DATE: 3/20/2009 | 5716-00933661 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006H<br>START DATE: 5/27/2009 | 5716-00936547 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW002M<br>START DATE: 3/23/2009 | 5716-00933669 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003C<br>START DATE: 5/27/2009 | 5716-00936468 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000W<br>START DATE: 5/27/2009 | 5716-01182862 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002H<br>START DATE: 5/15/2009 | 5716-00936444 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002G<br>START DATE: 5/15/2009 | 5716-00936443 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002F<br>START DATE: 5/15/2009 | 5716-00936442 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0054<br>START DATE: 5/27/2009 | 5716-00936508 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0053<br>START DATE: 5/27/2009 | 5716-00936507 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0052<br>START DATE: 5/27/2009 | 5716-00936506 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0050<br>START DATE: 5/15/2009 | 5716-00936505 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0038<br>START DATE: 5/27/2009 | 5716-00936465 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002K<br>START DATE: 5/15/2009 | 5716-00936446 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003B<br>START DATE: 5/27/2009 | 5716-00936467 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002C<br>START DATE: 5/27/2009 | 5716-00936440 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003R<br>START DATE: 3/4/2008 | 5716-00326628 | 30000 STEVENSON HWY STE C<br>MADISON HEIGHTS, MI 48071 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003D<br>START DATE: 5/27/2009 | 5716-00936469 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003F<br>START DATE: 5/27/2009 | 5716-00936470 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003G<br>START DATE: 5/27/2009 | 5716-00936471 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004B<br>START DATE: 5/27/2009 | 5716-00936494 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004C<br>START DATE: 5/27/2009 | 5716-00936495 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004D<br>START DATE: 5/27/2009 | 5716-00936496 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004F<br>START DATE: 5/27/2009 | 5716-00936497 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004G<br>START DATE: 5/27/2009 | 5716-00936498 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004H<br>START DATE: 5/27/2009 | 5716-00936499 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0039<br>START DATE: 5/27/2009 | 5716-00936466 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002N<br>START DATE: 5/27/2009 | 5716-00936449 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003F<br>START DATE: 1/10/2008 | 5716-00933723 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000T<br>START DATE: 5/27/2009 | 5716-01182860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0034<br>START DATE: 5/27/2009 | 5716-00936461 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0035<br>START DATE: 5/27/2009 | 5716-00936462 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0036<br>START DATE: 5/27/2009 | 5716-00936463 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0037<br>START DATE: 5/27/2009 | 5716-00936464 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005R<br>START DATE: 5/27/2009 | 5716-00936526 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005P<br>START DATE: 5/27/2009 | 5716-00936525 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005N<br>START DATE: 5/27/2009 | 5716-00936524 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002J<br>START DATE: 5/15/2009 | 5716-00936445 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005L<br>START DATE: 5/27/2009 | 5716-00936522 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004L<br>START DATE: 5/15/2009 | 5716-00936502 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002M<br>START DATE: 5/27/2009 | 5716-00936448 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002L<br>START DATE: 5/15/2009 | 5716-00936447 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002B START DATE: 5/27/2009 | 5716-00936439 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005K START DATE: 5/27/2009 | 5716-00936521 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005J START DATE: 5/27/2009 | 5716-00936520 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005H START DATE: 5/27/2009 | 5716-00936519 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005G START DATE: 5/27/2009 | 5716-00936518 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005F START DATE: 5/27/2009 | 5716-00936517 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005D START DATE: 5/27/2009 | 5716-00936516 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002D START DATE: 5/27/2009 | 5716-00936441 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005M START DATE: 5/27/2009 | 5716-00936523 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CV START DATE: 5/15/2009 | 5716-00939413 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0038 START DATE: 5/27/2009 | 5716-01182899 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006W START DATE: 4/17/2009 | 5716-00936557 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006X START DATE: 5/13/2009 | 5716-00936558 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22GM0008 START DATE: 3/5/2009 | 5716-00936764 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0023 START DATE: 5/15/2009 | 5716-00939218 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJG000C<br>START DATE: 5/15/2009 | 5716-00885486 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJG0008<br>START DATE: 5/15/2009 | 5716-00885485 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJG0006<br>START DATE: 5/15/2009 | 5716-00885484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CP<br>START DATE: 5/15/2009 | 5716-00939410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004J<br>START DATE: 5/27/2009 | 5716-00936500 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CT<br>START DATE: 5/15/2009 | 5716-00939412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006T<br>START DATE: 5/27/2009 | 5716-00936555 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0000<br>START DATE: 5/5/2008 | 5716-00939163 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0077<br>START DATE: 5/15/2009 | 5716-00939318 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0078<br>START DATE: 5/15/2009 | 5716-00939319 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0079<br>START DATE: 5/15/2009 | 5716-00939320 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007B<br>START DATE: 5/15/2009 | 5716-00939321 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007C<br>START DATE: 5/15/2009 | 5716-00939322 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007D<br>START DATE: 5/15/2009 | 5716-00939323 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007F<br>START DATE: 5/15/2009 | 5716-00939324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007G<br>START DATE: 5/15/2009 | 5716-00939325 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007H<br>START DATE: 5/15/2009 | 5716-00939326 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CR<br>START DATE: 5/15/2009 | 5716-00939411 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0064<br>START DATE: 5/27/2009 | 5716-00936536 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0003<br>START DATE: 5/15/2009 | 5716-01182840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004R<br>START DATE: 5/15/2009 | 5716-00936503 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004W<br>START DATE: 5/15/2009 | 5716-00936504 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005T<br>START DATE: 5/27/2009 | 5716-00936527 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005V<br>START DATE: 5/27/2009 | 5716-00936528 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005W<br>START DATE: 5/27/2009 | 5716-00936529 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005X<br>START DATE: 5/27/2009 | 5716-00936530 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005Z<br>START DATE: 5/27/2009 | 5716-00936531 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0060<br>START DATE: 5/27/2009 | 5716-00936532 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0061<br>START DATE: 5/27/2009 | 5716-00936533 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002V<br>START DATE: 5/15/2009 | 5716-01184087 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0063<br>START DATE: 5/27/2009 | 5716-00936535 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006V<br>START DATE: 5/27/2009 | 5716-00936556 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0065<br>START DATE: 4/6/2009 | 5716-00936537 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006K<br>START DATE: 5/27/2009 | 5716-00936549 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 19GW0001<br>START DATE: 5/15/2009 | 5716-01155151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 19GW0002<br>START DATE: 5/15/2009 | 5716-01155152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 19GW0003<br>START DATE: 5/15/2009 | 5716-01155153 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZGW0026<br>START DATE: 7/20/2008 | 5716-00933656 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006M<br>START DATE: 5/27/2009 | 5716-00936551 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006P<br>START DATE: 5/27/2009 | 5716-00936553 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006R<br>START DATE: 5/27/2009 | 5716-00936554 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004K<br>START DATE: 10/21/2008 | 5716-00936501 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0062<br>START DATE: 5/27/2009 | 5716-00936534 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0042<br>START DATE: 5/27/2009 | 5716-00936486 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD004V<br>START DATE: 5/15/2009 | 5716-00939276 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0023<br>START DATE: 12/23/2007 | 5716-00326619 | 4741 TALON CT SE<br>GRAND RAPIDS, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0022<br>START DATE: 12/23/2007 | 5716-00326618 | 4741 TALON CT SE<br>GRAND RAPIDS, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0020<br>START DATE: 12/23/2007 | 5716-00326617 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB001Z<br>START DATE: 12/23/2007 | 5716-00326616 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB001R<br>START DATE: 12/23/2007 | 5716-00326613 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB001P<br>START DATE: 12/23/2007 | 5716-00326612 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003X<br>START DATE: 5/27/2009 | 5716-00936483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003Z<br>START DATE: 5/27/2009 | 5716-00936484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0000<br>START DATE: 5/15/2009 | 5716-00936384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0041<br>START DATE: 5/27/2009 | 5716-00936485 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0001<br>START DATE: 5/15/2009 | 5716-00936385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0043<br>START DATE: 5/27/2009 | 5716-00936487 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0044<br>START DATE: 5/27/2009 | 5716-00936488 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0045<br>START DATE: 5/27/2009 | 5716-00936489 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0066<br>START DATE: 5/27/2009 | 5716-00936538 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD005Z<br>START DATE: 11/6/2008 | 5716-00939282 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD005X<br>START DATE: 10/30/2008 | 5716-00939281 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD005W<br>START DATE: 10/30/2008 | 5716-00939280 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD005K<br>START DATE: 5/15/2009 | 5716-00939279 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD005C<br>START DATE: 5/15/2009 | 5716-00939278 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000V<br>START DATE: 5/27/2009 | 5716-01182861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XV0016<br>START DATE: 5/12/2009 | 5716-00768633 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0054<br>START DATE: 10/6/2008 | 5716-00933734 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007J<br>START DATE: 5/15/2009 | 5716-00939327 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0021<br>START DATE: 5/15/2009 | 5716-00939216 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0022<br>START DATE: 5/15/2009 | 5716-00939217 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0025<br>START DATE: 12/23/2007 | 5716-00326621 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB004X<br>START DATE: 10/6/2008 | 5716-00933732 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB004T<br>START DATE: 10/6/2008 | 5716-00933731 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB004P<br>START DATE: 5/12/2009 | 5716-00933730 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003M<br>START DATE: 1/10/2008 | 5716-00933729 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003L<br>START DATE: 1/10/2008 | 5716-00933728 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0024<br>START DATE: 12/23/2007 | 5716-00326620 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003J<br>START DATE: 1/10/2008 | 5716-00933726 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD004G<br>START DATE: 5/15/2009 | 5716-00939275 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB0051<br>START DATE: 10/6/2008 | 5716-00933733 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000B<br>START DATE: 5/15/2009 | 5716-00936394 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0009<br>START DATE: 5/27/2009 | 5716-00936393 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0008<br>START DATE: 5/27/2009 | 5716-00936392 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0007<br>START DATE: 5/27/2009 | 5716-00936391 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0006<br>START DATE: 5/27/2009 | 5716-00936390 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0005<br>START DATE: 5/27/2009 | 5716-00936389 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0004<br>START DATE: 5/15/2009 | 5716-00936388 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0003<br>START DATE: 5/15/2009 | 5716-00936387 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0002<br>START DATE: 5/15/2009 | 5716-00936386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003K START DATE: 1/10/2008 | 5716-00933727 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005B START DATE: 5/27/2009 | 5716-00936514 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000N START DATE: 5/27/2009 | 5716-00936404 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000M START DATE: 5/27/2009 | 5716-00936403 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000L START DATE: 5/27/2009 | 5716-00936402 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000K START DATE: 5/27/2009 | 5716-00936401 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000J START DATE: 5/15/2009 | 5716-00936400 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000H START DATE: 5/15/2009 | 5716-00936399 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000G START DATE: 5/15/2009 | 5716-00936398 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000F START DATE: 5/15/2009 | 5716-00936397 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000D START DATE: 5/15/2009 | 5716-00936396 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD004Z START DATE: 5/15/2009 | 5716-00939277 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005C START DATE: 5/27/2009 | 5716-00936515 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0006 START DATE: 5/27/2009 | 5716-01182843 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0059 START DATE: 5/27/2009 | 5716-00936513 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0058 START DATE: 5/27/2009 | 5716-00936512 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0057 START DATE: 5/27/2009 | 5716-00936511 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0056 START DATE: 5/27/2009 | 5716-00936510 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0055 START DATE: 5/27/2009 | 5716-00936509 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 296V0000 START DATE: 4/6/2009 | 5716-00948305 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 296V0001 START DATE: 4/6/2009 | 5716-00948306 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0037 START DATE: 5/27/2009 | 5716-01182898 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CH START DATE: 5/15/2009 | 5716-01184199 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0004 START DATE: 5/15/2009 | 5716-01182841 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000C START DATE: 5/15/2009 | 5716-00936395 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003M START DATE: 5/27/2009 | 5716-00936476 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD004F START DATE: 5/15/2009 | 5716-00939274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0046 START DATE: 5/27/2009 | 5716-00936490 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0047 START DATE: 12/16/2008 | 5716-00936491 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0048 START DATE: 12/16/2008 | 5716-00936492 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0049<br>START DATE: 5/27/2009 | 5716-00936493 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0009<br>START DATE: 5/27/2009 | 5716-01182846 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003W<br>START DATE: 5/27/2009 | 5716-00936482 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003V<br>START DATE: 5/27/2009 | 5716-00936481 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003T<br>START DATE: 5/27/2009 | 5716-00936480 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003R<br>START DATE: 5/27/2009 | 5716-00936479 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000P<br>START DATE: 5/27/2009 | 5716-00936405 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003N<br>START DATE: 5/28/2009 | 5716-00936477 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0005<br>START DATE: 5/27/2009 | 5716-01182842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003L<br>START DATE: 5/27/2009 | 5716-00936475 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003K<br>START DATE: 5/27/2009 | 5716-00936474 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD004D<br>START DATE: 5/15/2009 | 5716-00939273 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD004C<br>START DATE: 5/15/2009 | 5716-00939272 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD004B<br>START DATE: 5/15/2009 | 5716-00939271 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0045<br>START DATE: 5/15/2009 | 5716-00939270 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0008<br>START DATE: 5/27/2009 | 5716-01182845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0007<br>START DATE: 5/27/2009 | 5716-01182844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1ZHB003G<br>START DATE: 1/10/2008 | 5716-00933724 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003P<br>START DATE: 5/15/2009 | 5716-00936478 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004G<br>START DATE: 5/27/2009 | 5716-01182930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004H<br>START DATE: 5/27/2009 | 5716-01182931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004L<br>START DATE: 5/15/2009 | 5716-01182933 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004M<br>START DATE: 5/15/2009 | 5716-01182934 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004N<br>START DATE: 5/15/2009 | 5716-01182935 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CK<br>START DATE: 5/15/2009 | 5716-01184201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CL<br>START DATE: 5/15/2009 | 5716-01184202 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004J<br>START DATE: 5/27/2009 | 5716-01182932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005X<br>START DATE: 5/27/2009 | 5716-01182969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002X<br>START DATE: 5/27/2009 | 5716-01182889 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002Z<br>START DATE: 5/27/2009 | 5716-01182890 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0030<br>START DATE: 5/27/2009 | 5716-01182891 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0031<br>START DATE: 5/27/2009 | 5716-01182892 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0032<br>START DATE: 5/27/2009 | 5716-01182893 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0033<br>START DATE: 5/27/2009 | 5716-01182894 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0034<br>START DATE: 5/27/2009 | 5716-01182895 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004F<br>START DATE: 5/27/2009 | 5716-01182929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0036<br>START DATE: 5/27/2009 | 5716-01182897 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CM<br>START DATE: 5/15/2009 | 5716-01184203 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005Z<br>START DATE: 5/27/2009 | 5716-01182970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0060<br>START DATE: 5/27/2009 | 5716-01182971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0049<br>START DATE: 5/27/2009 | 5716-01182925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004B<br>START DATE: 5/27/2009 | 5716-01182926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004C<br>START DATE: 5/27/2009 | 5716-01182927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000H<br>START DATE: 5/15/2009 | 5716-01182852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004D<br>START DATE: 5/27/2009 | 5716-01182928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0035 START DATE: 5/27/2009 | 5716-01182896 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003V START DATE: 5/27/2009 | 5716-01182915 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000F START DATE: 5/15/2009 | 5716-01182850 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002D START DATE: 5/27/2009 | 5716-01182875 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003L START DATE: 5/27/2009 | 5716-01182909 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003M START DATE: 5/27/2009 | 5716-01182910 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003N START DATE: 5/28/2009 | 5716-01182911 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003P START DATE: 5/15/2009 | 5716-01182912 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002B START DATE: 5/27/2009 | 5716-01182873 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003T START DATE: 5/27/2009 | 5716-01182914 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0029 START DATE: 5/27/2009 | 5716-01182872 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003W START DATE: 5/27/2009 | 5716-01182916 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003X START DATE: 5/27/2009 | 5716-01182917 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003Z START DATE: 5/27/2009 | 5716-01182918 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0041 START DATE: 5/27/2009 | 5716-01182919 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0042<br>START DATE: 5/27/2009 | 5716-01182920 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0039<br>START DATE: 5/27/2009 | 5716-01182900 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003R<br>START DATE: 5/27/2009 | 5716-01182913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000K<br>START DATE: 5/27/2009 | 5716-01182854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CP<br>START DATE: 5/15/2009 | 5716-01184205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000B<br>START DATE: 5/15/2009 | 5716-01182847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000C<br>START DATE: 5/15/2009 | 5716-01182848 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000D<br>START DATE: 5/15/2009 | 5716-01182849 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002W<br>START DATE: 5/27/2009 | 5716-01182888 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000G<br>START DATE: 5/15/2009 | 5716-01182851 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002C<br>START DATE: 5/27/2009 | 5716-01182874 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000J<br>START DATE: 5/15/2009 | 5716-01182853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CN<br>START DATE: 5/15/2009 | 5716-01184204 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000L<br>START DATE: 5/27/2009 | 5716-01182855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000M<br>START DATE: 5/27/2009 | 5716-01182856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000N<br>START DATE: 5/27/2009 | 5716-01182857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0014<br>START DATE: 5/15/2009 | 5716-01182869 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0015<br>START DATE: 5/15/2009 | 5716-01182870 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0016<br>START DATE: 5/15/2009 | 5716-01182871 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000R<br>START DATE: 5/15/2009 | 5716-01184035 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0010<br>START DATE: 5/27/2009 | 5716-01182865 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004X<br>START DATE: 5/15/2009 | 5716-01182941 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004Z<br>START DATE: 5/15/2009 | 5716-01182942 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0050<br>START DATE: 5/15/2009 | 5716-01182943 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0051<br>START DATE: 5/15/2009 | 5716-01182944 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0052<br>START DATE: 5/27/2009 | 5716-01182945 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0053<br>START DATE: 5/27/2009 | 5716-01182946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000V<br>START DATE: 5/15/2009 | 5716-01184037 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000Z<br>START DATE: 5/27/2009 | 5716-01182864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004T<br>START DATE: 5/15/2009 | 5716-01182938 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0011<br>START DATE: 5/27/2009 | 5716-01182866 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0012<br>START DATE: 5/15/2009 | 5716-01182867 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002F<br>START DATE: 5/15/2009 | 5716-01182876 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002G<br>START DATE: 5/15/2009 | 5716-01182877 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002H<br>START DATE: 5/15/2009 | 5716-01182878 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006D<br>START DATE: 5/15/2009 | 5716-01184108 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006F<br>START DATE: 5/15/2009 | 5716-01184109 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X000X<br>START DATE: 5/27/2009 | 5716-01182863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002M<br>START DATE: 5/27/2009 | 5716-01182882 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003B<br>START DATE: 5/27/2009 | 5716-01182901 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003C<br>START DATE: 5/27/2009 | 5716-01182902 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X003D<br>START DATE: 5/27/2009 | 5716-01182903 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002V<br>START DATE: 5/27/2009 | 5716-01182887 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006J<br>START DATE: 5/15/2009 | 5716-01184112 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006K<br>START DATE: 5/15/2009 | 5716-01184113 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002J<br>START DATE: 5/15/2009 | 5716-01182879 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004W<br>START DATE: 5/15/2009 | 5716-01182940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002L<br>START DATE: 5/15/2009 | 5716-01182881 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004V<br>START DATE: 5/15/2009 | 5716-01182939 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002N<br>START DATE: 5/27/2009 | 5716-01182883 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002P<br>START DATE: 5/27/2009 | 5716-01182884 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002R<br>START DATE: 5/27/2009 | 5716-01182885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002T<br>START DATE: 5/27/2009 | 5716-01182886 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004P<br>START DATE: 5/15/2009 | 5716-01182936 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X004R<br>START DATE: 5/15/2009 | 5716-01182937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006Z<br>START DATE: 5/15/2009 | 5716-01184123 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X002K<br>START DATE: 5/15/2009 | 5716-01182880 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000N<br>START DATE: 5/15/2009 | 5716-01184033 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006G<br>START DATE: 5/15/2009 | 5716-01184110 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007F<br>START DATE: 5/15/2009 | 5716-01184137 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007G<br>START DATE: 5/15/2009 | 5716-01184138 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007H<br>START DATE: 5/15/2009 | 5716-01184139 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007J<br>START DATE: 5/15/2009 | 5716-01184140 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007K<br>START DATE: 5/15/2009 | 5716-01184141 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007L<br>START DATE: 5/15/2009 | 5716-01184142 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007C<br>START DATE: 5/15/2009 | 5716-01184135 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000M<br>START DATE: 5/15/2009 | 5716-01184032 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007B<br>START DATE: 5/15/2009 | 5716-01184134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000P<br>START DATE: 5/15/2009 | 5716-01184034 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0045<br>START DATE: 5/27/2009 | 5716-01182923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000T<br>START DATE: 5/15/2009 | 5716-01184036 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0044<br>START DATE: 5/27/2009 | 5716-01182922 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000W<br>START DATE: 5/15/2009 | 5716-01184038 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000X<br>START DATE: 5/15/2009 | 5716-01184039 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000Z<br>START DATE: 5/15/2009 | 5716-01184040 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000L<br>START DATE: 5/15/2009 | 5716-01184031 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0061<br>START DATE: 5/27/2009 | 5716-01182972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0010<br>START DATE: 5/15/2009 | 5716-01184041 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0070<br>START DATE: 5/15/2009 | 5716-01184124 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0071<br>START DATE: 5/15/2009 | 5716-01184125 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0072<br>START DATE: 5/15/2009 | 5716-01184126 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0073<br>START DATE: 5/15/2009 | 5716-01184127 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0074<br>START DATE: 5/15/2009 | 5716-01184128 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0075<br>START DATE: 5/15/2009 | 5716-01184129 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007D<br>START DATE: 5/15/2009 | 5716-01184136 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0005<br>START DATE: 5/15/2009 | 5716-01184018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006H<br>START DATE: 5/15/2009 | 5716-01184111 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0062<br>START DATE: 5/27/2009 | 5716-01182973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0063<br>START DATE: 5/27/2009 | 5716-01182974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0064<br>START DATE: 5/27/2009 | 5716-01182975 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0066 START DATE: 5/27/2009 | 5716-01182976 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0067 START DATE: 5/27/2009 | 5716-01182977 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0068 START DATE: 5/27/2009 | 5716-01182978 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0069 START DATE: 5/27/2009 | 5716-01182979 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0004 START DATE: 5/15/2009 | 5716-01184017 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0068 START DATE: 5/15/2009 | 5716-01184104 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0020 START DATE: 5/15/2009 | 5716-01184063 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002R START DATE: 5/15/2009 | 5716-01184085 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0061 START DATE: 5/15/2009 | 5716-01184097 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0062 START DATE: 5/15/2009 | 5716-01184098 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0063 START DATE: 5/15/2009 | 5716-01184099 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0064 START DATE: 5/15/2009 | 5716-01184100 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0065 START DATE: 5/15/2009 | 5716-01184101 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002N START DATE: 5/15/2009 | 5716-01184083 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0067 START DATE: 5/15/2009 | 5716-01184103 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002M<br>START DATE: 5/15/2009 | 5716-01184082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0069<br>START DATE: 5/15/2009 | 5716-01184105 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006B<br>START DATE: 5/15/2009 | 5716-01184106 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD006C<br>START DATE: 5/15/2009 | 5716-01184107 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0076<br>START DATE: 5/15/2009 | 5716-01184130 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0077<br>START DATE: 5/15/2009 | 5716-01184131 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0078<br>START DATE: 5/15/2009 | 5716-01184132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0079<br>START DATE: 5/15/2009 | 5716-01184133 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007P<br>START DATE: 5/15/2009 | 5716-01184145 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0066<br>START DATE: 5/15/2009 | 5716-01184102 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002B<br>START DATE: 5/15/2009 | 5716-01184073 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0043<br>START DATE: 5/27/2009 | 5716-01182921 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0022<br>START DATE: 5/15/2009 | 5716-01184065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0023<br>START DATE: 5/15/2009 | 5716-01184066 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0024<br>START DATE: 5/15/2009 | 5716-01184067 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0025<br>START DATE: 5/15/2009 | 5716-01184068 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0026<br>START DATE: 5/15/2009 | 5716-01184069 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0027<br>START DATE: 5/15/2009 | 5716-01184070 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002P<br>START DATE: 5/15/2009 | 5716-01184084 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0029<br>START DATE: 5/15/2009 | 5716-01184072 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007V<br>START DATE: 5/15/2009 | 5716-01184148 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002C<br>START DATE: 5/15/2009 | 5716-01184074 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002D<br>START DATE: 5/15/2009 | 5716-01184075 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002F<br>START DATE: 5/15/2009 | 5716-01184076 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002G<br>START DATE: 5/15/2009 | 5716-01184077 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002H<br>START DATE: 5/15/2009 | 5716-01184078 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002J<br>START DATE: 5/15/2009 | 5716-01184079 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002K<br>START DATE: 5/15/2009 | 5716-01184080 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD002L<br>START DATE: 5/15/2009 | 5716-01184081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0028<br>START DATE: 5/15/2009 | 5716-01184071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BR<br>START DATE: 5/15/2009 | 5716-01184178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BF<br>START DATE: 5/15/2009 | 5716-01184169 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BG<br>START DATE: 5/15/2009 | 5716-01184170 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BH<br>START DATE: 5/15/2009 | 5716-01184171 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BJ<br>START DATE: 5/15/2009 | 5716-01184172 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BK<br>START DATE: 5/15/2009 | 5716-01184173 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BL<br>START DATE: 5/15/2009 | 5716-01184174 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BM<br>START DATE: 5/15/2009 | 5716-01184175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007R<br>START DATE: 5/15/2009 | 5716-01184146 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BP<br>START DATE: 5/15/2009 | 5716-01184177 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BB<br>START DATE: 5/15/2009 | 5716-01184166 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BT<br>START DATE: 5/15/2009 | 5716-01184179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BV<br>START DATE: 5/15/2009 | 5716-01184180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BW<br>START DATE: 5/15/2009 | 5716-01184181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BX<br>START DATE: 5/15/2009 | 5716-01184182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BZ<br>START DATE: 5/15/2009 | 5716-01184183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CR<br>START DATE: 5/15/2009 | 5716-01184206 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CT<br>START DATE: 5/15/2009 | 5716-01184207 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CV<br>START DATE: 5/15/2009 | 5716-01184208 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BN<br>START DATE: 5/15/2009 | 5716-01184176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B2<br>START DATE: 5/15/2009 | 5716-01184158 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001Z<br>START DATE: 5/15/2009 | 5716-01184062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009P<br>START DATE: 5/15/2009 | 5716-01184149 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009R<br>START DATE: 5/15/2009 | 5716-01184150 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009T<br>START DATE: 5/15/2009 | 5716-01184151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009V<br>START DATE: 5/15/2009 | 5716-01184152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009W<br>START DATE: 5/15/2009 | 5716-01184153 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009X<br>START DATE: 5/15/2009 | 5716-01184154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD009Z<br>START DATE: 5/15/2009 | 5716-01184155 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BD<br>START DATE: 5/15/2009 | 5716-01184168 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B1 START DATE: 5/15/2009 | 5716-01184157 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00BC START DATE: 5/15/2009 | 5716-01184167 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B3 START DATE: 5/15/2009 | 5716-01184159 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B4 START DATE: 5/15/2009 | 5716-01184160 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B5 START DATE: 5/15/2009 | 5716-01184161 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B6 START DATE: 5/15/2009 | 5716-01184162 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B7 START DATE: 5/15/2009 | 5716-01184163 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B8 START DATE: 5/15/2009 | 5716-01184164 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B9 START DATE: 5/15/2009 | 5716-01184165 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007T START DATE: 5/15/2009 | 5716-01184147 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00B0 START DATE: 5/15/2009 | 5716-01184156 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006J START DATE: 5/27/2009 | 5716-01182986 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0021 START DATE: 5/15/2009 | 5716-01184064 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005V START DATE: 5/27/2009 | 5716-01182967 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005W START DATE: 5/27/2009 | 5716-01182968 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006B START DATE: 5/27/2009 | 5716-01182980 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006C START DATE: 5/27/2009 | 5716-01182981 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006D START DATE: 5/27/2009 | 5716-01182982 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006F START DATE: 5/27/2009 | 5716-01182983 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005R START DATE: 5/27/2009 | 5716-01182965 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006H START DATE: 5/27/2009 | 5716-01182985 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005P START DATE: 5/27/2009 | 5716-01182964 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006K START DATE: 5/27/2009 | 5716-01182987 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006L START DATE: 5/27/2009 | 5716-01182988 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006M START DATE: 5/27/2009 | 5716-01182989 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006N START DATE: 5/27/2009 | 5716-01182990 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006P START DATE: 5/27/2009 | 5716-01182991 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006R START DATE: 5/27/2009 | 5716-01182992 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006T START DATE: 5/27/2009 | 5716-01182993 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006V START DATE: 5/27/2009 | 5716-01182994 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X006G<br>START DATE: 5/27/2009 | 5716-01182984 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005D<br>START DATE: 5/27/2009 | 5716-01182955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0046<br>START DATE: 5/27/2009 | 5716-01182924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0054<br>START DATE: 5/27/2009 | 5716-01182947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0055<br>START DATE: 5/27/2009 | 5716-01182948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0056<br>START DATE: 5/27/2009 | 5716-01182949 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0057<br>START DATE: 5/27/2009 | 5716-01182950 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0058<br>START DATE: 5/27/2009 | 5716-01182951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X0059<br>START DATE: 5/27/2009 | 5716-01182952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005T<br>START DATE: 5/27/2009 | 5716-01182966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005C<br>START DATE: 5/27/2009 | 5716-01182954 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C2<br>START DATE: 5/15/2009 | 5716-01184186 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005F<br>START DATE: 5/27/2009 | 5716-01182956 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005G<br>START DATE: 5/27/2009 | 5716-01182957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005H<br>START DATE: 5/27/2009 | 5716-01182958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005J<br>START DATE: 5/27/2009 | 5716-01182959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005K<br>START DATE: 5/27/2009 | 5716-01182960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005L<br>START DATE: 5/27/2009 | 5716-01182961 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005M<br>START DATE: 5/27/2009 | 5716-01182962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005N<br>START DATE: 5/27/2009 | 5716-01182963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 228X005B<br>START DATE: 5/27/2009 | 5716-01182953 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0011<br>START DATE: 5/15/2009 | 5716-01184042 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0009<br>START DATE: 5/15/2009 | 5716-01184022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000B<br>START DATE: 5/15/2009 | 5716-01184023 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000C<br>START DATE: 5/15/2009 | 5716-01184024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000D<br>START DATE: 5/15/2009 | 5716-01184025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000F<br>START DATE: 5/15/2009 | 5716-01184026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000G<br>START DATE: 5/15/2009 | 5716-01184027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000H<br>START DATE: 5/15/2009 | 5716-01184028 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C0<br>START DATE: 5/15/2009 | 5716-01184184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000K<br>START DATE: 5/15/2009 | 5716-01184030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0006<br>START DATE: 5/15/2009 | 5716-01184019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0012<br>START DATE: 5/15/2009 | 5716-01184043 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0013<br>START DATE: 5/15/2009 | 5716-01184044 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0014<br>START DATE: 5/15/2009 | 5716-01184045 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0015<br>START DATE: 5/15/2009 | 5716-01184046 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0016<br>START DATE: 5/15/2009 | 5716-01184047 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0017<br>START DATE: 5/15/2009 | 5716-01184048 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0018<br>START DATE: 5/15/2009 | 5716-01184049 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001X<br>START DATE: 5/15/2009 | 5716-01184061 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD000J<br>START DATE: 5/15/2009 | 5716-01184029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001F<br>START DATE: 5/15/2009 | 5716-01184054 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C3<br>START DATE: 5/15/2009 | 5716-01184187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C4<br>START DATE: 5/15/2009 | 5716-01184188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00CJ<br>START DATE: 5/15/2009 | 5716-01184200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007M START DATE: 5/15/2009 | 5716-01184143 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD007N START DATE: 5/15/2009 | 5716-01184144 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0019 START DATE: 5/15/2009 | 5716-01184050 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001B START DATE: 5/15/2009 | 5716-01184051 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0008 START DATE: 5/15/2009 | 5716-01184021 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001D START DATE: 5/15/2009 | 5716-01184053 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD0007 START DATE: 5/15/2009 | 5716-01184020 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001G START DATE: 5/15/2009 | 5716-01184055 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001H START DATE: 5/15/2009 | 5716-01184056 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001J START DATE: 5/15/2009 | 5716-01184057 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001K START DATE: 5/15/2009 | 5716-01184058 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001L START DATE: 5/15/2009 | 5716-01184059 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001M START DATE: 5/15/2009 | 5716-01184060 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD00C1 START DATE: 5/15/2009 | 5716-01184185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CD001C START DATE: 5/15/2009 | 5716-01184052 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005N START DATE: 10/1/2008 | 5716-00326791 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0010 START DATE: 10/24/2007 | 5716-00326673 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X001F START DATE: 12/1/2007 | 5716-00326676 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0096 START DATE: 2/4/2009 | 5716-00326815 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0094 START DATE: 2/4/2009 | 5716-00326814 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0093 START DATE: 2/4/2009 | 5716-00326813 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0092 START DATE: 2/4/2009 | 5716-00326812 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0055 START DATE: 10/1/2008 | 5716-00326778 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0054 START DATE: 10/1/2008 | 5716-00326777 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0053 START DATE: 10/1/2008 | 5716-00326776 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0052 START DATE: 10/1/2008 | 5716-00326775 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0051 START DATE: 10/1/2008 | 5716-00326774 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008H START DATE: 2/4/2009 | 5716-00326800 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0011 START DATE: 10/24/2007 | 5716-00326674 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X001J START DATE: 12/1/2007 | 5716-00326679 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000X<br>START DATE: 10/24/2007 | 5716-00326672 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004Z<br>START DATE: 10/1/2008 | 5716-00326725 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004X<br>START DATE: 10/1/2008 | 5716-00326724 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004G<br>START DATE: 6/1/2008 | 5716-00326716 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004F<br>START DATE: 6/1/2008 | 5716-00326715 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004D<br>START DATE: 6/1/2008 | 5716-00326714 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004C<br>START DATE: 6/1/2008 | 5716-00326713 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000V<br>START DATE: 10/24/2007 | 5716-00326670 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000T<br>START DATE: 10/24/2007 | 5716-00326669 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000R<br>START DATE: 10/24/2007 | 5716-00326668 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0018<br>START DATE: 12/1/2007 | 5716-00326675 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005D<br>START DATE: 10/1/2008 | 5716-00326784 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008G<br>START DATE: 2/4/2009 | 5716-00326799 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008F<br>START DATE: 2/4/2009 | 5716-00326798 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008D<br>START DATE: 2/4/2009 | 5716-00326797 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005V<br>START DATE: 10/1/2008 | 5716-00326795 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005R<br>START DATE: 10/1/2008 | 5716-00326793 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005P<br>START DATE: 10/1/2008 | 5716-00326792 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005M<br>START DATE: 10/1/2008 | 5716-00326790 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005L<br>START DATE: 10/1/2008 | 5716-00326789 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005J<br>START DATE: 10/1/2008 | 5716-00326788 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005H<br>START DATE: 10/1/2008 | 5716-00326787 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X001G<br>START DATE: 12/1/2007 | 5716-00326677 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005F<br>START DATE: 10/1/2008 | 5716-00326785 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X001H<br>START DATE: 12/1/2007 | 5716-00326678 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005B<br>START DATE: 10/1/2008 | 5716-00326783 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0059<br>START DATE: 10/1/2008 | 5716-00326782 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0058<br>START DATE: 10/1/2008 | 5716-00326781 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 01XV001D<br>START DATE: 7/6/2008 | 5716-00324127 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 01XV001B<br>START DATE: 7/6/2008 | 5716-00324126 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 01XV0018 START DATE: 5/15/2008 | 5716-00324125 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 01XV0017 START DATE: 5/15/2008 | 5716-00324124 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0024 START DATE: 12/1/2007 | 5716-00326682 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0023 START DATE: 12/1/2007 | 5716-00326681 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X001K START DATE: 12/1/2007 | 5716-00326680 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000M START DATE: 10/24/2007 | 5716-00326665 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005G START DATE: 10/1/2007 | 5716-00326786 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0064 START DATE: 2/23/2009 | 5716-00326747 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000P START DATE: 10/24/2007 | 5716-00326667 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0055 START DATE: 10/1/2008 | 5716-00326729 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0054 START DATE: 10/1/2008 | 5716-00326728 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0053 START DATE: 10/1/2008 | 5716-00326727 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0051 START DATE: 10/1/2008 | 5716-00326726 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB003N START DATE: 12/23/2007 | 5716-00326626 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004V START DATE: 10/1/2008 | 5716-00326723 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004T START DATE: 10/1/2008 | 5716-00326722 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004P START DATE: 10/1/2008 | 5716-00326721 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004N START DATE: 10/1/2008 | 5716-00326720 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0058 START DATE: 10/1/2008 | 5716-00326731 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD001R START DATE: 1/13/2008 | 5716-00326748 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005B START DATE: 2/23/2009 | 5716-00326732 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0045 START DATE: 6/1/2008 | 5716-00326711 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0043 START DATE: 6/1/2008 | 5716-00326710 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0042 START DATE: 6/1/2008 | 5716-00326709 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X003Z START DATE: 3/25/2008 | 5716-00326708 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X003V START DATE: 3/25/2008 | 5716-00326707 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X003T START DATE: 3/25/2008 | 5716-00326706 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X003G START DATE: 1/8/2008 | 5716-00326705 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X003F START DATE: 1/8/2008 | 5716-00326704 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X003D START DATE: 1/31/2008 | 5716-00326703 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X003B START DATE: 1/31/2008 | 5716-00326702 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0046 START DATE: 6/1/2008 | 5716-00326712 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004M START DATE: 10/1/2008 | 5716-00326719 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0036 START DATE: 1/31/2008 | 5716-00326700 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008C START DATE: 2/4/2009 | 5716-00326796 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000L START DATE: 10/24/2007 | 5716-00326664 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000K START DATE: 10/24/2007 | 5716-00326663 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZJ80000 START DATE: 2/7/2007 | 5716-00326639 | 1600 ROYAL ST JASPER, IN 47549-1022 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0039 START DATE: 12/23/2007 | 5716-00326625 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0038 START DATE: 12/23/2007 | 5716-00326624 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0027 START DATE: 12/23/2007 | 5716-00326623 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0026 START DATE: 12/23/2007 | 5716-00326622 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB001W START DATE: 12/23/2007 | 5716-00326615 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB001V START DATE: 12/23/2007 | 5716-00326614 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0057 START DATE: 10/1/2008 | 5716-00326730 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0057 START DATE: 10/1/2008 | 5716-00326780 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000N START DATE: 10/24/2007 | 5716-00326666 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0044 START DATE: 10/1/2008 | 5716-00326757 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0043 START DATE: 10/1/2008 | 5716-00326756 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0041 START DATE: 10/1/2008 | 5716-00326755 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0040 START DATE: 10/1/2008 | 5716-00326754 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0037 START DATE: 8/12/2008 | 5716-00326753 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0035 START DATE: 8/12/2008 | 5716-00326752 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD001W START DATE: 1/13/2008 | 5716-00326751 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD001V START DATE: 1/13/2008 | 5716-00326750 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD001T START DATE: 1/13/2008 | 5716-00326749 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004J START DATE: 6/1/2008 | 5716-00326718 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X004H START DATE: 6/1/2008 | 5716-00326717 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW003K START DATE: 3/24/2009 | 5716-00326611 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004T START DATE: 10/1/2008 | 5716-00326770 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004M START DATE: 10/1/2008 | 5716-00326766 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004L START DATE: 10/1/2008 | 5716-00326765 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004K START DATE: 10/1/2008 | 5716-00326764 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004J START DATE: 10/1/2008 | 5716-00326763 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004H START DATE: 10/1/2008 | 5716-00326762 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0091 START DATE: 2/4/2009 | 5716-00326811 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0090 START DATE: 2/4/2009 | 5716-00326810 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008X START DATE: 2/4/2009 | 5716-00326809 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008W START DATE: 2/4/2009 | 5716-00326808 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008V START DATE: 2/4/2009 | 5716-00326807 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW0023 START DATE: 4/24/2008 | 5716-00326609 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004R START DATE: 10/1/2008 | 5716-00326769 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0097 START DATE: 2/4/2009 | 5716-00326816 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004W START DATE: 10/1/2008 | 5716-00326771 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009L START DATE: 2/4/2009 | 5716-00326827 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008R<br>START DATE: 2/4/2009 | 5716-00326805 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008N<br>START DATE: 2/4/2009 | 5716-00326804 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD005T<br>START DATE: 10/1/2008 | 5716-00326794 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009M<br>START DATE: 2/4/2009 | 5716-00326828 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008J<br>START DATE: 2/4/2009 | 5716-00326801 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0049<br>START DATE: 10/1/2008 | 5716-00326761 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0056<br>START DATE: 10/1/2008 | 5716-00326779 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008M<br>START DATE: 2/4/2009 | 5716-00326803 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008T<br>START DATE: 2/4/2009 | 5716-00326806 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X000W<br>START DATE: 10/24/2007 | 5716-00326671 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0048<br>START DATE: 10/1/2008 | 5716-00326760 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0047<br>START DATE: 10/1/2008 | 5716-00326759 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0046<br>START DATE: 10/1/2008 | 5716-00326758 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0063<br>START DATE: 2/23/2009 | 5716-00326746 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0061<br>START DATE: 2/23/2009 | 5716-00326745 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0060<br>START DATE: 2/23/2009 | 5716-00326744 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005X<br>START DATE: 2/23/2009 | 5716-00326743 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005W<br>START DATE: 2/23/2009 | 5716-00326742 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005V<br>START DATE: 2/23/2009 | 5716-00326741 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005R<br>START DATE: 2/23/2009 | 5716-00326740 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004N<br>START DATE: 10/1/2008 | 5716-00326767 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005M<br>START DATE: 2/23/2009 | 5716-00326738 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004P<br>START DATE: 10/1/2008 | 5716-00326768 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009K<br>START DATE: 2/4/2009 | 5716-00326826 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009J<br>START DATE: 2/4/2009 | 5716-00326825 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009H<br>START DATE: 2/4/2009 | 5716-00326824 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009G<br>START DATE: 2/4/2009 | 5716-00326823 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009F<br>START DATE: 2/4/2009 | 5716-00326822 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009D<br>START DATE: 2/4/2009 | 5716-00326821 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009C<br>START DATE: 2/4/2009 | 5716-00326820 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009B START DATE: 2/4/2009 | 5716-00326819 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0099 START DATE: 2/4/2009 | 5716-00326818 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0098 START DATE: 2/4/2009 | 5716-00326817 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW0024 START DATE: 4/24/2008 | 5716-00326610 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005P START DATE: 2/23/2009 | 5716-00326739 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0056 START DATE: 9/29/2008 | 5716-00326637 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0038 START DATE: 1/31/2008 | 5716-00326701 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002R START DATE: 1/8/2008 | 5716-00326689 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW0021 START DATE: 4/24/2008 | 5716-00326608 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002N START DATE: 1/8/2008 | 5716-00326687 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD008K START DATE: 2/4/2009 | 5716-00326802 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0027 START DATE: 12/1/2007 | 5716-00326685 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0026 START DATE: 12/1/2007 | 5716-00326684 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0025 START DATE: 12/1/2007 | 5716-00326683 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD0050 START DATE: 10/1/2008 | 5716-00326773 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002T<br>START DATE: 1/8/2008 | 5716-00326690 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0057<br>START DATE: 1/27/2009 | 5716-00326638 | 1600 ROYAL ST<br>JASPER, IN 47549-1022 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002P<br>START DATE: 1/8/2008 | 5716-00326688 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0055<br>START DATE: 9/29/2008 | 5716-00326636 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0053<br>START DATE: 9/29/2008 | 5716-00326635 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0052<br>START DATE: 9/29/2008 | 5716-00326634 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD009N<br>START DATE: 2/4/2009 | 5716-00326829 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB0050<br>START DATE: 9/29/2008 | 5716-00326633 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB004Z<br>START DATE: 9/29/2008 | 5716-00326632 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB004W<br>START DATE: 9/29/2008 | 5716-00326631 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB004V<br>START DATE: 9/29/2008 | 5716-00326630 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB004R<br>START DATE: 9/29/2008 | 5716-00326629 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZHB003P<br>START DATE: 12/23/2007 | 5716-00326627 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 23CD004X<br>START DATE: 10/1/2008 | 5716-00326772 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005H<br>START DATE: 2/23/2009 | 5716-00326736 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW0020 START DATE: 4/24/2008 | 5716-00326607 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW001X START DATE: 4/24/2008 | 5716-00326606 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW001W START DATE: 4/24/2008 | 5716-00326602 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW001T START DATE: 4/24/2008 | 5716-00326601 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW001R START DATE: 4/24/2008 | 5716-00326600 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW001N START DATE: 4/24/2008 | 5716-00326599 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW001M START DATE: 4/24/2008 | 5716-00326598 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW001K START DATE: 4/24/2008 | 5716-00326597 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002M START DATE: 1/8/2008 | 5716-00326686 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005K START DATE: 2/23/2009 | 5716-00326737 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002V START DATE: 1/8/2008 | 5716-00326691 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005G START DATE: 2/23/2009 | 5716-00326735 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0031 START DATE: 1/31/2008 | 5716-00326696 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002W START DATE: 1/8/2008 | 5716-00326692 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002X START DATE: 1/8/2008 | 5716-00326693 | 2206 OAKLAND PKWY COLUMBIA, TN 38401-6533 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X002Z<br>START DATE: 1/8/2008 | 5716-00326694 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 1ZGW001J<br>START DATE: 4/24/2008 | 5716-00326596 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0030<br>START DATE: 1/8/2008 | 5716-00326695 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005D<br>START DATE: 2/23/2009 | 5716-00326734 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0032<br>START DATE: 1/31/2008 | 5716-00326697 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0033<br>START DATE: 1/31/2008 | 5716-00326698 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X0034<br>START DATE: 1/31/2008 | 5716-00326699 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 228X005C<br>START DATE: 2/23/2009 | 5716-00326733 | 2206 OAKLAND PKWY<br>COLUMBIA, TN 38401-6533 | 1 |
| KAMAX LP | GM CONTRACT ID: 07RK002D<br>START DATE: 4/23/2004 | 5716-00318607 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 07RK0023<br>START DATE: 4/24/2003 | 5716-00318604 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 07RK000B<br>START DATE: 3/9/2000 | 5716-00318599 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: 0KPW0008<br>START DATE: 9/1/2006 | 5716-00337231 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KING HOLDING CORP | GM CONTRACT ID: 07NT001L<br>START DATE: 8/18/2008 | 5716-00763644 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 07NT001D<br>START DATE: 8/18/2008 | 5716-00763641 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 14WD0006<br>START DATE: 8/18/2008 | 5716-00858278 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KING HOLDING CORP | GM CONTRACT ID: 14WD0000<br>START DATE: 8/18/2008 | 5716-00858277 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 091F0002<br>START DATE: 8/18/2008 | 5716-00831218 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1XGZ0005<br>START DATE: 9/16/2008 | 5716-00930815 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1XGZ0004<br>START DATE: 2/1/2008 | 5716-00930814 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1XGZ0003<br>START DATE: 9/16/2008 | 5716-00930813 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1XGZ0001<br>START DATE: 9/10/2008 | 5716-00930812 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1XGZ0007<br>START DATE: 8/12/2008 | 5716-00930816 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1XGZ0009<br>START DATE: 11/13/2008 | 5716-00930817 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0388<br>START DATE: 5/15/2009 | 5716-00760025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02L9<br>START DATE: 5/15/2009 | 5716-00828829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0383<br>START DATE: 5/15/2009 | 5716-01159438 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037H<br>START DATE: 5/15/2009 | 5716-00828801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037J<br>START DATE: 5/15/2009 | 5716-00828802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037K<br>START DATE: 5/15/2009 | 5716-00828803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037L<br>START DATE: 5/15/2009 | 5716-00828804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0F7C037M<br>START DATE: 5/15/2009 | 5716-00828805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037N<br>START DATE: 5/15/2009 | 5716-00828806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037P<br>START DATE: 5/15/2009 | 5716-00828807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037R<br>START DATE: 5/15/2009 | 5716-00828808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MG<br>START DATE: 5/15/2009 | 5716-00828826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0386<br>START DATE: 5/15/2009 | 5716-01159441 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LJ<br>START DATE: 5/15/2009 | 5716-00828830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LK<br>START DATE: 5/15/2009 | 5716-00828831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LL<br>START DATE: 5/15/2009 | 5716-00828832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LM<br>START DATE: 5/15/2009 | 5716-00828833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LN<br>START DATE: 5/15/2009 | 5716-00828834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LP<br>START DATE: 5/15/2009 | 5716-00828835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LR<br>START DATE: 5/15/2009 | 5716-00828836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M5<br>START DATE: 5/15/2009 | 5716-00828821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0HBB0002<br>START DATE: 10/29/2007 | 5716-00807046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0F7C02MF START DATE: 5/15/2009 | 5716-00828825 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037V START DATE: 5/15/2009 | 5716-01159431 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0FL4000W START DATE: 8/1/2007 | 5716-00814020 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M5 START DATE: 5/15/2009 | 5716-01159416 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M4 START DATE: 5/15/2009 | 5716-01159415 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M3 START DATE: 5/15/2009 | 5716-01159414 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M2 START DATE: 5/15/2009 | 5716-01159413 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M1 START DATE: 5/15/2009 | 5716-01159412 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M0 START DATE: 5/15/2009 | 5716-01159411 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LZ START DATE: 5/15/2009 | 5716-01159410 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LX START DATE: 5/15/2009 | 5716-01159409 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0384 START DATE: 5/15/2009 | 5716-01159439 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037W START DATE: 5/15/2009 | 5716-01159432 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0385 START DATE: 5/15/2009 | 5716-01159440 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0FHM000P START DATE: 5/5/2004 | 5716-00817371 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0FHM0017<br>START DATE: 2/23/2005 | 5716-00817372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0FHM001H<br>START DATE: 4/6/2005 | 5716-00817373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037T<br>START DATE: 5/15/2009 | 5716-01159430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C038B<br>START DATE: 5/15/2009 | 5716-01159445 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0389<br>START DATE: 5/15/2009 | 5716-01159444 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0388<br>START DATE: 5/15/2009 | 5716-01159443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0387<br>START DATE: 5/15/2009 | 5716-01159442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037T<br>START DATE: 5/15/2009 | 5716-00828809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037X<br>START DATE: 5/15/2009 | 5716-01159433 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MB<br>START DATE: 5/15/2009 | 5716-01159417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LP<br>START DATE: 5/15/2009 | 5716-01159404 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LR<br>START DATE: 5/15/2009 | 5716-01159405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037R<br>START DATE: 5/15/2009 | 5716-01159429 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02L9<br>START DATE: 5/15/2009 | 5716-01159398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LJ<br>START DATE: 5/15/2009 | 5716-01159399 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0F7C02LK<br>START DATE: 5/15/2009 | 5716-01159400 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LL<br>START DATE: 5/15/2009 | 5716-01159401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LT<br>START DATE: 5/15/2009 | 5716-01159406 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MB<br>START DATE: 5/15/2009 | 5716-00828822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LW<br>START DATE: 5/15/2009 | 5716-01159408 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037J<br>START DATE: 5/15/2009 | 5716-01159423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MC<br>START DATE: 5/15/2009 | 5716-01159418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MD<br>START DATE: 5/15/2009 | 5716-01159419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MF<br>START DATE: 5/15/2009 | 5716-01159420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MG<br>START DATE: 5/15/2009 | 5716-01159421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037H<br>START DATE: 5/15/2009 | 5716-01159422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037K<br>START DATE: 5/15/2009 | 5716-01159424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037L<br>START DATE: 5/15/2009 | 5716-01159425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037M<br>START DATE: 5/15/2009 | 5716-01159426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037N<br>START DATE: 5/15/2009 | 5716-01159427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0F7C02LV<br>START DATE: 5/15/2009 | 5716-01159407 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MD<br>START DATE: 5/15/2009 | 5716-00828824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037V<br>START DATE: 5/15/2009 | 5716-00828810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037W<br>START DATE: 5/15/2009 | 5716-00828811 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037X<br>START DATE: 5/15/2009 | 5716-00828812 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037Z<br>START DATE: 5/15/2009 | 5716-00828813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LX<br>START DATE: 5/15/2009 | 5716-00828814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M0<br>START DATE: 5/15/2009 | 5716-00828816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037P<br>START DATE: 5/15/2009 | 5716-01159428 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M2<br>START DATE: 5/15/2009 | 5716-00828818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M3<br>START DATE: 5/15/2009 | 5716-00828819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LN<br>START DATE: 5/15/2009 | 5716-01159403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02MC<br>START DATE: 5/15/2009 | 5716-00828823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LM<br>START DATE: 5/15/2009 | 5716-01159402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0382<br>START DATE: 5/15/2009 | 5716-01159437 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0F7C0381 START DATE: 5/15/2009 | 5716-01159436 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LT START DATE: 5/15/2009 | 5716-00828837 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LV START DATE: 5/15/2009 | 5716-00828838 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LW START DATE: 5/15/2009 | 5716-00828839 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0380 START DATE: 5/15/2009 | 5716-01159435 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C037Z START DATE: 5/15/2009 | 5716-01159434 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0389 START DATE: 5/15/2009 | 5716-00760026 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02LZ START DATE: 5/15/2009 | 5716-00828815 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M4 START DATE: 5/15/2009 | 5716-00828820 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0383 START DATE: 5/15/2009 | 5716-00760020 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0385 START DATE: 5/15/2009 | 5716-00760022 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0386 START DATE: 5/15/2009 | 5716-00760023 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0384 START DATE: 5/15/2009 | 5716-00760021 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0387 START DATE: 5/15/2009 | 5716-00760024 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0380 START DATE: 5/15/2009 | 5716-00760017 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0F7C038B START DATE: 5/15/2009 | 5716-00760027 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0382 START DATE: 5/15/2009 | 5716-00760019 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C0381 START DATE: 5/15/2009 | 5716-00760018 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0F7C02M1 START DATE: 5/15/2009 | 5716-00828817 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: 0GG90001 START DATE: 7/18/2007 | 5716-00374913 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: 0GG90000 START DATE: 11/20/2000 | 5716-00374912 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| M&M KNOPF AUTO PARTS INC. | GM CONTRACT ID: 122791 | 5716-01057990 | 239 OLD NEW BRUNSWICK RD PISCATAWAY, NJ 08854-3712 | 1 |
| MAC LEAN-FOGG CO | GM CONTRACT ID: 0Z7M0001 START DATE: 3/6/2009 | 5716-00844657 | 1026 ALLANSON RD MUNDELEIN, IL 60060-3804 | |
| MAC LEAN-FOGG CO | GM CONTRACT ID: 0Z7M0002 START DATE: 12/22/2008 | 5716-00844658 | 1026 ALLANSON RD MUNDELEIN, IL 60060-3804 | |
| MAC LEAN-FOGG CO | GM CONTRACT ID: 0JKB000L START DATE: 8/18/2008 | 5716-00799806 | 1026 ALLANSON RD MUNDELEIN, IL 60060-3804 | |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCZ000T START DATE: 3/29/2009 | 5716-00377354 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCZ000J START DATE: 11/25/2008 | 5716-00377348 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCZ000K START DATE: 11/25/2008 | 5716-00377349 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCZ000L START DATE: 11/25/2008 | 5716-00377350 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCZ000M START DATE: 4/5/2009 | 5716-00377351 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCZ000R<br>START DATE: 3/8/2009 | 5716-00377353 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCZ000H<br>START DATE: 11/25/2008 | 5716-00377347 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCZ000N<br>START DATE: 3/22/2009 | 5716-00377352 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 07DM004W<br>START DATE: 2/4/2009 | 5716-00831702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0030<br>START DATE: 5/15/2009 | 5716-01145253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0004<br>START DATE: 9/5/2008 | 5716-00377456 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 07DM004X<br>START DATE: 5/8/2009 | 5716-00831703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001W<br>START DATE: 5/15/2009 | 5716-00922949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0BWM000N<br>START DATE: 11/3/2008 | 5716-00762834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0007<br>START DATE: 9/5/2008 | 5716-00933381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 07DM004R<br>START DATE: 5/8/2008 | 5716-00831700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0006<br>START DATE: 2/19/2009 | 5716-00933380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0005<br>START DATE: 9/5/2008 | 5716-00933379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0004<br>START DATE: 12/10/2007 | 5716-00933378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0003<br>START DATE: 12/10/2007 | 5716-00933377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0002<br>START DATE: 2/19/2009 | 5716-00933376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001H<br>START DATE: 5/31/2009 | 5716-01179107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0000<br>START DATE: 9/5/2008 | 5716-00933374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 07DM004T<br>START DATE: 5/8/2008 | 5716-00831701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001W<br>START DATE: 5/31/2009 | 5716-01179117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001V<br>START DATE: 5/22/2009 | 5716-00922948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0038<br>START DATE: 5/15/2009 | 5716-01145257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0036<br>START DATE: 5/15/2009 | 5716-01145256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0035<br>START DATE: 5/15/2009 | 5716-01145255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001J<br>START DATE: 5/31/2009 | 5716-01179108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0039<br>START DATE: 5/31/2009 | 5716-01145258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0031<br>START DATE: 5/15/2009 | 5716-01145254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X001B<br>START DATE: 3/3/2008 | 5716-00934558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0001<br>START DATE: 12/5/2007 | 5716-00933375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001T<br>START DATE: 5/31/2009 | 5716-01179115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000T<br>START DATE: 5/21/2009 | 5716-00829794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C003J<br>START DATE: 5/1/2009 | 5716-00781616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C003H<br>START DATE: 5/1/2009 | 5716-00781615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0005<br>START DATE: 9/5/2008 | 5716-00377457 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ000V<br>START DATE: 5/29/2009 | 5716-01110547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0030<br>START DATE: 5/15/2009 | 5716-00781610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000M<br>START DATE: 5/15/2009 | 5716-00829793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 064B0099<br>START DATE: 5/26/2009 | 5716-01110479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR000N<br>START DATE: 4/20/2008 | 5716-00922936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001D<br>START DATE: 5/22/2009 | 5716-00922937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001F<br>START DATE: 5/31/2009 | 5716-01179105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 241K0001<br>START DATE: 5/26/2009 | 5716-00940539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0038<br>START DATE: 5/15/2009 | 5716-00781614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001F<br>START DATE: 5/15/2009 | 5716-00922938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001G<br>START DATE: 5/22/2009 | 5716-00922939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001K<br>START DATE: 5/15/2009 | 5716-00922942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GG90001<br>START DATE: 5/15/2009 | 5716-01121264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GG90000<br>START DATE: 5/15/2009 | 5716-01121263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001R<br>START DATE: 5/22/2009 | 5716-00922947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001P<br>START DATE: 5/15/2009 | 5716-00922946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 241K0000<br>START DATE: 5/26/2009 | 5716-00940538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001N<br>START DATE: 5/22/2009 | 5716-00922945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C003K<br>START DATE: 5/8/2009 | 5716-00781617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001L<br>START DATE: 5/22/2009 | 5716-00922943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 064B0098<br>START DATE: 5/26/2009 | 5716-01110478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001J<br>START DATE: 5/22/2009 | 5716-00922941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001H<br>START DATE: 5/15/2009 | 5716-00922940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 064B009K<br>START DATE: 5/26/2009 | 5716-01110480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001V<br>START DATE: 5/31/2009 | 5716-01179116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001G<br>START DATE: 5/31/2009 | 5716-01179106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C002X<br>START DATE: 5/15/2009 | 5716-01145252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001M<br>START DATE: 5/15/2009 | 5716-00922944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0015<br>START DATE: 3/3/2008 | 5716-00934553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JWD000V<br>START DATE: 3/25/2008 | 5716-00797585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X000X<br>START DATE: 3/7/2008 | 5716-00934546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X000Z<br>START DATE: 3/3/2008 | 5716-00934547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001D<br>START DATE: 5/31/2009 | 5716-01179104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0010<br>START DATE: 3/3/2008 | 5716-00934548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0011<br>START DATE: 3/3/2008 | 5716-00934549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0012<br>START DATE: 3/3/2008 | 5716-00934550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X000V<br>START DATE: 3/7/2008 | 5716-00934544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0014<br>START DATE: 3/3/2008 | 5716-00934552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X000T<br>START DATE: 2/21/2008 | 5716-00934543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0BWM000X<br>START DATE: 11/3/2008 | 5716-00762835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0BWM0010<br>START DATE: 4/23/2009 | 5716-00762836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0000 START DATE: 8/7/2008 | 5716-00937604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0001 START DATE: 8/7/2008 | 5716-00937605 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0002 START DATE: 7/7/2008 | 5716-00937606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0003 START DATE: 7/7/2008 | 5716-00937607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 07DM004N START DATE: 5/8/2008 | 5716-00831699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0013 START DATE: 3/3/2008 | 5716-00934551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ000W START DATE: 5/26/2009 | 5716-00933389 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0019 START DATE: 3/3/2008 | 5716-00934557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0018 START DATE: 3/3/2008 | 5716-00934556 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0017 START DATE: 3/3/2008 | 5716-00934555 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X001C START DATE: 3/3/2008 | 5716-00934559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ000D START DATE: 3/4/2008 | 5716-00933386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X0016 START DATE: 3/3/2008 | 5716-00934554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000X START DATE: 5/15/2009 | 5716-01159226 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X000W START DATE: 3/7/2008 | 5716-00934545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ000P<br>START DATE: 2/11/2009 | 5716-00933388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JWD000R<br>START DATE: 8/30/2007 | 5716-00797584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000X<br>START DATE: 5/15/2009 | 5716-00759837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000W<br>START DATE: 5/15/2009 | 5716-00759836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X000N<br>START DATE: 3/3/2008 | 5716-00934540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X000P<br>START DATE: 3/3/2008 | 5716-00934541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 212X000R<br>START DATE: 2/21/2008 | 5716-00934542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000V<br>START DATE: 5/15/2009 | 5716-00759835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 241K0002<br>START DATE: 5/26/2009 | 5716-00940540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ000G<br>START DATE: 11/5/2008 | 5716-00933387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ000C<br>START DATE: 9/5/2008 | 5716-00933385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0006<br>START DATE: 9/8/2008 | 5716-00937608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0008<br>START DATE: 12/1/2008 | 5716-00937610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C002X<br>START DATE: 5/15/2009 | 5716-00781609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C002F<br>START DATE: 10/6/2006 | 5716-00781608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000N<br>START DATE: 5/15/2009 | 5716-01159221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C001V<br>START DATE: 5/10/2007 | 5716-00781607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001K<br>START DATE: 5/31/2009 | 5716-01179109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0035<br>START DATE: 5/15/2009 | 5716-00781612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001L<br>START DATE: 5/31/2009 | 5716-01179110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ000B<br>START DATE: 9/5/2008 | 5716-00933384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0031<br>START DATE: 5/15/2009 | 5716-00781611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0009<br>START DATE: 9/5/2008 | 5716-00933383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCZ0008<br>START DATE: 9/5/2008 | 5716-00933382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000M<br>START DATE: 5/15/2009 | 5716-01159220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000L<br>START DATE: 5/15/2009 | 5716-01159219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 07DM004C<br>START DATE: 5/8/2008 | 5716-00831698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C0036<br>START DATE: 5/15/2009 | 5716-00781613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0P9C000C<br>START DATE: 10/9/2003 | 5716-00787381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000W<br>START DATE: 5/15/2009 | 5716-01159225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JWD000M<br>START DATE: 6/27/2006 | 5716-00797583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000V<br>START DATE: 5/15/2009 | 5716-01159224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0KD60007<br>START DATE: 1/10/2007 | 5716-00796866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 234M0007<br>START DATE: 9/8/2008 | 5716-00937609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0KD60009<br>START DATE: 2/3/2009 | 5716-00796868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0KD60008<br>START DATE: 7/29/2008 | 5716-00796867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001R<br>START DATE: 5/31/2009 | 5716-01179114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001P<br>START DATE: 5/31/2009 | 5716-01179113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001N<br>START DATE: 5/31/2009 | 5716-01179112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1RVR001M<br>START DATE: 5/31/2009 | 5716-01179111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000T<br>START DATE: 5/21/2009 | 5716-01159223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0C4M000P<br>START DATE: 5/15/2009 | 5716-01159222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: 1ZVT0000<br>START DATE: 5/23/2007 | 5716-00377360 | 3500 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9283 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: 0BWM0012<br>START DATE: 3/12/2007 | 5716-00374722 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: 0BWM0011<br>START DATE: 3/12/2008 | 5716-00374721 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: 0BWM000P<br>START DATE: 8/12/2003 | 5716-00374720 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | |
| MAGNA MIRRORS OF AMERICA INC | GM CONTRACT ID: 0BWM0008<br>START DATE: 1/28/2001 | 5716-00374719 | 3575 128TH AVE<br>HOLLAND, MI 49424-9263 | 1 |
| MAGNA MIRRORS OF AMERICA, INC. | GM CONTRACT ID: 121778 | 5716-01057981 | 3501 JOHN F DONNELLY DR<br>ATTN: GAIL DORTON<br>HOLLAND, MI 49424-9284 | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0C4M000T<br>START DATE: 6/27/2008 | 5716-00374728 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0C4M000L<br>START DATE: 12/2/2006 | 5716-00374725 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 222H0000<br>START DATE: 10/26/2007 | 5716-00377403 | 175 CLAIREVILLE DR<br>ETOBICOKE ON M9W 6K9 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0C4M000P<br>START DATE: 6/8/2007 | 5716-00374727 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0C4M000N<br>START DATE: 12/2/2006 | 5716-00374726 | 25 PRECIDIO CRT<br>BRAMPTON ON L6S 6B7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0KD60006<br>START DATE: 7/1/2006 | 5716-00374967 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0KD60005<br>START DATE: 2/25/2005 | 5716-00374966 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MAGNA POWERTRAIN INC | GM CONTRACT ID: 0KD60003<br>START DATE: 6/1/2004 | 5716-00374965 | 245 EDWARD ST<br>AURORA ON L4G 3M7 CANADA | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 0K6P000B<br>START DATE: 5/1/2009 | 5716-00797434 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN & HUMMEL HOLDING GMBH | GM CONTRACT ID: 0K6P0008<br>START DATE: 10/2/2008 | 5716-00797433 | HINDENBURGSTR 45<br>LUDWIGSBURG BW 71638 GERMANY | 1 |
| MANN + HUMMEL AUTOMOTIVE INC | GM CONTRACT ID: 0K6P0009<br>START DATE: 10/22/2008 | 5716-00437806 | 1827 N BENDIX DR<br>SOUTH BEND, IN 46628-1602 | 1 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: 1ZKC0000<br>START DATE: 12/6/2006 | 5716-00528840 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | GM CONTRACT ID: 1ZKC0001<br>START DATE: 12/16/2008 | 5716-00528841 | 2400 N DEARING RD<br>PARMA, MI 49269-9415 | 1 |
| MICROHEAT INC | GM CONTRACT ID: 212T0001<br>START DATE: 1/16/2008 | 5716-00934530 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MICROHEAT INC | GM CONTRACT ID: 212T0000<br>START DATE: 1/14/2008 | 5716-00934529 | 27611 HALSTED RD<br>FARMINGTON HILLS, MI 48331-3511 | |
| MNP CORP | GM CONTRACT ID: 0H350003<br>START DATE: 8/18/2008 | 5716-00809577 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 07ZR002L<br>START DATE: 9/1/2006 | 5716-00355909 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0H350013<br>START DATE: 8/1/2006 | 5716-00356077 | 1524 E 14 MILE RD<br>MADISON HEIGHTS, MI 48071-1542 | |
| MNP CORP | GM CONTRACT ID: 07ZR0023<br>START DATE: 5/13/2008 | 5716-00758625 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 07ZR002K<br>START DATE: 8/18/2008 | 5716-00758629 | 44225 UTICA RD<br>UTICA, MI 48317-5464 | |
| MNP CORP | GM CONTRACT ID: 0HZV000K<br>START DATE: 10/31/2007 | 5716-00356085 | 2211 BEARD ST<br>PORT HURON, MI 48060-6424 | |
| MODINE MANUFACTURING CO | GM CONTRACT ID: 0WRN0001<br>START DATE: 10/31/2002 | 5716-00322999 | 2009 REMKE AVE<br>LAWRENCEBURG, TN 38464-2243 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 0WRN0003<br>START DATE: 5/15/2009 | 5716-01149778 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 0WRN0004<br>START DATE: 5/15/2009 | 5716-01149779 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 0WRN0002<br>START DATE: 6/17/2004 | 5716-00839582 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 0WRN0004<br>START DATE: 5/15/2009 | 5716-00839584 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |
| MODINE MANUFACTURING COMPANY INC | GM CONTRACT ID: 0WRN0003<br>START DATE: 5/15/2009 | 5716-00839583 | 1500 DE KOVEN AVE<br>RACINE, WI 53403-2540 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MPT-LANSING LLC | GM CONTRACT ID: 1RVR001T<br>START DATE: 4/3/2009 | 5716-00377184 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MPT-LANSING LLC | GM CONTRACT ID: 1RVR001R<br>START DATE: 4/3/2009 | 5716-00377183 | 3140 SPANISH OAK DR<br>LANSING, MI 48911 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: 1DX90001<br>START DATE: 12/11/2006 | 5716-00376248 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: 1DX90002<br>START DATE: 11/15/2006 | 5716-00376249 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| MULTI-PLEX INC | GM CONTRACT ID: 1DX90000<br>START DATE: 1/1/2005 | 5716-00376247 | 6505 N STATE ROAD 9<br>HOWE, IN 46746-9702 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004F<br>START DATE: 10/16/2007 | 5716-00374295 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004J<br>START DATE: 10/16/2007 | 5716-00374298 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004G<br>START DATE: 10/16/2007 | 5716-00374296 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004H<br>START DATE: 10/16/2007 | 5716-00374297 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004D<br>START DATE: 10/16/2007 | 5716-00374294 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004K<br>START DATE: 10/16/2007 | 5716-00374299 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004L<br>START DATE: 10/16/2007 | 5716-00374300 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004P<br>START DATE: 10/16/2007 | 5716-00374302 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004M<br>START DATE: 10/16/2007 | 5716-00374301 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |
| NASCOTE INDUSTRIES INC | GM CONTRACT ID: 07DM004V<br>START DATE: 1/25/2008 | 5716-00374303 | 18310 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1619 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| NEW PRODUCTS CORP | GM CONTRACT ID: 1GZ50001<br>START DATE: 5/15/2009 | 5716-00890716 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | |
| NEW PRODUCTS CORP | GM CONTRACT ID: 1GZ50001<br>START DATE: 5/15/2009 | 5716-01162196 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | |
| OAKWOOD ENERGY MANAGMENT INC | GM CONTRACT ID: 25JC0009<br>START DATE: 3/5/2009 | 5716-00944164 | 9755 INKSTER RD<br>TAYLOR, MI 48180-3048 | |
| P&R FASTENERS INC | GM CONTRACT ID: 07T70002<br>START DATE: 12/12/2008 | 5716-00763671 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |
| P&R FASTENERS INC | GM CONTRACT ID: 07T7000J<br>START DATE: 9/1/2006 | 5716-00352973 | 325 PIERCE ST<br>SOMERSET, NJ 08873-1229 | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | GM CONTRACT ID: 1BFX0029<br>START DATE: 7/24/2008 | 5716-00876048 | NO 300 HONGGANG RD<br>DALIAN LIAONING CN 116033 CHINA<br>(PEOPLE'S REP) | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | GM CONTRACT ID: 1BFX001X<br>START DATE: 4/4/2008 | 5716-00876046 | NO 300 HONGGANG RD<br>DALIAN LIAONING CN 116033 CHINA<br>(PEOPLE'S REP) | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24L20000<br>START DATE: 2/19/2008 | 5716-00351099 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24L20003<br>START DATE: 2/19/2008 | 5716-00351102 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24L20002<br>START DATE: 2/19/2008 | 5716-00351101 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENINSULA PLASTICS CO | GM CONTRACT ID: 24L20001<br>START DATE: 2/19/2008 | 5716-00351100 | 2800 AUBURN CT<br>AUBURN HILLS, MI 48326-3203 | |
| PENSKE LOGISTICS | GM CONTRACT ID: 124097 | 5716-01058042 | 32600 DEQUINDRE RD<br>WARREN, MI 48092-1062 | 1 |
| PENSKE LOGISTICS | GM CONTRACT ID: 124380 | 5716-01058075 | 32600 DEQUINDRE RD<br>WARREN, MI 48092-1062 | 1 |
| PENSKE LOGISTICS | GM CONTRACT ID: 124459 | 5716-01058134 | 32600 DEQUINDRE RD<br>WARREN, MI 48092-1062 | 1 |
| PENSKE LOGISTICS | GM CONTRACT ID: 124550 | 5716-01058189 | 32600 DEQUINDRE RD<br>WARREN, MI 48092-1062 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| PENSKE LOGISTICS | GM CONTRACT ID: 123826 | 5716-01058006 | 32600 DEQUINDRE RD WARREN, MI 48092-1062 | 1 |
| PENSKE LOGISTICS | GM CONTRACT ID: 124553 | 5716-01058190 | 32600 DEQUINDRE RD WARREN, MI 48092-1062 | 1 |
| PENSKE LOGISTICS | GM CONTRACT ID: 124322 | 5716-01058050 | 32600 DEQUINDRE RD WARREN, MI 48092-1062 | 1 |
| PENSKE LOGISTICS | GM CONTRACT ID: 124341 | 5716-01058051 | 32600 DEQUINDRE RD WARREN, MI 48092-1062 | 1 |
| PHILLIPS & TEMRO INDUSTRIES LTD | GM CONTRACT ID: 14RR0004 START DATE: 10/26/2007 | 5716-00358153 | 100 PAQUIN RD WINNIPEG MB R2J 3V4 CANADA | |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1XGZ0002 START DATE: 8/1/2008 | 5716-00333007 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1XGZ0006 START DATE: 8/1/2008 | 5716-00333008 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 1XGZ0008 START DATE: 11/10/2008 | 5716-00333009 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 0P3L0007 START DATE: 9/1/2006 | 5716-00332931 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 0P3L0002 START DATE: 9/1/2006 | 5716-00332926 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 0P3L0006 START DATE: 10/30/2006 | 5716-00332930 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 0P3L0005 START DATE: 10/30/2006 | 5716-00332929 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 0P3L0004 START DATE: 9/1/2007 | 5716-00332928 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PITTSBURGH GLASS WORKS LLC | GM CONTRACT ID: 0P3L0003 START DATE: 9/1/2007 | 5716-00332927 | 5064 STATE RTE 30 CRESTLINE, OH 44827 | 1 |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 0GR60026 START DATE: 6/1/2009 | 5716-01110495 | 4650 SW MACADAM AVE STE 240 PORTLAND, OR 97239-4263 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 1WDV000F<br>START DATE: 5/28/2009 | 5716-00928264 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 0GR60028<br>START DATE: 5/29/2009 | 5716-01110496 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 1WDV0008<br>START DATE: 10/1/2008 | 5716-00928262 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PRECISION CASTPARTS CORP | GM CONTRACT ID: 0GR6001H<br>START DATE: 1/14/2009 | 5716-00810298 | 4650 SW MACADAM AVE STE 240<br>PORTLAND, OR 97239-4263 | |
| PREMIER MANUFACTURING SUPPOR SERV, INC. | GM CONTRACT ID: 124502 | 5716-01058164 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPOR SERV, INC. | GM CONTRACT ID: 123924 | 5716-01058022 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | GM CONTRACT ID: 124537 | 5716-01058180 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | GM CONTRACT ID: 124540 | 5716-01058183 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | GM CONTRACT ID: 124538 | 5716-01058181 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | GM CONTRACT ID: 124419 | 5716-01058128 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | GM CONTRACT ID: 124420 | 5716-01058129 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | GM CONTRACT ID: 124539 | 5716-01058182 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | GM CONTRACT ID: 124536 | 5716-01058179 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T50000<br>START DATE: 3/16/2000 | 5716-00469707 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T50004<br>START DATE: 1/12/2005 | 5716-00469708 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T5000F<br>START DATE: 10/24/2006 | 5716-00469713 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T5000J<br>START DATE: 10/31/2007 | 5716-00469715 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T50008<br>START DATE: 7/16/2006 | 5716-00469710 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T5005<br>START DATE: 2/10/2005 | 5716-00469709 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T5000C<br>START DATE: 9/1/2006 | 5716-00469711 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T5000D<br>START DATE: 9/1/2006 | 5716-00469712 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T5000G<br>START DATE: 5/24/2006 | 5716-00469714 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | GM CONTRACT ID: 08T5000K<br>START DATE: 9/29/2008 | 5716-00469716 | 2807 SAMOSET RD<br>ROYAL OAK, MI 48073-1726 | |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 1B6D0001<br>START DATE: 5/15/2009 | 5716-00875382 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F340001<br>START DATE: 5/28/2009 | 5716-00952309 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 1B6D0001<br>START DATE: 5/15/2009 | 5716-01155214 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| REMY INTERNATIONAL INC | GM CONTRACT ID: 2F340001<br>START DATE: 5/28/2009 | 5716-01186568 | 2902 ENTERPRISE DR<br>ANDERSON, IN 46013-9667 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 142B0009<br>START DATE: 10/16/2007 | 5716-00854519 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000H<br>START DATE: 3/16/2007 | 5716-00373830 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 142B0008<br>START DATE: 5/29/2009 | 5716-01110521 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000K<br>START DATE: 9/1/2006 | 5716-00373832 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000T<br>START DATE: 5/29/2009 | 5716-01110506 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 142B000C<br>START DATE: 5/29/2009 | 5716-01110522 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 142B0008<br>START DATE: 3/13/2009 | 5716-00854518 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 142B0007<br>START DATE: 3/13/2009 | 5716-00854517 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000V<br>START DATE: 5/29/2009 | 5716-01110507 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 142B0007<br>START DATE: 5/29/2009 | 5716-01110520 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 142B000C<br>START DATE: 3/13/2009 | 5716-00854520 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000P<br>START DATE: 5/29/2009 | 5716-01110505 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000V<br>START DATE: 9/1/2006 | 5716-00373839 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 142B0001<br>START DATE: 4/30/2008 | 5716-00854516 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000N<br>START DATE: 5/29/2009 | 5716-01110504 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K260007<br>START DATE: 4/1/2008 | 5716-00797376 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000W<br>START DATE: 6/16/2008 | 5716-00797377 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000L<br>START DATE: 5/29/2009 | 5716-01110502 | 2727 3 MILE RD NW<br>GRAND RAPIDS, MI 49534-1317 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000R START DATE: 9/7/2007 | 5716-00373837 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000M START DATE: 5/29/2009 | 5716-01110503 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000L START DATE: 9/1/2006 | 5716-00373833 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000T START DATE: 9/1/2006 | 5716-00373838 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000N START DATE: 9/1/2006 | 5716-00373835 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000P START DATE: 9/1/2006 | 5716-00373836 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRIES INC | GM CONTRACT ID: 0K26000M START DATE: 9/1/2006 | 5716-00373834 | 2727 3 MILE RD NW GRAND RAPIDS, MI 49534-1317 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 0K26000J START DATE: 7/23/2007 | 5716-00373831 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 142B0003 START DATE: 12/10/2003 | 5716-00373890 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 142B0006 START DATE: 11/9/2004 | 5716-00373891 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 142B000B START DATE: 2/15/2007 | 5716-00373892 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| RIDGEVIEW INDUSTRY INC | GM CONTRACT ID: 142B000D START DATE: 3/18/2008 | 5716-00373893 | 3093 NORTHRIDGE DR NW GRAND RAPIDS, MI 49544-9132 | 1 |
| ROYAL DUTCH SHELL PLC | GM CONTRACT ID: 0H8R0004 START DATE: 8/18/2006 | 5716-00807044 | SHELL CENTRE 2 YORK RD LONDON SE1 7NA GREAT BRITAIN | 1 |
| SANDEN CORP | GM CONTRACT ID: 17RT0000 START DATE: 6/16/2004 | 5716-00867371 | 20 KOTOBUKI-CHO ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 1FPG0001 START DATE: 9/28/2007 | 5716-00885726 | 20 KOTOBUKI-CHO ISESAKI GUNMA 372-0052 JAPAN | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SANDEN CORP | GM CONTRACT ID: 1FPG0000<br>START DATE: 1/18/2006 | 5716-00885725 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SANDEN CORP | GM CONTRACT ID: 17RT0002<br>START DATE: 2/5/2009 | 5716-00867372 | 20 KOTOBUKI-CHO<br>ISESAKI GUNMA 372-0052 JAPAN | 1 |
| SCHAEFFLER CHAIN DRIVE SISTEMS SAS | GM CONTRACT ID: 1RW30000<br>START DATE: 12/17/2006 | 5716-00426384 | 188 BOULEVARD LAFAYETTE<br>CALAIS FR 62102 FRANCE | 1 |
| SCHAEFFLER CHAIN DRIVE SISTEMS SAS | GM CONTRACT ID: 1RW30001<br>START DATE: 12/17/2006 | 5716-00426385 | 188 BOULEVARD LAFAYETTE<br>CALAIS FR 62102 FRANCE | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 2FDV0000<br>START DATE: 5/29/2009 | 5716-01110600 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 19K70001<br>START DATE: 12/5/2004 | 5716-00426251 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1F6M0000<br>START DATE: 7/20/2005 | 5716-00426331 | ETTINGER STR 26<br>INGOLSTADT BY 85057 GERMANY | 1 |
| SCHAEFFLER KG | GM CONTRACT ID: 1XV30000<br>START DATE: 2/6/2009 | 5716-00931084 | INDUSTRIESTR 1-3<br>HERZOGENAURACH BY 91074 GERMANY | 1 |
| SCHENCK ROTEC CORPORATION | GM CONTRACT ID: 124345 | 5716-01058052 | 2469 EXECUTIVE HILLS DR<br>BALANCING & DIAGNOSTIC SYSTEMS<br>AUBURN HILLS, MI 48326-2981 | 1 |
| SECURITY PLASTICS DIVISION/NMC LLC | GM CONTRACT ID: 28NR0007<br>START DATE: 10/27/2008 | 5716-00948103 | 14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014-2806 | |
| SEMBLEX CORP | GM CONTRACT ID: 083X002X<br>START DATE: 8/18/2008 | 5716-00831530 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: 083X001J<br>START DATE: 4/1/2003 | 5716-00351198 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: 083X003M<br>START DATE: 8/18/2008 | 5716-00831535 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: 083X003G<br>START DATE: 8/18/2008 | 5716-00831533 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SEMBLEX CORP | GM CONTRACT ID: 083X0005<br>START DATE: 12/22/2008 | 5716-00764077 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SEMBLEX CORP | GM CONTRACT ID: 083X0008<br>START DATE: 8/15/2000 | 5716-00351197 | 199 W DIVERSEY AVE<br>ELMHURST, IL 60126-1103 | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NJ0009<br>START DATE: 10/19/2006 | 5716-00852422 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NJ0008<br>START DATE: 10/19/2006 | 5716-00852421 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NJ0003<br>START DATE: 4/19/2006 | 5716-00852420 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NJ0002<br>START DATE: 4/19/2006 | 5716-00852419 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NJ0001<br>START DATE: 4/19/2006 | 5716-00852418 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | GM CONTRACT ID: 13NJ0000<br>START DATE: 10/2/2003 | 5716-00852417 | SHANGHAI AUTOMOTIVE INDUSTRY<br>SHANGHAI 200041 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI EATON ENGINE COMPONENTS CO | GM CONTRACT ID: 1CGW0002<br>START DATE: 1/11/2006 | 5716-00878417 | 139 FANGHUA RD<br>SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | 1 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: 13NJ000B<br>START DATE: 12/10/2007 | 5716-00479939 | NO 400 CAOXI NORTH RD<br>SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHANGHAI SIIC TRANSPORTATION ELECTR | GM CONTRACT ID: 13NJ000C<br>START DATE: 12/10/2007 | 5716-00479940 | NO 400 CAOXI NORTH RD<br>SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | 2 |
| SHELL OIL PRODUCTS | GM CONTRACT ID: 123083 | 5716-01057993 | 1100 LOUISIANA ST STE 2200<br>HOUSTON, TX 77002-5245 | 1 |
| SKF RELIABILITY SYSTEMS | GM CONTRACT ID: 123899 | 5716-01058015 | 1510 GEHMAN ROAD<br>KULPSVILLE, PA 19443 | 1 |
| SKF USA INC | GM CONTRACT ID: 0LD40000<br>START DATE: 6/29/2001 | 5716-00442943 | 711 W 9TH ST<br>HOBART, OK 73651-5625 | 1 |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV0003<br>START DATE: 7/1/2007 | 5716-00331047 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV000F<br>START DATE: 3/28/2008 | 5716-00331054 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV000D<br>START DATE: 2/17/2008 | 5716-00331053 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV0002<br>START DATE: 7/1/2007 | 5716-00331046 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV0004<br>START DATE: 6/10/2007 | 5716-00331048 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV0006<br>START DATE: 7/1/2007 | 5716-00331049 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV0007<br>START DATE: 9/1/2006 | 5716-00331050 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV000B<br>START DATE: 1/8/2008 | 5716-00331051 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV000C<br>START DATE: 1/22/2008 | 5716-00331052 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES INC | GM CONTRACT ID: 1WDV0001<br>START DATE: 7/1/2007 | 5716-00331045 | 4444 LEE RD<br>CLEVELAND, OH 44128-2902 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR60023<br>START DATE: 12/22/2006 | 5716-00330833 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR60026<br>START DATE: 9/16/2007 | 5716-00330835 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR6002C<br>START DATE: 9/26/2007 | 5716-00330839 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR6002B<br>START DATE: 9/1/2006 | 5716-00330838 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR60028<br>START DATE: 7/25/2007 | 5716-00330836 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR60025<br>START DATE: 3/23/2007 | 5716-00330834 | 5331 DIXIE HWY<br>WATERFORD, MI 48329-1612 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR6001W START DATE: 1/11/2006 | 5716-00330832 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR60029 START DATE: 10/29/2006 | 5716-00330837 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR6002D START DATE: 9/26/2007 | 5716-00330840 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR6002G START DATE: 10/31/2007 | 5716-00330841 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR6002H START DATE: 10/31/2007 | 5716-00330842 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD CO | GM CONTRACT ID: 0GR6001L START DATE: 3/23/2004 | 5716-00330831 | 5331 DIXIE HWY WATERFORD, MI 48329-1612 | |
| STT TECHNOLOGIES INC | GM CONTRACT ID: 0KBM0005 START DATE: 8/1/2007 | 5716-00374964 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: 0KBM0003 START DATE: 5/15/2009 | 5716-01136219 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: 0KBM0005 START DATE: 5/15/2009 | 5716-01136220 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| STT TECHNOLOGIES INC | GM CONTRACT ID: 0KBM0003 START DATE: 5/15/2009 | 5716-00797393 | 600 TESMA WAY CONCORD ON L4K 5C2 CANADA | 1 |
| SU-DAN CORP | GM CONTRACT ID: 0F7P0002 START DATE: 9/3/2008 | 5716-00354209 | 1853 ROCHESTER INDUSTRIAL CT ROCHESTER HILLS, MI 48309-3336 | |
| SUMEEKO INDUSTRIES CO LTD | GM CONTRACT ID: 1PNN0004 START DATE: 6/1/2008 | 5716-00480781 | 20 HUAXI RD TA-FA IND DIST TALIAO HSIANG TW 831 TAIWAN | |
| SUNDRAM FASTENERS LTD | GM CONTRACT ID: 0Z2X0002 START DATE: 9/1/2004 | 5716-00479113 | 98A DR RADHAKRISHNAN SALAI CHENNAI TAMILNADU IN 600004 INDIA | |
| SWAGELOK HY-LEVEL CO | GM CONTRACT ID: 15X30000 START DATE: 2/1/2004 | 5716-00312076 | 15400 FOLTZ PKWY STRONGSVILLE, OH 44149-4737 | 1 |
| TAEYANG AMERICA CORP | GM CONTRACT ID: 1LJ10002 START DATE: 6/25/2006 | 5716-00486331 | 1307 E MAPLE RD STE D TROY, MI 48083-6023 | |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TAEYANG METAL INDUSTRIAL CO LTD | GM CONTRACT ID: 1LJ10001<br>START DATE: 12/23/2008 | 5716-00906925 | 595 SUNGGOK DONG DANWON-GU<br>ANSAN KYONGGI KR 425-833 KOREA (REP) | |
| THYSSENKRUPP AG | GM CONTRACT ID: 0BR90011<br>START DATE: 10/16/2007 | 5716-00759773 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: 2DJB0000<br>START DATE: 4/17/2009 | 5716-00950597 | AUGUST THYSSEN STR 1<br>DUESSELDORF NW 40211 GERMANY | 1 |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 08BV0003<br>START DATE: 12/3/2008 | 5716-00754461 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 08BV0006<br>START DATE: 12/3/2008 | 5716-00754463 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 08BV000V<br>START DATE: 12/3/2008 | 5716-00754170 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GM CONTRACT ID: 08BV000R<br>START DATE: 12/3/2008 | 5716-00754169 | 1060 W 130TH ST<br>BRUNSWICK, OH 44212-2316 | |
| TOMKINS PLC | GM CONTRACT ID: 13D90001<br>START DATE: 11/25/2008 | 5716-00852077 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |
| TOMKINS PLC | GM CONTRACT ID: 0XBR0012<br>START DATE: 10/13/2008 | 5716-00841862 | E PUTNEY HOUSE 84 UPPER RICHMOND RD<br>LONDON SW15 2ST GREAT BRITAIN | |
| TOYO DENSO CO LTD | GM CONTRACT ID: 163Z0000<br>START DATE: 4/8/2004 | 5716-00862934 | 2-10-4 SHINBASHI<br>MINATO-KU 105-0004 JAPAN | 1 |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1VWF0003<br>START DATE: 5/13/2009 | 5716-00926484 | 24700 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 48036-1336 | |
| TWEDDLE LITHO CO | GM CONTRACT ID: 1VWF0000<br>START DATE: 5/13/2009 | 5716-00926483 | 24700 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 48036-1336 | |
| UNDERCAR PRODUCTS GROUP INC | GM CONTRACT ID: 0RH30011<br>START DATE: 11/2/2007 | 5716-00389743 | 900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 1 |
| VALEO | GM CONTRACT ID: 1C4L0006<br>START DATE: 8/3/2007 | 5716-00877601 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2DVX000F<br>START DATE: 5/13/2009 | 5716-00951722 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VALEO | GM CONTRACT ID: 2DVX000D<br>START DATE: 5/13/2009 | 5716-00951721 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2DVX000C<br>START DATE: 5/13/2009 | 5716-00951720 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2DVX000B<br>START DATE: 5/13/2009 | 5716-00951719 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 1C4L0008<br>START DATE: 8/3/2007 | 5716-00877602 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2DVX0009<br>START DATE: 5/13/2009 | 5716-00951718 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2DVX0008<br>START DATE: 5/13/2009 | 5716-00951717 | 43 RUE BAYEN<br>PARIS CEDEX 17 75017 FRANCE | 1 |
| VALEO | GM CONTRACT ID: 2D980001<br>START DATE: 5/15/2009 | 5716-01186318 | 43 RUE BAYEN<br>PARIS CEDEX 17 FR 75017 FRANCE | 1 |
| VALEO SISTEMAS ELECTRICOS SA DE CV | GM CONTRACT ID: 2D980001<br>START DATE: 6/1/2009 | 5716-00398298 | AV CIRCUITO MEXICO NO 160<br>SAN LUIS SL 78395 MEXICO | 1 |
| VAN-ROB INC | GM CONTRACT ID: 0GHH000L<br>START DATE: 10/26/2004 | 5716-00810694 | 200 VANDORF SIDEROAD<br>AURORA ON L4G 0A2 CANADA | |
| VISTEON CORP | GM CONTRACT ID: 0M7D0002<br>START DATE: 12/27/2002 | 5716-00791337 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0009<br>START DATE: 4/9/2009 | 5716-00904403 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M0009<br>START DATE: 2/29/2008 | 5716-00881476 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0M7D0000<br>START DATE: 12/27/2002 | 5716-00791335 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M000C<br>START DATE: 4/8/2009 | 5716-00881478 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 0M7D0001<br>START DATE: 12/27/2002 | 5716-00791336 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 0L1N0000<br>START DATE: 4/17/2009 | 5716-00796548 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0004<br>START DATE: 4/9/2009 | 5716-00904398 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0008<br>START DATE: 4/9/2009 | 5716-00904402 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000N<br>START DATE: 4/9/2009 | 5716-00904414 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M000B<br>START DATE: 4/8/2009 | 5716-00881477 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M0004<br>START DATE: 11/23/2006 | 5716-00881471 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M0003<br>START DATE: 9/25/2006 | 5716-00881470 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000M<br>START DATE: 4/9/2009 | 5716-00904413 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000L<br>START DATE: 4/9/2009 | 5716-00904412 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000K<br>START DATE: 4/9/2009 | 5716-00904411 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0005<br>START DATE: 4/9/2009 | 5716-00904399 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0007<br>START DATE: 4/9/2009 | 5716-00904401 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0006<br>START DATE: 4/9/2009 | 5716-00904400 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0003<br>START DATE: 4/9/2009 | 5716-00904397 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000P<br>START DATE: 4/9/2009 | 5716-00904415 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1F1M0001<br>START DATE: 9/25/2006 | 5716-00881469 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000J<br>START DATE: 4/9/2009 | 5716-00904410 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000G<br>START DATE: 4/9/2009 | 5716-00904408 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M0000<br>START DATE: 5/23/2005 | 5716-00881468 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0002<br>START DATE: 4/9/2009 | 5716-00904396 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0001<br>START DATE: 4/9/2009 | 5716-00904395 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF0000<br>START DATE: 4/9/2009 | 5716-00904394 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M0005<br>START DATE: 10/2/2006 | 5716-00881472 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M0006<br>START DATE: 10/9/2006 | 5716-00881473 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M0007<br>START DATE: 1/3/2007 | 5716-00881474 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000F<br>START DATE: 4/9/2009 | 5716-00904407 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1F1M0008<br>START DATE: 2/28/2008 | 5716-00881475 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000D<br>START DATE: 4/9/2009 | 5716-00904406 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000C<br>START DATE: 4/9/2009 | 5716-00904405 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VISTEON CORP | GM CONTRACT ID: 1KXF000B<br>START DATE: 4/9/2009 | 5716-00904404 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |

MLCS, LLC

Case Number: 09-50027

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| VISTEON CORP | GM CONTRACT ID: 1KXF000H<br>START DATE: 4/9/2009 | 5716-00904409 | 1 VILLAGE CENTER DR<br>VAN BUREN TWP, MI 48111-5711 | 1 |
| VOITH AG | GM CONTRACT ID: 24FG0001<br>START DATE: 3/3/2008 | 5716-00941169 | ST POELTENER STR 43<br>HEIDENHEIM BW 89522 GERMANY | 1 |
| VOITH AG | GM CONTRACT ID: 24FG0000<br>START DATE: 3/3/2008 | 5716-00941168 | ST POELTENER STR 43<br>HEIDENHEIM BW 89522 GERMANY | 1 |
| WALCO CORP | GM CONTRACT ID: 0MC30005<br>START DATE: 10/13/2008 | 5716-00791228 | 1651 E SUTTER RD<br>GLENSHAW, PA 15116-1700 | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X000D<br>START DATE: 3/11/2005 | 5716-00878150 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X000G<br>START DATE: 3/11/2005 | 5716-00878152 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 21BG0000<br>START DATE: 7/28/2008 | 5716-00935171 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0001<br>START DATE: 3/11/2005 | 5716-00878139 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X000F<br>START DATE: 3/11/2005 | 5716-00878151 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0009<br>START DATE: 3/11/2005 | 5716-00878147 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 21BG0004<br>START DATE: 1/12/2009 | 5716-00935175 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 21BG0003<br>START DATE: 1/28/2008 | 5716-00935174 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 21BG0002<br>START DATE: 1/28/2008 | 5716-00935173 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 21BG0001<br>START DATE: 7/28/2008 | 5716-00935172 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0006<br>START DATE: 3/11/2005 | 5716-00878144 | KRAILLINGER STR 5<br>STOCKDORF BY 82131 GERMANY | 1 |

MLCS, LLC

Case Number: 09-50027

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0007 START DATE: 3/11/2005 | 5716-00878145 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0008 START DATE: 3/11/2005 | 5716-00878146 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X000B START DATE: 3/11/2005 | 5716-00878148 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0004 START DATE: 3/11/2005 | 5716-00878142 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 21BG0005 START DATE: 1/12/2009 | 5716-00935176 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0000 START DATE: 3/11/2005 | 5716-00878138 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0002 START DATE: 3/11/2005 | 5716-00878140 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X000C START DATE: 3/11/2005 | 5716-00878149 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0003 START DATE: 3/11/2005 | 5716-00878141 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | GM CONTRACT ID: 1C7X0005 START DATE: 3/11/2005 | 5716-00878143 | KRAILLINGER STR 5 STOCKDORF BY 82131 GERMANY | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 21BG0006 START DATE: 1/7/2009 | 5716-00430768 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 21BG0009 START DATE: 1/7/2009 | 5716-00430771 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 21BG0007 START DATE: 1/7/2009 | 5716-00430769 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 21LN0002 START DATE: 3/28/2008 | 5716-00430772 | 36930 INDUSTRIAL RD LIVONIA, MI 48150-1135 | 1 |
| WEBASTO ROOF SYSTEMS INC | GM CONTRACT ID: 21BG0008 START DATE: 1/7/2009 | 5716-00430770 | 2200 INNOVATION DR LEXINGTON, KY 40511-9036 | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| WHITESELL CORP | GM CONTRACT ID: 19CX000C<br>START DATE: 8/20/2006 | 5716-00354428 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 19CX0005<br>START DATE: 2/9/2009 | 5716-00873760 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 19CX0007<br>START DATE: 2/9/2009 | 5716-00873762 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 19CX0001<br>START DATE: 12/16/2004 | 5716-00354425 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITESELL CORP | GM CONTRACT ID: 19CX0002<br>START DATE: 2/5/2009 | 5716-00873759 | 2703 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2705 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 0GRH000K<br>START DATE: 9/24/2008 | 5716-00810307 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| WHITLAM LABEL CO INC | GM CONTRACT ID: 0GRH000D<br>START DATE: 9/25/2008 | 5716-00810306 | 24800 SHERWOOD<br>CENTER LINE, MI 48015-1059 | |
| ZANINI AUTO GRUP SA | GM CONTRACT ID: 12F7000P<br>START DATE: 11/19/2008 | 5716-00849382 | MARINETA 2 POL IND LEVANTE<br>PARETS DEL VALLES  BARCELONA 08150<br>SPAIN | |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0L4Z000F<br>START DATE: 5/9/2006 | 5716-00796327 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1VXL0003<br>START DATE: 5/28/2009 | 5716-01110546 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 2F120000<br>START DATE: 5/28/2009 | 5716-00952168 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 2F120001<br>START DATE: 5/28/2009 | 5716-00952169 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1VXL0002<br>START DATE: 5/28/2009 | 5716-01110545 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 28GP0000<br>START DATE: 3/9/2009 | 5716-00947999 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 0L4Z000J<br>START DATE: 3/2/2007 | 5716-00778650 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1WLH0001<br>START DATE: 9/13/2007 | 5716-00928505 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1WLH0003<br>START DATE: 12/20/2007 | 5716-00928507 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZEPPELIN-STIFTUNG | GM CONTRACT ID: 1WLH0002<br>START DATE: 9/13/2007 | 5716-00928506 | ADENAUERPLATZ 1<br>FRIEDRICHSCHAFEN BW 88045 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 1WLH0000<br>START DATE: 4/2/2007 | 5716-00432444 | RONTGENSTRASSE 2<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 1WLH0004<br>START DATE: 12/18/2007 | 5716-00432445 | RONTGENSTRASSE 2<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 1WLH0005<br>START DATE: 4/1/2008 | 5716-00432446 | RONTGENSTRASSE 2<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AG | GM CONTRACT ID: 1WLH0006<br>START DATE: 4/1/2008 | 5716-00432447 | RONTGENSTRASSE 2<br>SCHWEINFURT BY 97424 GERMANY | 1 |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 1VXL0000<br>START DATE: 2/26/2007 | 5716-00432423 | INDUSTRIA METALURGICA 1010-2<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**TOTAL NUMBER OF CONTRACTS:  2,751**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**MLCS, LLC**

**Case Number:  09-50027**

**Exhibit  G-2**

**Global Purchasing Service Center**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO | START DATE: 1/1/2007 | 5716-01211635 | BEN LUPPINO<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033-5244 | 1 |
| ROYAL DUTCH SHELL | GM CONTRACT ID: COOLANT | 5716-01211790 | CARMEN LOMBARDI<br>700 MILAM<br>HOUSTON, TX 77002 | 1 |
| ROYAL DUTCH SHELL | GM CONTRACT ID: ENGINE OILS | 5716-01211791 | CARMEN LOMBARDI<br>700 MILAM<br>HOUSTON, TX 77002 | 1 |
| THYSSENKRUPP AG | GM CONTRACT ID: QUARTERLY STEEL AGREEMENT<br>START DATE: 1/1/2009 | 5716-01211799 | SVEN AREND<br>OEGER STRASSE 85<br>HAGEN 58119 GERMANY | 1 |

**TOTAL NUMBER OF CONTRACTS:  4**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-3**

**Intellectual Property**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| TOYOTA MOTOR CORPORATION | TRADEMARK<br>START DATE: 3/6/2002 | 5716-01056386 | 1, TOYOTA-CHO, TOYOTA-SHI<br>AICHI-KEN, 471, JAPAN | 1 |

**TOTAL NUMBER OF CONTRACTS:  1**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-4**

**Legal**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FELTEN, LAURA | GM CONTRACT ID: 15457385 | 5716-01217536 | PROGRESSIVE LAW GROUP<br>354 W MAIN ST<br>MADISON, WI 53703 | |

**TOTAL NUMBER OF CONTRACTS:  1**

Specific Notes

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-5**

**Manufacturing**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERANTIONAL | INDUSTRIAL CONTROL SERVICES AGREEMENT NO. 1105 | 5716-00001149 | 512 VIGINAI DRIVE FT WASHINGTON, PA 19034 | |

**TOTAL NUMBER OF CONTRACTS:  1**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-6**

**New York Treasury Office**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HUGHES AIRCRAFT COMPANY, DELCO ELECTRONICS CORPORATION, SANTA BARBARA RESEARCH CENTER, SPECTROLAB, INC., HUGHES ENVIRONMENTAL SYSTEM, INC., HUGHES MISSILE SYSTEM COMPANY | STARGAZE START DATE: 7/27/1987 | 5716-01226998 | RAYTHEON COMPANY 870 WINTER STREET WALTHAM, MA 02451 | |
| THE CONNECTICUT NATIONAL BANK | LEASE AGREEMENT START DATE: 9/27/1991 | 5716-00013096 | SHIPMAN & GOODWIN DANIEL P. BROWN ONE AMERICAN ROW 9TH FLOOR HARTFORD, CT 06103 | |
| THE CONNECTICUT NATIONAL BANK | PARTICIPATION AGREEMENT START DATE: 9/23/1991 | 5716-00013580 | THE FIRST NATIONAL BANK OF CHICAGO ATTN: GENERAL COUNSEL ONE 1ST NATL. PLAZA STE. 0823 CHICAGO, IL | |

**TOTAL NUMBER OF CONTRACTS:  3**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit G-7**

**Real Estate**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KINDERCARE LEARNING CENTERS, INC. | FIFTH AMENDMENT TO AMENDED AND RESTATED SUBLEASE AGREEMENT<br>START DATE: 2/15/2007 | 5716-00019334 | NOT AVAILABLE | |
| KINDERCARE LEARNING CENTERS, INC. | MEMORANDUM OF SUBLEASE<br>START DATE: 4/19/2000 | 5716-00019327 | NOT AVAILABLE | |
| KINDERCARE LEARNING CENTERS, INC. | AMENDMENT TO MEMORANDUM OF SUBLEASE<br>START DATE: 4/19/2000 | 5716-00019333 | NOT AVAILABLE | |
| KINDERCARE LEARNING CENTERS, INC. | FOURTH AMENDMENT TO AMENDED AND RESTATED SUBLEASE AGREEMENT<br>START DATE: 4/19/2000 | 5716-00019332 | NOT AVAILABLE | |
| KINDERCARE LEARNING CENTERS, INC. | THIRD AMENDMENT TO AMENDED AND RESTATED SUBLEASE AGREEMENT<br>START DATE: 4/19/2000 | 5716-00019331 | NOT AVAILABLE | |
| KINDERCARE LEARNING CENTERS, INC. | SECOND AMENDMENT TO AMENDED AND RESTATED SUBLEASE AGREEMENT<br>START DATE: 4/19/2000 | 5716-00019330 | NOT AVAILABLE | |
| KINDERCARE LEARNING CENTERS, INC. | ADDENDUM TO AMENDED AND RESTATED SUBLEASE AGREEMENT<br>START DATE: 4/19/2000 | 5716-00019329 | NOT AVAILABLE | |
| SOVRAN BANK, CENTRAL SOUTH | SUBLEASE<br>START DATE: 4/1/1989 | 5716-00018273 | INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE<br>PO BOX 473<br>C/O MIDDLE TENNESSEE BANK<br>COLUMBIA, TN 38402-0473 | |

**TOTAL NUMBER OF CONTRACTS: 8**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-8**

**Worldwide Facilities Group**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| CHANCELLOR FLEET CORPORATION | MOBILE EQUIPMENT LEASES<br>START DATE: 11/5/1995 | 5716-01100216 | 745 ATLANTIC AVENUE<br>BOSTON, MA 02111 | |
| CONNELL EQUIPMENT LEASING COMPANY | MOBILE EQUIPMENT LEASES<br>START DATE: 10/29/1997 | 5716-01100218 | 45 CARDINAL DR<br>WESTFIELD, NJ 07090-1019 | |
| FIRST AMERICAN CAPITAL MANAGEMENT | MOBILE EQUIPMENT LEASES<br>START DATE: 11/14/1994 | 5716-01100215 | 2330 SIOUX TRL NW<br>PRIOR LAKE, MN 55372-9077 | |
| SHIPMAN & GOODWIN | LEASE AGREEMENT<br>GM CONTRACT ID: GM 91A-3<br>START DATE: 9/27/1991 | 5716-01198354 | ATTN: DANIEL P. BROWN<br>ONE AMERICAN ROW<br>9TH FLOOR<br>HARTFORD, CT 06103 | |
| THE CONNECTICUT NATIONAL BANK | LEASE AGREEMENT<br>GM CONTRACT ID: GM 91A-3<br>START DATE: 9/27/1991 | 5716-01198355 | ATTN: ELIZABETH HAMMER<br>777 MAIN ST<br>HARTFORD, CT 06115-2303 | |
| YALE FINANCIAL SERVICES, INC | MOBILE EQUIPMENT LEASES<br>START DATE: 1/10/1997 | 5716-01100217 | 15 JUNCTION ROAD<br>FLEMINGTON, NJ 08822 | |

**TOTAL NUMBER OF CONTRACTS:  6**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

**MLCS, LLC**

**Case Number: 09-50027**

**Exhibit  G-9**

**Other**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| AVERITT EXPRESS INC. | GM CONTRACT ID: 124522 | 5716-00301620 | PO BOX 3166<br>ATTN: CAROL HACKER<br>COOKEVILLE, TN 38502-3166 | |
| AVERITT EXPRESS INC. | GM CONTRACT ID: 124011 | 5716-00301488 | PO BOX 3166<br>ATTN: CAROL HACKER<br>COOKEVILLE, TN 38502-3166 | |
| HONEYWELL INTERNATIONAL | GM CONTRACT ID: 123973 | 5716-00301482 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |
| JOHNSON CONTROLS- WINCHESTER SERVICE | GM CONTRACT ID: 119849 | 5716-00301458 | # 774250<br>4250 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4002 | 1 |
| M&M KNOPF AUTO PARTS INC. | GM CONTRACT ID: 122791 | 5716-00301437 | 239 OLD NEW BRUNSWICK RD<br>PISCATAWAY, NJ 08854-3712 | 1 |
| MAGNA MIRRORS OF AMERICA, INC. | GM CONTRACT ID: 121778 | 5716-00301467 | PO BOX 78066<br>DETROIT, MI 49417 | 1 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | GM CONTRACT ID: 124540 | 5716-00301326 | 9395 KENWOOD RD STE 200<br>CINCINNATI, OH 45242-6819 | 1 |
| SCHENCK ROTEC CORPORATION | GM CONTRACT ID: 124345 | 5716-00301297 | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359-1831 | 1 |
| VALEO COMPRESSOR USA, INC. | GM CONTRACT ID: 110548 | 5716-00301446 | PO BOX 610870<br>ATTN: PAT BREEN<br>DALLAS, TX 75261-0870 | 1 |

**TOTAL NUMBER OF CONTRACTS:  9**

**Specific Notes**

Refer to Schedule G section of the Global Notes for an explanation of footnotes 1 and 2.

In re: **MLCS, LLC**                                                                    **Case No.**        09-50027

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑    Check this box if debtor has no codebtor

**NAME AND ADDRESS OF CODEBTOR**          **DESCRIPTION**

**MLCS, LLC**                                                                   **Case Number:  09-50027**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Signatory of MLCS, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information and belief.

**Date:**        **September 15, 2009**                    **Signature: /s/ David F. Head**

David F. Head, Vice President and Assistant Secretary
**Name and Title**

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*