Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                      :
In re                                 :    Chapter 11 Case No.
                                      :
MOTORS LIQUIDATION COMPANY, et al.,   :    09-50026 (REG)
    f/k/a General Motors Corp., et al. :
                                      :
               Debtors.               :    (Jointly Administered)
                                      :
-------------------------------------------------------------x
```

### NOTICE OF FILING OF AMENDMENT
### TO MOTORS LIQUIDATION COMPANY'S
### SCHEDULES OF ASSETS AND LIABILITIES

PLEASE TAKE NOTICE OF THE FOLLOWING:

On September 15, 2009, Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and its affiliated debtors (collectively with MLC, the "**Debtors**") filed their respective schedules of assets and liabilities (the "**Schedules**").

On the date hereof, MLC is filing, together with this Notice, the following amendments to the Schedules (collectively, the "**Schedule Amendments**"):

1. An amendment to MLC's Schedules ("**MLC Schedules**") to provide for the replacement of the "Summary of Schedules" chart (the "**Summary of Schedules**") immediately following the Global Notes (as defined below) with an amended chart (the "**Amended Summary of Schedules**");

2. An amendment to MLC's Schedules to provide for the replacement of (i) the "Schedule A – Real Property" lead chart (the "**Schedule A Lead Chart**") with an amended chart (the "**Amended Schedule A Lead Chart**") and (ii) the

associated "Exhibit A-1" ("**Exhibit A-1**") with an amended exhibit (the "**Amended Exhibit A-1**");

3. An amendment to MLC's Schedules to provide for the replacement of (i) the "Schedule B – Personal Property" lead chart (the "**Schedule B Lead Chart**") with an amended chart (the "**Amended Schedule B Lead Chart**"), (ii) the associated "Exhibit B-2" ("**Exhibit B-2**") with an amended exhibit (the "**Amended Exhibit B-2**"), and (iii) the associated "Exhibit B-27" ("**Exhibit B-27**") with an amended exhibit (the "**Amended Exhibit B-27**");

4. An amendment to MLC's Schedules to provide for the replacement of (i) the "Schedule D – Creditors Holding Secured Claims" lead chart (the "**Schedule D Lead Chart**") with an amended chart (the "**Amended Schedule D Lead Chart**") and (ii) the associated "Exhibit D-3" ("**Exhibit D-3**") with an amended exhibit (the "**Amended Exhibit D-3**");

5. An amendment to MLC's Schedules to provide for the replacement of (i) the "Schedule F – Creditors Holding Unsecured Nonpriority Claims" lead chart (the "**Schedule F Lead Chart**") with an amended chart (the "**Amended Schedule F Lead Chart**") and (ii) the associated "Exhibit F-8" ("**Exhibit F-8**") with an amended exhibit (the "**Amended Exhibit F-8**");

The Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs" (the "**Global Notes**") originally filed with the MLC Schedules apply to the Schedule Amendments.

On September 16, 2008, the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), entered an order (the "**Bar Date Order**") establishing (i) November 30, 2009, at 5:00 p.m. (prevailing Eastern Time) as the last date and time for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) to file a proof of claim ("**Proof of Claim**") based on prepetition claims against the Debtors (the "**General Bar Date**"); and (ii) November 30, 2009, at 5:00 p.m. (prevailing Eastern Time) as the last date and time for governmental units (as defined in section 101(27) of the Bankruptcy Code) to file Proofs of Claim against the Debtors (the "**Governmental Bar Date**", and together with the General Bar Date, the "**Bar Dates**").

The Bar Date Order further specifies that if the Debtors amend their Schedules to (a) designate a Claim (as defined in the Bar Date Order) as disputed, contingent, unliquidated, or undetermined, (b) change the amount of a Claim reflected therein, (c) change the classification of a Claim reflected therein, or (d) add a Claim that was not listed on the Schedules, the Debtors must give notice of any amendment to the holders of claims affected thereby, and such holders shall be afforded the later of (i) thirty (30) days from the date on which such notice is given or (ii) the applicable Bar Date to file Proofs of Claim in respect of their claims or be barred from doing so, and shall be given notice of such deadline. The General Bar Date and the Governmental Bar Date are later than thirty (30) days form the date on which notice of the Schedule Amendments is being given. Thus, November 30, 2009, at 5:00 p.m. (prevailing

Eastern Time) shall remain the last date and time to file a Proof of Claim for any holders of claims affected by the Schedule Amendments.

Any party affected by the Schedule Amendments that fails to file a Proof of Claim on or before the applicable Bar Dates will be forever barred, estopped and enjoined from filing a Proof of Claim with respect to such claim and the Debtors' property will be forever discharged from any and all indebtedness or liability with respect to any such claim.

The Debtors reserve the right to: (1) dispute, or assert offsets or defenses against, any filed Claim or any Claim listed or reflected in the Schedules and Statements or the Schedule Amendments as to nature, amount, liability, nature, classification or otherwise; (2) subsequently designate any Claim as disputed, contingent or unliquidated; or (3) further amend the Schedules and Statements or the Schedule Amendments to change the amount, liability, nature, or classification, of any of the Claims listed therein.  Nothing set forth in this Notice shall preclude the Debtors from objecting to any Claim, whether scheduled or filed, on any grounds.

For further information regarding the filing of a Proof of Claim, please refer to the Bar Date Notice (as defined in the Bar Date Order), attached hereto as Exhibit A.

**A CLAIMANT SHOULD CONSULT AN ATTORNEY IF THE
CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT
SHOULD FILE A PROOF OF CLAIM.**

This Notice, the Schedule Amendments, and the Bar Date Notice are available at
www.motorsliquidationdocket.com.

Dated:  New York, New York
          October 4, 2009

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
: 
**In re**                                                       :        **Chapter 11 Case No.**
: 
**MOTORS LIQUIDATION COMPANY,** *et al.,*     :        **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.*          :
: 
              **Debtors.**                 :        **(Jointly Administered)**
: 
---------------------------------------------------------------x

## AMENDED SUMMARY OF SCHEDULES

**General Notes Regarding Amended Summary of Schedules**

1.     The Amended Summary of Schedules replaces the Summary of Schedules originally filed with MLC's Schedules. Dollar amounts listed in the Asset column and Liability column were updated as a consequence of the other Schedule Amendments. In addition, the original Summary of Schedules reflected improper total amounts due to a data entry error.

2.     The Global Notes originally filed with MLC's Schedules applies to the Amended Summary of Schedules.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: **Motors Liquidation Company** | Case No.     **09-50026** |
| | Chapter     **11** |

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES (as amended October 4, 2009)

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 7 | $472,740,246 | | |
| B - PERSONAL PROPERTY | YES | 30 | $1,631,972,735 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 49 | | $0 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 84 | | $0 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 1,980 | | $27,370,152,482 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 14,801 | | | |
| H - CODEBTORS | YES | 1 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 16,952 | | | |

| | |
|---|---|
| Total Assets > | **$2,104,712,981** |

| | |
|---|---|
| Total Liabilities > | **$27,370,152,482** |

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                          :
In re                                     :   Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :   09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                          :
                    Debtors.              :   (Jointly Administered)
                                          :
-------------------------------------------------------------x
```

### AMENDED SCHEDULE A LEAD CHART

**General Notes Regarding Amended Schedule A Lead Chart**

1.      The Amended Schedule A Lead Chart replaces the Schedule A Lead Chart originally filed with MLC's Schedules.  Values reflected herein were updated as a consequence of the Amended Exhibit A-1.

2.      The Global Notes originally filed with MLC's Schedules applies to the Amended Schedule A Lead Chart.

In re: **Motors Liquidation Company**                    Case No.      **09-50026**

## SCHEDULE A - REAL PROPERTY (as amended October 4, 2009)

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐    Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| See Attached Exhibit A-1 | | $472,740,246 | $0 |

**Specific Notes**

Refer to Global Notes section regarding asset values.

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                        :
In re                                   :      Chapter 11 Case No.
                                        :
MOTORS LIQUIDATION COMPANY, et al.,     :      09-50026 (REG)
      f/k/a General Motors Corp., et al.:
                                        :
                    Debtors.            :      (Jointly Administered)
                                        :
------------------------------------------------------------x
```

**AMENDED EXHIBIT A-1**

**General Notes Regarding Amended Exhibit A-1**

1.      The Amended Exhibit A-1 replaces the Exhibit A-1 originally filed with MLC's Schedules.  The Debtors removed the following real property assets from Exhibit A-1, based upon further review of their books and records:

   a.   Moraine Lagoon, 3100 Dryden Road, Moraine, Ohio 45439;

   b.   Cass Avenue Properties, 6560 Cass Avenue, Detroit, Michigan 48202;

   c.   Former Leed's Assembly Plant, Land South of 6817 Stadium Drive, Kansas City, Missouri 64129;

   d.   Manual Transmission of Muncie, 1200 West Eighth Street, Muncie, Indiana 47302.

The foregoing real property assets are owned by non-debtor subsidiaries of MLC.

2.      The dollar amounts associated with Cass Avenue Properties, 6241 Cass Avenue, Detroit, Michigan 48202 were changed.

US_ACTIVE:\43180767\10\43180767_10.DOC\72240.0639

3.      The Debtors corrected the description of "Danville Central Foundry, I-74 @ G Street, Danville, Illinois 61832" to read "Danville Central Foundry Landfill, I-74 @ G Street, Danville, Illinois 61382."

4.      The Debtors added a footnote describing the ownership structure of the following asset: FIERO SITE; 900 BALDWIN AVENUE; PONTIAC, MICHIGAN 48340.

5.      The Global Notes originally filed with MLC's Schedules applies to the Amended Exhibit A-1.

**Motors Liquidation Company**

**Case No. 09-50026**

**Exhibit A-1 (as amended October 4, 2009)**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NOTE | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|
| BEDFORD PROPERTIES; "M" STREET CHURCH - 132 "M" STREET; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; "M" STREET PARSONAGE - 134 "M" STREET; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| FAIRFAX; 100 KINDLEBERGER ROAD; FAIRFAX, KANSAS 66115 | | OWNED | $214,029 | $0 | $214,029 | $0 |
| BEDFORD PROPERTIES; 105 VALLEY LANE; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| DORT HIGHWAY LAND; 10800 S. SAGINAW ROAD; FLINT, MICHIGAN 48505 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 1081 BRECKENRIDGE; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| GMPT - FREDERICKSBURG; 11032 TIDEWATER TRAIL; FREDERICKSBURG, VIRGINIA 22408 | | OWNED | $574,542 | $1,718,251 | $2,292,794 | $0 |
| BEDFORD PROPERTIES; 1119 BRECKENRIDGE; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 112 BAILEY SCALES; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 115 BAILEY SCALES; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| GMPT - LIVONIA; 12200 MIDDLEBELT; LIVONIA, MICHIGAN 48150 | | OWNED | $461,061 | $12,410,924 | $12,871,985 | $0 |
| BEDFORD PROPERTIES; 126 BAILEY SCALES; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| HYATT HILLS GOLF COMPLEX; 1300 RARITAN ROAD; CLARK, NEW JERSEY 07066 | | OWNED | $3,195,326 | $2,720,942 | $5,916,267 | $0 |
| FORMER DELCO CHASSIS PLANT; 13000 ECKLES ROAD; LIVONIA, MICHIGAN 48151 | | OWNED | $469,685 | $0 | $469,685 | $0 |
| GM PLANT; 1445 PARKWAY AVENUE TRENTON\EWING TOWNSHIP; EWING, NEW JERSEY 8628 | | OWNED | $55,003 | $0 | $55,003 | $0 |
| BEDFORD PROPERTIES; 145 BROOMSAGE; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| STAMPING - PITTSBURGH; 1451 LEBANON SCHOOL ROAD; WEST MIFFLIN, PENNSYLVANIA 15122 | | OWNED | $98,662 | $149,522 | $248,184 | $0 |
| MILFORD PROPERTIES; 1495 OAK HOLLOW; MILFORD, MICHIGAN 48380 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 1585 PEERLESS; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 1589 PEERLESS; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |

**Motors Liquidation Company**

Case No. 09-50026

Exhibit A-1 (as amended October 4, 2009)

Real Property

| LOCATION DESCRIPTION & ADDRESS | NOTE | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|
| BEDFORD PROPERTIES; 1609 MOUNT PLEASANT; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| 1723 N. WASHINGTON; 1723 N. WASHINGTON; KOKOMO, INDIANA 46901 | | OWNED | $0 | $0 | $0 | $0 |
| LORDSTOWN EXCESS LAND; 1829 HALLOCK YOUNG ROAD; LORDSTOWN, OHIO 44481 | | OWNED | $0 | $0 | $0 | $0 |
| MILFORD PROPERTIES; 1831 GRONDINWOOD; MILFORD, MICHIGAN 48380 | | OWNED | $0 | $0 | $0 | $0 |
| PONTIAC CENTERPOINT CAMPUS - EAST; 1999 CENTER POINT PARKWAY EAST; PONTIAC, MICHIGAN 48341 | | OWNED | $0 | $0 | $0 | $0 |
| PCC-VALIDATION; 200 SOUTH BOULEVARD WEST; PONTIAC, MICHIGAN 48341 | | OWNED | $606,287 | $0 | $606,287 | $0 |
| PONTIAC CENTERPOINT CAMPUS - CENTRAL; 2000 CENTERPOINT PARKWAY; PONTIAC, MICHIGAN 48341 | | OWNED | $9,316,167 | $30,892,100 | $40,208,267 | $0 |
| GMVM - PONTIAC ASSEMBLY; 2100 S OPDYKE ROAD; PONTIAC, MICHIGAN 48341 | | OWNED | $4,127,585 | $34,512,991 | $38,640,576 | $0 |
| SAGINAW NODULAR IRON; 2100 VETERANS MEMORIAL PKWY; SAGINAW, MICHIGAN 48605 | | OWNED | $1 | $0 | $1 | $0 |
| STAMPING - PONTIAC NORTH CAMPUS (EXCLD PIT #14); 220 EAST COLUMBIA; PONTIAC, MICHIGAN 48340 | | OWNED | $0 | $7,897,910 | $7,897,910 | $0 |
| BEDFORD PROPERTIES; 222 MADISON STREET; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 224 MADISON; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 228 MADISON STREET; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| STAMPING - MANSFIELD; 2525 WEST FOURTH STREET PO BOX 2567 - 44906; MANSFIELD, OHIO 44906 | | OWNED | $1,283,742 | $34,065,353 | $35,349,095 | $0 |
| GMVM - MORAINE ASSEMBLY; 2601 WEST STROOP ROAD; MORAINE, OHIO 45439 | | OWNED | $0 | $8,416,899 | $8,416,899 | $0 |
| PLANT 2, 3 & 6; 2800 -2801 WEST SAGINAW STREET; LANSING, MICHIGAN 48604 | | OWNED | $0 | $0 | $0 | $0 |
| FORMER PLANT 5; 2901 SOUTH CANAL ROAD; LANSING, MICHIGAN 48921 | | OWNED | $196,066 | $0 | $196,066 | $0 |
| VENTURE 2000 INDUSTRIAL PARK; 2915 PENDLETON AVENUE; ANDERSON, INDIANA 46016 | | OWNED | $524,028 | $0 | $524,028 | $0 |
| GMPT - WILLOW RUN ; 2930 ECORSE ROAD; YPSILANTI, MICHIGAN 48198 | | OWNED | $3,849,412 | $63,563,130 | $67,412,543 | $0 |

**Motors Liquidation Company**

**Case No. 09-50026**

**Exhibit A-1 (as amended October 4, 2009)**
**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NOTE | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|
| STAMPING - GRAND RAPIDS; 300 36TH STREET SW; WYOMING, MICHIGAN 49548 | | OWNED | $646,168 | $1,911,432 | $2,557,600 | $0 |
| FLINT WEST - FLINT RIVER (BLUFF STREET); 300 N CHEVROLET AVE ; FLINT, MICHIGAN 48555 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 330 ROBINS WAY; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 332 BREEZY HILL; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| STAMPING - INDIANAPOLIS; 340 WHITE RIVER PARKWAY WEST DRIVE SOUTH 50; INDIANAPOLIS, INDIANA 46206 | | OWNED | $6,046,079 | $8,206,505 | $14,252,584 | $0 |
| ROMULUS ENGINEERING CENTER; 37350 ECORSE ROAD; ROMULUS, MICHIGAN 48174 | | OWNED | $198,129 | $4,268,033 | $4,466,162 | $0 |
| FLINT FLOWTHROUGH WAREHOUSE; 4002 JAMES COLE BLVD.; FLINT, MICHIGAN 48503 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 402 BAILEY SCALES; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| GMPT - PARMA COMPLEX; 5400 CHEVROLET BOULEVARD PO BOX 30098; PARMA, OHIO 44130 | | OWNED | $0 | $676,420 | $676,420 | $0 |
| BEDFORD PROPERTIES; 572 BROOMSAGE; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 609 RAWLINS MILL; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 624 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 624 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| CASS AVENUE PROPERTIES; 6241 CASS AVENUE; DETROIT, MICHIGAN 48202 | | OWNED | $523,676 | $0 | $523,676 | $0 |
| BEDFORD PROPERTIES; 626 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 626 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 628 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 628 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 630 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 630 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |

**Motors Liquidation Company**

**Case No. 09-50026**

**Exhibit A-1 (as amended October 4, 2009)**

**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NOTE | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|
| BEDFORD PROPERTIES; 632 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 632 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 634 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 634 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 636 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 636 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 637 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 637 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 638 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 638 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 639 RILEY BLVD.; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 640 NORTH JACKSON; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 640 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 640 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 641 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 641 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 641 RILEY BLVD.; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 643 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 643 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 645 RILEY A; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |

**Motors Liquidation Company**

Case No. 09-50026

Exhibit A-1 (as amended October 4, 2009)

Real Property

| LOCATION DESCRIPTION & ADDRESS | NOTE | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|
| BEDFORD PROPERTIES; 645 RILEY B; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| EMPLOYEE DEVELOPMENT CENTER; 65 UNIVERSITY DRIVE; PONTIAC, MICHIGAN 48342 | | OWNED | $305,796 | $0 | $305,796 | $0 |
| MEADOW DRIVE PROPERTIES; 652, 642, 631, & 607 MEADOW DRIVE; PONTIAC, MICHIGAN 48341 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; 659 RILEY; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| PONTIAC CENTERPOINT CAMPUS - WEST; 660 SOUTH BOULEVARD EAST; PONTIAC, MICHIGAN 48343 | | OWNED | $0 | $0 | $0 | $0 |
| ACG - PENSKE SITE; 675 OAKLAND AVENUE; PONTIAC, MICHIGAN 48340 | | OWNED | $192,520 | $102,223 | $294,743 | $0 |
| FORMER HOWARD W/H - VACANT LAND; 700 GAREY STREET; SAGINAW, MICHIGAN 48601 | | OWNED | $0 | $0 | $0 | $0 |
| SHREVEPORT PLANT (GMVM & STAMPING); 7600 GENERAL MOTORS BOULEVARD PO BOX 30011 - 71130; SHREVEPORT, LOUISIANA 71130 | | OWNED | $44,658,290 | $169,134,068 | $213,792,358 | $0 |
| SAGINAW MALLEABLE IRON; 77 WEST CENTER STREET; SAGINAW, MICHIGAN 48605 | | OWNED | $0 | $0 | $0 | $0 |
| GMVM - WILMINGTON ASSEMBLY; 801 BOXWOOD ROAD PO BOX 1512 - 19899; WILMINGTON, DELAWARE 19804 | | OWNED | $55,590 | $35,945 | $91,535 | $0 |
| FIERO SITE; 900 BALDWIN AVENUE; PONTIAC, MICHIGAN 48340 | 1 | OWNED | $2,553,562 | $3,193,634 | $5,747,196 | $0 |
| WINDIATE PARK LOTS; 902 E LEITH ST; FLINT, MICHIGAN 48550 | | OWNED | $0 | $0 | $0 | $0 |
| GMPT - FLINT NORTH #5/#10/#81; 902 E LEITH ST; FLINT, MICHIGAN 48550 | | OWNED | $0 | $2,932,817 | $2,932,817 | $0 |
| BUICK CITY; 902 EAST HAMILTON AVENUE; FLINT, MICHIGAN 48550 | | OWNED | $639,699 | $4,504,962 | $5,144,661 | $0 |
| CENTERPOINT LAND (ETKIN GROUND LEASE); CENTERPOINT BLVD S. OF SOUTH BLVD; PONTIAC, MICHIGAN 48342 | | OWNED | $0 | $0 | $0 | $0 |
| CENTERPOINT LAND (NO ETKIN GROUND LEASE); CENTERPOINT BLVD S. OF SOUTH BLVD; PONTIAC, MICHIGAN 48344 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; FIVE ACRES (DANNY WAIL'S) – VACANT LOT BAILEY SCAL; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| CLARK STREET REDEVELOPMENT; FORMER CADILLAC SITE; DETROIT, MICHIGAN 48210 | | OWNED | $0 | $0 | $0 | $0 |

**Motors Liquidation Company**

**Case No. 09-50026**

**Exhibit A-1 (as amended October 4, 2009)**
**Real Property**

| LOCATION DESCRIPTION & ADDRESS | NOTE | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|
| DANVILLE CENTRAL FOUNDRY LANDFILL; I-74 @ G STREET; DANVILLE, ILLINOIS 61832 | | OWNED | $15,295 | $0 | $15,295 | $0 |
| VACANT LAND (76 ACRES); NEC OF DENTON AND ECORSE; VAN BUREN TOWNSHIP, MICHIGAN 48111 | | OWNED | $0 | $0 | $0 | $0 |
| GREAT LAKES TECHINCAL CENTER; NWC OF ATHERTON & SAGINAW; FLINT, MICHIGAN 48507 | | OWNED (LAND ONLY) | $0 | $0 | $0 | $0 |
| ONE GENERAL MOTORS CIRCLE; ONE GENERAL MOTORS CIRCLE; SYRACUSE, NEW YORK 13206 | | OWNED | $83,602 | $0 | $83,602 | $0 |
| GMPT - MASSENA; ROUTE 37 EAST; MASSENA, NEW YORK 13662 | | OWNED | $240,228 | $271,021 | $511,249 | $0 |
| HEMPHILL LOT (7+/- ACRES); SEC HEMPHILL & SAGINAW; BURTON, MICHIGAN 48529 | | OWNED | $0 | $0 | $0 | $0 |
| DAVISON ROAD LAND; TBD; BURTON, MICHIGAN | | OWNED | $0 | $0 | $0 | $0 |
| FRAMINGHAM LANDFILL; TBD; FRAMINGHAM, MASSACHUSETTS | | OWNED | $24,934 | $0 | $24,934 | $0 |
| JANESVILLE TRAINING CENTER; TBD; JANESVILLE, WISCONSIN | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; VACANT LOT (INMAN COURT); BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| BEDFORD PROPERTIES; VACANT LOT NORTH OF GM PLANT – BRECKENRIDGE ROAD; BEDFORD, INDIANA 47421 | | OWNED | $0 | $0 | $0 | $0 |
| **TOTALS:** | | | **$81,155,163** | **$391,585,083** | **$472,740,246** | |

**Specific Notes**

Refer to Global Notes section regarding asset values. Schedules do not reflect secured obligations under the Debtor's post petition debtor in possession filing.

[1] Although the Fiero site is a single asset on MLC's fixed asset register, it consists of two operational sites: (i) a Powerhouse parcel, where MLC owns the land and an unaffiliated third party owns the buildings and equipment and (ii) the rest of the site, where MLC owns the land and building (a warehouse).

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                  :
In re                             :        Chapter 11 Case No.
                                  :
MOTORS LIQUIDATION COMPANY, et al.,  :    09-50026 (REG)
        f/k/a General Motors Corp., et al.   :
                                  :
                    Debtors.      :        (Jointly Administered)
                                  :
-------------------------------------------------------------x
```

## AMENDED SCHEDULE B LEAD CHART

**General Notes Regarding Amended Schedule B Lead Chart**

1.      The Amended Schedule B Lead Chart replaces the Schedule B Lead Chart originally filed with MLC's Schedules.  Values reflected herein were updated as a consequence of the Amended Exhibit B-2 and the Amended Exhibit B-27.

2.      The Global Notes originally filed with MLC's Schedules applies to the Amended Schedule B Lead Chart.

| In re: | **Motors Liquidation Company** | Case Number: | **09-50026** |
|---|---|---|---|
| | Debtor | | (if known) |

## SCHEDULE B - PERSONAL PROPERTY (as amended October 4, 2009)

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Exhibit B-2 | $438,615,424 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Exhibit B-3 | $1,059,125 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | | See Attached Exhibit B-9 | Undetermined |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

In re:  **Motors Liquidation Company**                           Case Number:  **09-50026**

Debtor                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY (as amended October 4, 2009)

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business. Itemize. | | See Attached Exhibit B-13 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | See Attached Exhibit B-14 | Undetermined |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | | See Attached Exhibit B-15 | $799,020,000 |
| 16.  Accounts receivable. | | See Attached Exhibit B-16 | $2,641,585 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

In re:  **Motors Liquidation Company**                    Case Number:  **09-50026**

Debtor                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY (as amended October 4, 2009)

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Exhibit B-25 | $4,313 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | | See Attached Exhibit B-27 | $528,609 |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Exhibit B-28 | $12,592,751 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Exhibit B-29 | $377,510,928 |
| 30.  Inventory | X | | |

In re: **Motors Liquidation Company**                    Case Number: **09-50026**

Debtor                                                                         (if known)

## SCHEDULE B - PERSONAL PROPERTY (as amended October 4, 2009)

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 31.  Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | |

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                   :
**In re**                                          :    **Chapter 11 Case No.**
                                                   :
**MOTORS LIQUIDATION COMPANY,** *et al.,*          :    **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*   :
                                                   :
            **Debtors.**   :    **(Jointly Administered)**
                                                   :
-------------------------------------------------------------x

## AMENDED EXHIBIT B-2

**General Notes Regarding Amended Exhibit B-2**

1.    The Amended Exhibit B-2 replaces the Exhibit B-2 originally filed with MLC's Schedules.  The Debtors removed The Bank of New York Mellon restricted cash account (the "**Bank Account**") from Exhibit B-2 and modified certain dollar amounts, based upon further review of their books and records.  The Bank Account is an asset of a non-debtor subsidiary of MLC.

2.    The Global Notes originally filed with MLC's Schedules applies to the Amended Exhibit B-2.

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-2 (as amended October 4, 2009)**

**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account / Bond Description | Address | City, State and Zip Code | 9/1/2009 Bank Balance |
|---|---|---|---|---|
| **CASH ACCOUNTS** | | | | |
| JPMORGAN CHASE & CO. | JPMORGAN CHASE - 3369 | 611 WOODWARD AVE. | DETROIT, MI, 48226 | $12,550,740 |
| JPMORGAN CHASE & CO. | JPMORGAN CHASE - 3377 | 611 WOODWARD AVE. | DETROIT, MI, 48226 | $0 |
| JPMORGAN CHASE & CO. | JPMORGAN CHASE - 3385 | 611 WOODWARD AVE. | DETROIT, MI, 48226 | $0 |
| THE GOLDMAN SACHS GROUP, INC. | GOLDMAN SACHS FINANCIAL SQ TREASURY OBLIGATION INSTITUTIONAL – 468 | 85 BROAD STREET | NEW YORK, NY  10004-2456 | $330,012,774 |
| | | | **CASH ACCOUNTS SUBTOTAL** | **$342,563,514** |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-2 (as amended October 4, 2009)**

**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account / Bond Description | Address | City, State and Zip Code | 9/1/2009 Bank Balance |
|---|---|---|---|---|
| **RESTRICTED CASH ACCOUNTS** | | | | |
| **COURT BONDS** | | | | |
| BANK OF NEW YORK TRUST | SUSPENSIVE APPEAL BOND AND COLLATERAL FOR THE CASE OF IVY JEAN WILLIAMS, ET AL. | 101 BARCLAY STREET | NEW YORK, NY 10286 | $5,250,000 |
| MORGAN STANLEY SMITH BARNEY LLC | BONDS AND COLLATERAL FOR THE TAX APPEALS WITH THE COMMONWEALTH OF PENNSYLVANIA, AND DEALER RELATED LITIGATION | CITYPLACE I | HARTFORD, CT 06103 | $4,088,500 |
| NATIXIS FUNDING CORP. (F/K/A IXIS FUNDING CORP., CDC FUNDING CORP.) | COLLATERAL FOR SETTLEMENT AGREEMENT WITH ROYAL INDEMNITY COMPANY | 9 WEST 57TH STREET | NEW YORK, NY 10019 | $14,500,000 |
| | | | **COURT BONDS SUBTOTAL** | **$23,838,500** |
| **ENVIRONMENTAL** | | | | |
| BANK OF NEW YORK TRUST | ESCROW ACCOUNT FOR VARIOUS FEDERAL AND STATE ENVIRONMENTAL PROTECTION AGENCIES | 101 BARCLAY STREET | NEW YORK, NY 10286 | $48,884,774 |
| BANK OF NEW YORK TRUST | ESCROW ACCOUNT FOR VARIOUS STATE ENVIRONMENTAL PROTECTION AGENCIES | 101 BARCLAY STREET | NEW YORK, NY 10286 | $7,403,636 |
| JPMORGAN CHASE BANK, N.A. | LETTER OF CREDIT AND COLLATERAL FOR THE NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | NORTHEAST MARKET | BATON ROUGE, LA 70826-0180 | $12,875,000 |
| | | | **ENVIRONMENTAL SUBTOTAL** | **$69,163,410** |
| **PERMIT BOND** | | | | |
| WACHOVIA SECURITIES | PERMIT BOND AND COLLATERAL TO COMPLETE THE SCOPE OF WORK SPECIFIED IN THE CHARTER TOWNSHIP OF LANSING, INGHAM COUNTY, RESOLUTION PC08-01 EXHIBIT B | 165 TOWNSHIP LINE ROAD | JENKINTOWN, PA 19046 | $3,000,000 |
| | | | **PERMIT BOND SUBTOTAL** | **$3,000,000** |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-2 (as amended October 4, 2009)**

**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Account / Bond Description | Address | City, State and Zip Code | 9/1/2009 Bank Balance |
|---|---|---|---|---|
| RESTRICTED CASH ACCOUNTS | | | | |
| WORKERS' COMPENSATION | | | | |
| BLACKROCK | BOND AND COLLATERAL FOR THE PRIVATE PLAN UNDER THE NEW JERSEY TEMPORARY DISABILITY BENEFITS LAW | 100 BELLEVUE PARKWAY | WILMINGTON, DE 19809 | $50,000 |
| | | | **WORKERS' COMPENSATION SUBTOTAL** | **$50,000** |
| | | | **TOTAL** | **$438,615,424** |

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
:
**In re**                                            :          **Chapter 11 Case No.**
:
**MOTORS LIQUIDATION COMPANY,** *et al.*,    :          **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.*       :
:
        **Debtors.**                         :          **(Jointly Administered)**
:
---------------------------------------------------------------x


**<u>AMENDED EXHIBIT B-27</u>**


**General Notes Regarding Amended Exhibit B-27**


1.     The Amended Exhibit B-27 replaces the Exhibit B-27 originally filed with MLC's
Schedules.  Information reflected herein corrects certain scrivener errors in the originally filed
Exhibit B-27.

2.     The Global Notes originally filed with MLC's Schedules applies to the Amended Exhibit
B-27.

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  B-27 (as amended October 4, 2009)**

**Aircraft And Accessories**

| Location | Address | Asset Description | Net Book Value |
|---|---|---|---|
| DETROIT METRO AIRPORT | ROMULUS, MICHIGAN 48242 | AIRPLANE EQUIPMENT | $528,609 |
| | | | **$528,609** |

**Specific Notes**

Refer to Global Notes section regarding asset values.

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------------x | | |
| | : | |
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |
| ------------------------------------------------------------x | | |

## AMENDED SCHEDULE D LEAD CHART

**General Notes Regarding Amended Schedule D Lead Chart**

1.      The Amended Schedule D Lead Chart replaces the Schedule D Lead Chart originally filed with MLC's Schedules.  Information reflected herein corrects certain scrivener errors in the originally filed Schedule D Lead Chart.

2.      The Global Notes originally filed with MLC's Schedules applies to the Amended Schedule D Lead Chart.

**Motors Liquidation Company**

**Case Number: 09-50026**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS (as amended October 4, 2009)

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Attached Exhibit D-1 | | Workers Compensation Bonds; Date: Not Available | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-2 | | Court Bonds; Date: Various | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-3 | | Environmental Bonds, Letters of Credit & Insurance Policies; Date: Various | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-4 | | Permit Bonds; Date: Not Available | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-5 | | UCC Liens; Date: Various | ☑ | ☑ | ☑ | Undetermined | Undetermined | |
| See Attached Schedule D-6 | | Other Secured Debt; Date: Various | ☑ | ☑ | ☑ | Undetermined | Undetermined | |

<u>48</u>         continuation sheets attached          **Total**          **Undetermined**   **Undetermined**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                        :
In re                                   :        Chapter 11 Case No.
                                        :
MOTORS LIQUIDATION COMPANY, et al.,     :        09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                        :
                        Debtors.        :        (Jointly Administered)
                                        :
-------------------------------------------------------------x
```

### AMENDED EXHIBIT D-3

**General Notes Regarding Amended Exhibit D-3**

1.      The Amended Exhibit D-3 replaces the Exhibit D-3 originally filed with MLC's Schedules.  The Debtors removed the following claims from Exhibit D-3 based upon further review of their books and records:

> a.  AIG – AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES - DELPHI INTERIOR – ELYRIA AKA WFG ELYRIA
>
> b.  THE BANK OF NEW YORK MELLON - LINDEN ROAD AKA LINDEN ROAD LANDFILL
>
> c.  WESTCHESTER FIRE INSURANCE COMPANY – DELPHI I – COLDWATER RD. (LANDFILL) AKA WFG COLDWATER ROAD

The foregoing claims relate to non-debtor subsidiaries of MLC.

2.      The Global Notes originally filed with MLC's Schedules applies to the Amended Exhibit D-3.

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  D-3 (as amended October 4, 2009)**

**Environmental Bonds, Letters of Credit & Insurance Policies**

| Name | Description | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|---|---|---|---|---|---|---|---|---|
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | GM LOCOMOTIVE DIVISION - LAGRANGE | 175 WATER STREET 27TH  FLOOR | NEW YORK, NY  10038 | ☑ | ☑ | ☐ | UNDETERMINED | $604,945 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | DELPHI CHASSIS - LIVONIA GROUNDWATER | 175 WATER STREET 27TH  FLOOR | NEW YORK, NY  10038 | ☑ | ☑ | ☐ | UNDETERMINED | $3,794,191 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | DELPHI HARRISON- MORAINE AKA WFG MORAINE FORMER DELPHI HARRISON | 175 WATER STREET 27TH  FLOOR | NEW YORK, NY  10038 | ☑ | ☑ | ☐ | UNDETERMINED | $2,711,000 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY SPECIALTY POLICIES | DELPHI INTERIOR & LIGHTING SYSTEMS - TRENTON AKA WFG TRENTON | 175 WATER STREET 27TH  FLOOR | NEW YORK, NY  10038 | ☑ | ☑ | ☐ | UNDETERMINED | $293,500 |
| JPMORGAN CHASE BANK, N.A. | HYATT CLARK INDUSTRIES | NORTHEAST MARKET P.O. BOX 260180 | BATON ROUGE, LA 70826-0180 | ☑ | ☑ | ☐ | UNDETERMINED | $12,875,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | GMPT - DANVILLE LANDFILL AKA GM FOUNDRY LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $102,390 |
| WESTCHESTER FIRE INSURANCE COMPANY | ROBB TYLER DUMP (AKA 68TH ST. DUMP) | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $112,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | MIDSIZE & LUXURY CAR - PONTIAC ENGINE #2, 5, 9, 12, 18 AKA NACG PONTIAC MFG | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $126,578 |
| WESTCHESTER FIRE INSURANCE COMPANY | MIDSIZE & LUXURY CAR - PONTIAC FIERO #17 AKA NACG FORMER FIERO | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $159,004 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit D-3 (as amended October 4, 2009)**

**Environmental Bonds, Letters of Credit & Insurance Policies**

| Name | Description | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|-------------|---------|-------------------|---|---|---|--------------|------------------|
| WESTCHESTER FIRE INSURANCE COMPANY | NORTH AMERICAN TRUCK - PONTIAC EAST/WEST/CENTRAL AKA PONTIAC CENTERPOINT CAMPUS | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $206,980 |
| WESTCHESTER FIRE INSURANCE COMPANY | METAMORA LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $231,484 |
| WESTCHESTER FIRE INSURANCE COMPANY | GENERAL MOTORS DESERT PROVING GROUNDS - MESA (AQUIFER PROTECTION PERMIT SITE) | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $324,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | SOUTH DAYTON DUMP AND LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $375,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | DELPHI I - ANDERSON/MONROE AKA WFG ANDERSON GUIDE | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $377,752 |
| WESTCHESTER FIRE INSURANCE COMPANY | HAYFORD BRIDGE RD. GROUNDWATER SITE | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $448,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | H. BROWN CO., INC. | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $89,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | WILLOW RUN SLUDGE LAGOON AKA WILLOW RUN CREEK AREA | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $600,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | MASSENA AKA CENTRAL FOUNDRY DIVISION | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $22,071,714 |
| WESTCHESTER FIRE INSURANCE COMPANY | MCD - FRAMINGHAM LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $786,944 |
| WESTCHESTER FIRE INSURANCE COMPANY | FORMER ALLISON GAS TURBINE  AKA FORMER AGT DIVISION | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $868,158 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  D-3 (as amended October 4, 2009)**

**Environmental Bonds, Letters of Credit & Insurance Policies**

| Name | Description | Address | City, State & Zip | C | U | D | Claim Amount | Collateral Value |
|------|-------------|---------|-------------------|---|---|---|------|------|
| WESTCHESTER FIRE INSURANCE COMPANY | DELPHI ENERGY & ENGINE MGT SYST - ANDERSON | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $1,200,435 |
| WESTCHESTER FIRE INSURANCE COMPANY | MARYLAND SAND GRAVEL & STONE | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $1,471,920 |
| WESTCHESTER FIRE INSURANCE COMPANY | CARDINGTON ROAD LANDFILL SITE AKA SANITARY LANDFILL CO. | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $2,423,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | KANE & LOMBARD STREET DRUMS | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $2,448,334 |
| WESTCHESTER FIRE INSURANCE COMPANY | GMNA - BUICK CITY | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $3,372,759 |
| WESTCHESTER FIRE INSURANCE COMPANY | OUTBOARD MARINE CORPORATION SITE | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $10,500,000 |
| WESTCHESTER FIRE INSURANCE COMPANY | FORD ROAD LANDFILL | 436 WALNUT STREET WA10G | PHILADELPHIA, PA 19106-3703 | ☑ | ☑ | ☐ | UNDETERMINED | $589,322 |

**$69,163,410**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :    09-50026 (REG)
        f/k/a General Motors Corp., et al.:
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
--------------------------------------------------------------x
```

<u>**AMENDED SCHEDULE F LEAD CHART**</u>

**General Notes Regarding Amended Schedule F Lead Chart**

1.      The Amended Schedule F Lead Chart replaces the Schedule F Lead Chart originally filed with MLC's Schedules.  The only change effected by the Amended Schedule F Lead Chart is that the number of "total continuation sheets attached" was updated as a consequence of the Amended Exhibit F-8.

2.      The Global Notes originally filed with MLC's Schedules applies to the Amended Schedule F Lead Chart.

**Motors Liquidation Company**

**Case Number: 09-50026**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS (as amended October 4, 2009)

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Exhibit F-1 | | Trade Payables; Date: Various | ☑ | ☐ | ☐ | $40,197,860 |
| See Attached Schedule F-2 | | Unsecured Debt; Date: Various | ☐ | ☐ | ☐ | $27,329,954,622 |
| See Attached Schedule F-3 | | Splinter Union Obligations; Date: Various | ☑ | ☑ | ☐ | Undetermined |
| See Attached Schedule F-4 | | Asbestos Litigation; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-5 | | Environmental Liabilities; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-6 | | Product Liability Litigation; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-7 | | Other Litigation; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-8 | | Contract Rejection Damages; Date: Various | ☑ | ☑ | ☐ | Undetermined |
| See Attached Schedule F-9 | | Guarantee Obligations; Date: Various | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-10 | | Nova Scotia Intercompany Obligations; Date: Not Applicable | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-11 | | Workers Compensation; Date: Various | ☑ | ☑ | ☐ | Undetermined |
| | | | ☐ | ☐ | ☐ | |

<u>1979</u>    total continuation sheets attached          **Total**     **$27,370,152,482**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :    09-50026 (REG)
        f/k/a General Motors Corp., et al.:
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
-------------------------------------------------------------x
```

<u>**AMENDED EXHIBIT F-8**</u>

**General Notes Regarding Amended Exhibit F-8**

1.      The Amended Exhibit F-8 replaces the Exhibit F-8 originally filed with MLC's Schedules.  The Debtors added additional contract counterparty creditor names to include names beginning with "J" and through "Z" to Exhibit F-8 inadvertently omitted in the originally filed Exhibit F-8.

2.      The Global Notes originally filed with MLC's Schedules applies to the Amended Exhibit F-8.

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| 100 & 200 FOXBOROUGH BLVD. REALTY TRUST C/O FOXOROUGH BLVD. MANAGEMENT, INC. | 100 & 200 FOXBOROUGH BLVD. REALTY TRUST C/O FOXOROUGH BLVD. MANAGEMENT, INC. 100 FOXBOROUGH BLVD. | FOXBORO, MA 02035 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST C/O CB RICHARD ELLIS-N E PARTNERS | 100/200 FOXBOROUGH BLVD. REALTY TRUST C/O CB RICHARD ELLIS-N E PARTNERS 380 WESTMINISTER ST. | PROVIDENCE, RI 02903 | 3/9/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST C/O FOXBOROUGH BLVD. MANAGEMENT, INC. | 100/200 FOXBOROUGH BLVD. REALTY TRUST C/O FOXBOROUGH BLVD. MANAGEMENT, INC. 117 EASTMAN ST | SOUTH EASTON, MA 02375-1212 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| 21ST DISTRICT AGRICULTURAL ASSOCIATION - THE BIG FRESNO FAIR | 21ST DISTRICT AGRICULTURAL ASSOCIATION - THE BIG FRESNO FAIR DAVID NALCHAJIAN 1121 S CHANCE AVE | FRESNO, CA 93702-3707 | 10/31/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| 600 FESTIVAL ASSOCIATION | 600 FESTIVAL ASSOCIATION MR. JAY HOWARD 6427 SADDLE CREEK CT., HARRISBURGH | HARRISBURG, NC 28075 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| AC PROPULSION INC | AC PROPULSION INC 441 BORREGO CT | SAN DIMAS, CA 91773-2971 | 1/16/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AC PROPULSION INC | AC PROPULSION INC 441 BORREGO CT | SAN DIMAS, CA 91773-2971 | 4/9/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| ACS GM LEASE ADMINISTRATION | ACS GM LEASE ADMINISTRATION MIKE MEJIA 1100 COBB PKWY N STE A | MARIETTA, GA 30062-9224 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| AEGIS GROUP, PLC | AEGIS GROUP, PLC 43-45 PORTMAN SQUARE ATTN: HEAD OF LEGAL AFFAIRS | LONDON , WIH 6LY, UNITED KINGDOM | 5/24/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| ALLEN SHORES PARTNERS, LP | ALLEN SHORES PARTNERS, LP ANTHONY R. GIANNONI 2300 RIVER PLAZA DR | SACRAMENTO, CA 95833 | 9/1/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| ALLEN SHORES PARTNERS, LP | ALLEN SHORES PARTNERS, LP ANTHONY R. GIANNONI 2300 RIVER PLAZA DR | SACRAMENTO, CA 95833 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| ALLEN SHORES PARTNERS, LP | ALLEN SHORES PARTNERS, LP ANTHONY R. GIANNONI 2300 RIVER PLAZA DR | SACRAMENTO, CA 95833-3293 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| ALLEN SHORES PARTNERS, LP C/O ORCHARD PROPERTIES | ALLEN SHORES PARTNERS, LP C/O ORCHARD PROPERTIES 2290 N 1ST ST  STE 300 | SAN JOSE, CA 95131-2017 | 11/15/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| ALPINE SIERRA VENTURES AND HOMEWOOD VILLAGE RESORTS, LLC | ALPINE SIERRA VENTURES AND HOMEWOOD VILLAGE RESORTS, LLC MS. DEANNA GESCHEIDER 11025 PIONEER TRL | TRUCKEE, CA 96161-0250 | 10/24/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AMERA REALTY SERVICES, INC. | AMERA REALTY SERVICES, INC. 2900 N UNIVERSITY DR | CORAL SPRINGS, FL 33065-5083 | 4/27/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| AMERICAN STEEL INVESTMENT CORP | AMERICAN STEEL INVESTMENT CORP 1717 W 10TH ST | INDIANAPOLIS, IN 46222-3801 | 2/19/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AP-KNIGHT, LP | AP-KNIGHT, LP | NEW YORK, NY | 1/31/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| ARGONAUT HOLDINGS, INC. | ARGONAUT HOLDINGS, INC. 485 W MILWAUKEE ST 9TH FLOOR | DETROIT, MI 48202-3220 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| ASPARITY DECISION SOLUTIONS IN | ASPARITY DECISION SOLUTIONS IN 115 MARKET ST PO BOX 3634 | DURHAM, NC 27701 | 2/16/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| ASSURED MANAGEMENT CO. | ASSURED MANAGEMENT CO. 1901 W. 14TH PL. | MISSION, KS 66205 | 9/9/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| ATLAS ELECTRIC DEVICES CO | ATLAS ELECTRIC DEVICES CO 17301 W OKEECHOBEE RD | HIALEAH, FL 33018-6414 | 6/27/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| ATP AUTOMOTIVE TESTING PAPENBU | ATP AUTOMOTIVE TESTING PAPENBU JOHANN-BUNTE-STR 176 | PAPENBURG,  NS 26871 | 4/3/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AUTOMOTIVE TESTING OPERATIONS | AUTOMOTIVE TESTING OPERATIONS 25650 W 11 MILE RD  STE 100 | SOUTHFIELD, MI 48034-2253 | 10/20/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| AVN AIR, LLC | AVN AIR, LLC ATTN: SENIOR RISK MANAGER 4 NORTH PARK DRIVE | HUNT VALLEY, MD 21030 | 9/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| AVN AIR, LLC | AVN AIR, LLC ATTN: SENIOR RISK MANAGER 4 N PARK DR | HUNT VALLEY, MD 21030-1810 | 9/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| AVN AIR, LLC | AVN AIR, LLC 4 N PARK DR  STE 500 | HUNT VALLEY, MD 21030-1810 | 9/27/2001 | ☑ | ☑ | ☐ | UNDETERMINED |
| B & J MOTORS, INC. | B & J MOTORS, INC. CRAIG COX 201 W 1ST ST | OGALLALA, NE 69153-2531 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| BALTIMORE OFFICE OF PROMOTION & THE ARTS | BALTIMORE OFFICE OF PROMOTION & THE ARTS BOB SICARD 7 E REDWOOD ST | BALTIMORE, MD 21202-1124 | 4/24/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| BASF COATINGS AG | BASF COATINGS AG GLASURITSTR 1 | MUENSTER,   NS 48165 | 8/20/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BAY AREA REDEVELOPMENT LP C/O KEEGAN FINANCIAL SERVICES, INC. | GM WORLDWIDE REAL ESTATE GENERAL DIRECTOR 485 W MILWAUKEE ST | DETROIT, MI 48202-3220 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI 415 CLIFFORD ST | DETROIT, MI 48226-1515 | 7/5/1984 | ☑ | ☑ | ☐ | UNDETERMINED |
| BOEING CLASSIC | BOEING CLASSIC CHUCK NELSON 1325 6TH AVE | SEATTLE, WA 98101-2304 | 8/17/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BOWYER DIRT MOTORSPORTS | CLINT BOWYER RACING INC. CHIP WILLIAMS PO BOX 1479 | WELCOME, NC 27374 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BOYLE COOL SPRINGS JOINT VENTURE | BOYLE INVESTMENT COMPANY ATTN: KENT SMITH - PROPERTY MANAGER 5110 MARYLAND WAY | BRENTWOOD, TN 37027-7592 | 8/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP 270 II, LLC | BP 270 II, LLC C/O WACHOVIA BANK PO BOX 75040 | BALTIMORE, MD 21275-5040 | 10/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP 270 II, LLC | BP 270 II, LLC 20251 CENTURY BLVD  STE 100 | GERMANTOWN, MD 20874-1195 | 10/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP 270, LLC C/O MATAN REALTY, LLP | BP 270, LLC C/O MATAN REALTY, LLP MICHAEL JEZIENICKI 20251 CENTURY BLVD | GERMANTOWN, MD 20874-1195 | 8/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| BP/CGCENTER I LLC | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP 599 LEXINGTON AVENUE SUITE 1800 | NEW YORK, NY 10022 | 1/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP ROBERT E. SELSAM, SENIOR VICE PRESIDENT 599 LEXINGTON AVE | NEW YORK, NY 10022-7661 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| BP/CGCENTER LLC | BOSTON PROPERTIES LIMITED PARTNERSHIP MATTHEW W. MAYER 599 LEXINGTON AVE | NEW YORK, NY 10022-7661 | 2/11/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BRCP STANFORD PLACE, LLC | BRCP STANFORD PLACE, LLC 8055 E TUFTS AVE  STE 1310 | DENVER, CO 80237-2837 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BRCP STANFORD PLACE, LLC | BRCP STANFORD PLACE, LLC PO BOX 515082 | LOS ANGELES, CA 90051-5082 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY | BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY MR. JERRY CALDWELL 151 SPEEDWAY BLVD | BRISTOL, TN 37620-8932 | 12/8/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| BROADWAY IN CHICAGO | BROADWAY IN CHICAGO EILEEN LACARIO 151 W RANDOLPH ST | CHICAGO, IL 60601-3108 | 8/30/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | 12/22/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | 4/30/1999 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | 6/1/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMPANY | BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP C/O HAMMES COMP C/O HAMMES COMPANY 18000 WEST SARAH LANE | BROOKFIELD, WI 53045 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| BRUCE CHEVROLET, INC. | BRUCE CHEVROLET, INC. D. BRUCE PATCHETT 1084 SW OAK ST | HILLSBORO, OR 97123 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| BRUCE CHEVROLET, INC. | BRUCE CHEVROLET, INC. D. BRUCE PATCHETT 1084 SW OAK ST | HILLSBORO, OR 97123-3852 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| BRYSON CONSULTING ASSOC INC | BRYSON CONSULTING ASSOC INC 12843 WESTLEDGE LN | SAINT LOUIS, MO 63131-2237 | 2/6/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| BRYSON CONSULTING ASSOC INC | BRYSON CONSULTING ASSOC INC 12843 WESTLEDGE LN | SAINT LOUIS, MO 63131-2237 | 3/27/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| BUCKMASTERS | BUCKMASTERS MR. JACKIE BUSHMAN 10350 HWY 80 EAST, MONTGOMERY | MONTGOMERY, AL 36117 | 4/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| BUDCO | BUDCO ALICIA ROBERTS 13700 OAKLAND | HIGHLAND PARK, MI 48203 | 10/23/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| C. THOMPSON AUTOMOTIVE, INC. | C. THOMPSON AUTOMOTIVE, INC. A.CLAUDE THOMPSON 1706 MONTAGUE AVENUE EXT | GREENWOOD, SC 29649-9013 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| C/O TA ASSOCIATES REALTY | C/O TA ASSOCIATES REALTY ATTENTION: ASSET MANAGER-TAMPA 28 STATE ST | BOSTON, MA 02109-5718 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| C/O TA REALTY ASSOCIATES | C/O TA REALTY ASSOCIATES 28 STATE ST FL 10 | BOSTON, MA 02109-5718 | 1/4/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| C/O TA REALTY ASSOCIATES | C/O TA REALTY ASSOCIATES 28 STATE ST FL 10 | BOSTON, MA 02109-5718 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|:-:|:-:|:-:|---|
| CAGNAZZI RACING | CAGNAZZI RACING VICTOR CAGNAZZI 312 ROLLING HILL ROAD, MOORESVILLE | MOORESVILLE, NC 28117 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| CALIFORNIA SPEEDWAY CORPORATION | CALIFORNIA SPEEDWAY CORPORATION 9300 CHERRY AVE | FONTANA, CA 92335-2562 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CAMKAY SOLUTIONS INC | CAMKAY SOLUTIONS INC 3307 ISLESWORTH TRCE | DULUTH, GA 30097-4327 | 10/2/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CA-PLAZA AT SAN RAMON LIMITED PARTNERSHIP C/O EQUITY OFFICE MANAGEMENT, LLC | EQUITY OFFICE MANAGEMENT, LLC ATTN: SAN FRANCISCO (PENINSULA, EAST BAY & SACRAMENTO) COUNSEL ONE MARKET, SPEAR ST. TOWER | SAN FRANCISCO, CA 94105 | 8/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARAT INTERACTIVE | SKA BRANNAN ASSOCIATES, LLC MR. PAUL STEIN 500 TREAT AVE STE 200 | SAN FRANCISCO, CA 94110-2068 | 5/24/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARAT INTERACTIVE, INC | SKS BRANNAN ASSOCIATES, LLC MR. PAUL STEIN 500 TREAT AVE STE 200 | SAN FRANCISCO, CA 94110-2068 | 5/24/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARAT INTERACTIVE, INC. | CARAT INTERACTIVE, INC. STEVE ANDREWS 360 NEWBURY STREET | BOSTON, MA 02115 | 5/24/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARDENAS AUTOPLEX INC. | CARDENAS AUTOPLEX INC. RENATO CARDENAS 111 S LOOP 499 | HARLINGEN, TX 78550-2513 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| CARMARK, LLC | CARMARK, LLC GREGG CARTER 621 N WASHINGTON ST | SEYMOUR, TX 76380-1753 | 3/10/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CASSEL GMC TRUCK SALES CORP. | CASSEL GMC TRUCK SALES CORP. JAMES CASSEL 550 N OCEAN AVE | PATCHOGUE, NY 11772 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| CASSEL GMC TRUCK SALES CORP. | CASSEL GMC TRUCK SALES CORP. JAMES CASSEL 550 N OCEAN AVE | PATCHOGUE, NY 11772-1759 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| CASTASUS, MANUAL A DR | CASTASUS, MANUAL A DR 12635 CONWAY DOWNS DR | SAINT LOUIS, MO 63141-8106 | 1/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| CASTLE CREEK INVESTMENT GROUP, LLC | CASTLE CREEK INVESTMENT GROUP, LLC 5975 CASTLE CREEK PKWY. | INDIANAPOLIS, IN 46250 | 10/10/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| CASTLE HILL INC. | CASTLE HILL INC. REBECCA KNAPP 366 THAMES STREET | NEWPORT, RI 02840 | 8/11/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CB/MADISON | CB/MADISON 6133 N RIVER RD STE 500 | ROSEMONT, IL 60018-5172 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES 60 STATE ST. | BOSTON, MA 02109 | 8/30/1989 | ☑ | ☑ | ☐ | UNDETERMINED |
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES 60 STATE ST. | BOSTON, MA 02109 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC HALL F. BARNETT 1775 GRAHAM AVE | HENDERSON, NC 27536-2997 | 8/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC HALL F. BARNETT 1775 GRAHAM AVE | HENDERSON, NC 27536-2997 | 8/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC HALL F. BARNETT 1775 GRAHAM AVE | HENDERSON, NC 27536-2997 | 8/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC HALL F. BARNETT 1775 GRAHAM AVE | HENDERSON, NC 27536-2997 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CHARLES SCHWAB | CHARLES SCHWAB LEON GILMORE (LEONGILMORE@PGATOURHQ.COM) 17700 ARNOLD DR | SONOMA, CA 95476-4018 | 10/13/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CHARLOTTE MOTOR SPEEDWAY, LLC | CHARLOTTE MOTOR SPEEDWAY, LLC PO BOX 600 | CONCORD, NC 28026-0600 | 1/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| CHILDRESS HOWARD MOTORSPORTS | CHILDRESS HOWARD MOTORSPORTS MAX CRAWFORD 3495 DENVER DRIVE, DENVER | DENVER, NC 28037 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| CHINMUSIC RECORDS, INC. | CHINMUSIC RECORDS, INC. DANIELLE LEE MARTIN 1609 INVERNESS DR., SPRING HILL | SPRING HILL, TN 37174 | 5/31/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| CIPOLLE, CHRISTINA L | CIPOLLE, CHRISTINA L 3031 EWING AVE S  APT 260 | MINNEAPOLIS, MN 55416-4292 | 1/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| CITY OF LANSING | CITY OF LANSING JOHN M. ROBERTS, JR. - CITY ATTORNEY CITY OF LANSING CITY HALL 5TH FLOOR LANSING | LANSING, MI 48933 | 8/2/1995 | ☑ | ☑ | ☐ | UNDETERMINED |
| CITY OF ROCHESTER | CITY OF ROCHESTER MARY HAYWORD 30 CHURCH ST, ROCHESTER | ROCHESTER, NY 14614 | 4/24/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| CLEAR CHANNEL COMMUNICATIONS INC. | CLEAR CHANNEL COMMUNICATIONS INC. MS. ANDREA ROST 4695 SOUTH MONACO, DENVER | DENVER, CO 80237 | 2/17/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CLUB MANAGERS ASSOCIATION OF AMERICA | CLUB MANAGERS ASSOCIATION OF AMERICA JAMES SINGERLING 1733 KING STREET, ALEXANDRIA | ALEXANDRIA, VA 22314 | 4/24/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| CLYDE CHEVROLET-BUICK, INC. | CLYDE CHEVROLET-BUICK, INC. BRIEN MEEHAN 808 TALCOTTVILLE RD | VERNON ROCKVILLE, CT 06066-2320 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| COLONIAL CHEVROLET CO., INC. | COLONIAL CHEVROLET CO., INC. ERNEST RAY SMITH* 2380 US HIGHWAY 61 SOUTH | WOODVILLE, MS 39669 | 11/1/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| COLORADO COPPER CYCLIST | COLORADO COPPER CYCLIST 1855 S PEARL ST STE 100 | DENVER, CO 80210-3159 | 3/18/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| COMCAST | COMCAST STEVE BURKE 1500 MARKET STREET | PHILADELPHIA, PA 19102 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | PLATINUM TECHNOLOGY INTERNATIONAL, INC. ONE CA PLAZA | ISLANDIA, NY 11749 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| CONCEPT DESIGN & MANUFACTURING | CONCEPT DESIGN & MANUFACTURING INTERIORS HOUSE DOYLE DR LONGF | COVENTRY WEST MIDLANDS , GB CV6 6NW | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| CORE REALTY HOLDINGS MANAGEMENT, INC. FBO BROOKFIELD LAKES TENANTS IN COMMON | CORE REALTY HOLDINGS MANAGEMENT, INC. FBO BROOKFIELD LAKES TENANTS IN 1600 DOVE STREET SUITE 450 | NEWPORT BEACH , CA 92660 | 4/30/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| CORVID TECHNOLOGIES INC | CORVID TECHNOLOGIES INC 145 OVERHILL DR | MOORESVILLE, NC 28117-8006 | 9/26/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| CREATIVE THERMAL SOLUTIONS | CREATIVE THERMAL SOLUTIONS 2209 N WILLOW RD | URBANA, IL 61802-7338 | 8/26/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| CRYSTAL POINTE , LTD | CRYSTAL POINTE , LTD MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT 5915 LANDERBROOK DR | MAYFIELD HEIGHTS, OH 44124-4034 | 1/15/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| DANIEL MEADOW BROOK 600 PARTNERSHIP | DANIEL MEADOW BROOK 600 PARTNERSHIP 1200 CORPORATE DR STE 400 | BIRMINGHAM, AL 35242-5424 | 8/1/1994 | ☑ | ☑ | ☐ | UNDETERMINED |
| DAVID LEADBETTER ENTERPRISES | DAVID LEADBETTER ENTERPRISES DAVID LEADBETTER/DAVID PITT 1410 MASTERS BLVD., CHMPIONS GATE | CHAMPIONS GATE, FL 33896 | 5/7/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| DAVID S OWENS MD | DAVID S OWENS MD 4545 HARRIS TRL NW | ATLANTA, GA 30327-3823 | 12/11/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | DAYTONA INTERNATIONAL SPEEDWAY, LLC SHERRILEE STOUDI 1801 W INTERNATIONAL SPEEDWAY BLVD | DAYTONA BEACH, FL 32114-1215 | 8/9/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| DEAN NEWTON CADILLAC-GMC, INC. | DEAN NEWTON CADILLAC-GMC, INC. DUANE SPARKS 519 W BROADWAY ST | LEWISTOWN, MT 59457-2626 | 6/2/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| DEER VALLEY RESORT COMPANY | DEER VALLEY RESORT COMPANY MR. BOB WHEATON 2250 DEER VALLEY DRIVE SOUTH, PARK CITY | PARK CITY, UT 84060 | 11/3/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| DELUXE TECHNOLOGIES LLC | DELUXE TECHNOLOGIES LLC 34537 BENNETT | FRASER, MI 48026-1691 | 12/10/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| DISCOVER MEDIAWORKS | DISCOVER MEDIAWORKS MR. MARK ROSE 5236 HIGHWAY 70 WEST, EAGLE RIVER | EAGLE RIVER, WI 54521 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| <u>Creditor Name</u> | <u>Address</u> | <u>City, State  Zip Code</u> | <u>Contract Date</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount</u> |
|---|---|---|---|---|---|---|---|
| DOLBY LABORATORIES | STEPHEN KELLY 100 POTRERO AVE | SAN FRANCISCO, CA 94103-4813 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| DOVER INTERNATIONAL SPEEDWAY, INC. | DOVER INTERNATIONAL SPEEDWAY, INC. 2131 NORTH DUPOINT HIGHWAY | DOVER, DE 19901 | 3/15/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| DPL ENERGY RESOURCES | DPL ENERGY RESOURCES 1065 WOODMAN DR | DAYTON, OH 45432-1423 | 8/29/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| DTE MORAINE LLC | DTE MORAINE LLC ATTN. GENERAL COUNSEL 414 S MAIN ST | ANN ARBOR, MI 48104-2398 | 3/30/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| DTE MORAINE, LLC | DTE MORAINE, LLC ATTN: GENERAL COUNSEL 414 S MAIN ST | ANN ARBOR, MI 48104-2398 | 10/12/2001 | ☑ | ☑ | ☐ | UNDETERMINED |
| DTE MORAINE, LLC | DTE MORAINE, LLC ATTN. GENERAL COUNSEL 414 S MAIN ST | ANN ARBOR, MI 48104-2398 | 4/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| EASTMAN DILLON, UNION SECURITIES & CO. | EASTMAN DILLON, UNION SECURITIES & CO. 15 BROAD STREET | NEW YORK, NY 10005 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| EDAG INC | EDAG INC 275 REX BLVD | AUBURN HILLS, MI 48326-2954 | 11/18/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| EDAG INC | EDAG INC 275 REX BLVD | AUBURN HILLS, MI 48326-2954 | 3/22/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | EDSCHA ROOF SYSTEMS MEXICO SA DE CV CALLE ERNESTO MONROY MZ 4 LOTE 5 | TOLUCA, EM 50200 | 2/14/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | EDSCHA ROOF SYSTEMS MEXICO SA DE CV CALLE ERNESTO MONROY MZ 4 LOTE 5 | TOLUCA, EM 50200 | 3/18/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | EDSCHA ROOF SYSTEMS MEXICO SA DE CV CALLE ERNESTO MONROY MZ 4 LOTE 5 | TOLUCA, EM 50200 | 6/10/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| EICHER ENGINEERING SOLUTIONS I | EICHER ENGINEERING SOLUTIONS I 23399 COMMERCE DR STE B10 | FARMINGTON HILLS, MI 48335-2763 | 1/16/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| ELAINE PROPERTIES OF DELAWARE, INC. | ELAINE PROPERTIES OF DELAWARE, INC. | | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| <u>Creditor Name</u> | <u>Address</u> | <u>City, State  Zip Code</u> | <u>Contract Date</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount</u> |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DATA SYSTEMS CORPORATION | ELECTRONIC DATA SYSTEMS CORPORATION ATTN: GENERAL COUNSEL 5400 LEGACY DR | PLANO, TX 75024-3105 | 6/7/1996 | ☑ | ☑ | ☐ | UNDETERMINED |
| EQUITY OFICE | EQUITY OFICE 1255 TREAT BLVD STE 150 | WALNUT CREEK, CA 94597-7974 | 9/11/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| EVERETT CHEVROLET-GEO, INC. | EVERETT CHEVROLET-GEO, INC. JOHN REGGANS 7300 EVERGREEN WAY | EVERETT, WA 98203-5662 | 3/10/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| FELD TRUCK LEASING | FELD TRUCK LEASING 12115 LACKLAND, SUITE 300 P.O. BOX 28480 | SAINT LOUIS, MO 63146 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| FIRST UNITED INC. | FIRST UNITED INC. ROQUE DE LA FUENTE 1385 E MAIN ST | EL CAJON, CA 92021-6540 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FLAGSHIP ENTERPRISE CENTER, INC. | FLAGSHIP ENTERPRISE CENTER, INC. EXECUTIVE DIRECTOR 2701 ENTERPRISE DRIVE | ANDERSON, IN 46013 | 4/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| FORREST CHEVROLET-CADILLAC, INC. | FORREST CHEVROLET-CADILLAC, INC. CHARLES FORREST 2400 N MAIN ST | CLEBURNE, TX 76033-5016 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FORREST CHEVROLET-CADILLAC, INC. | FORREST CHEVROLET-CADILLAC, INC. CHARLES FORREST 2400 N MAIN ST | CLEBURNE, TX 76033-5016 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | FORREST PONTIAC-BUICK-GMC TRUCK, INC. CHARLES FORREST 2408 N MAIN ST | CLEBURNE, TX 76033-5016 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY 955 CHESTERBROOK BLVD. SUITE 120 | CHESTERBROOK, PA 19087 | 5/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FREBCO INC | FREBCO INC 3400 KETTERING BLVD | MORAINE, OH 45439-2013 | 1/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| FREBCO INC | FREBCO INC 3400 KETTERING BLVD | MORAINE, OH 45439-2013 | 1/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| FREBCO INC | FREBCO INC 3400 KETTERING BLVD | MORAINE, OH 45439-2013 | 9/19/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| FV OFFICE PARTNERS II, L.P. | FV OFFICE PARTNERS II, L.P. CHESTERBROOK CORPORATE CENTER 851 DUPRTAIL ROAD | CHESTERBROOK, PA 19087 | 4/30/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| FV OFFICE PARTNERS II, L.P. | FV OFFICE PARTNERS II, L.P. C/O LEND LEASE REAL ESTATE INVESTMENTS, INC. MELLON BANK CENTER | PHILADELPHIA, PA 19103 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY 955 CHESTERBROOK BLVD STE 125 | CHESTERBROOK, PA 19087-5635 | 5/1/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| GLTC, LLC | GLTC, LLC 19550 HARPER AVE | HARPER WOODS, MI 48225-2037 | 2/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 1/24/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 10/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 11/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 8/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 3933 ORCHARD VISTA DRIVE SOUTHEAST | GRAND RAPIDS, MI 49504 | 8/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | 8/17/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC | GMAC 200 RENAISSANCE CTR MC: 482-B12-D11 | DETROIT, MI 48265-0001 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC US, LLC | GMAC US, LLC 501 CORPORATE DRIVE SUITE 150 | FRANKLIN, TN 37067 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 20251 CENTURY BLVD STE 350 | GERMANTOWN, MD 20874-1143 | 11/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC ATTN: JIM AVENIUS 200 RENAISSANCE CTR., 7TH FLOOR | DETROIT, MI 48243 | 5/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| GMAC, LLC | GMAC, LLC ATTN: JIM AVENIUS 200 RENAISSANCE CTR., 7TH FLOOR | DETROIT, MI 48243 | 5/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 2010 CROW CANYON PL STE 230 | SAN RAMON, CA 94583-1344 | 6/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC TWO CORPORATE CENTRE 501 CORPORATE DRIVE, SUITE 150 | FRANKLIN, TN 37067 | 6/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 2010 CROW CANYON PL STE 230 | SAN RAMON, CA 94583-1344 | 6/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 900 SQUIRREL ROAD | AUBURN HILLS, MI 48326 | 7/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 2010 CROW CANYON PL STE 230 | SAN RAMON, CA 94583-1344 | 9/11/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 20251 CENTURY BLVD STE 350 | GERMANTOWN, MD 20874-1143 | 9/8/1995 | ☑ | ☑ | ☐ | UNDETERMINED |
| GMAC, LLC | GMAC, LLC 900 SQUIRREL ROAD | AUBURN HILLS, MI 48326 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| GOLDENBERG, MILLER, HELLER, ANTOGNOLI, ROWLAND, SHORT & GORI, P.C. | GOLDENBERG, MILLER, HELLER, ANTOGNOLI, ROWLAND, SHORT & GORI, P.C. ATTN: RANDY L. GORI 701 MARKET ST STE 1375 | SAINT LOUIS, MO 63101-1848 | 9/29/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| GRAND AM ROAD RACING, LLC. | GRAND AM ROAD RACING, LLC. MR. OLLIE DEAN 1801 W INTERNATIONAL SPEEDWAY BLVD | DAYTONA BEACH, FL 32114-1215 | 1/3/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| GRANDE MARKET 5601 | GRANDE MARKET 5601 JAMES R. LONG 5735 W SPENCER ST | APPLETON, WI 54914-9115 | 2/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| GRANDE MARKET 5601 | GRANDE MARKET 5601 JAMES R. LONG 5735 W SPENCER ST | APPLETON, WI 54914-9115 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC. | GRAVES PONTIAC-CHEVROLET-BUICK, INC. RONALD GRAVES 4040 N 1ST ST | MILAN, TN 38358-1723 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| GREATER TULSA AUTOMOBILE AND TRUCK SHOW | GREATER TULSA AUTOMOBILE AND TRUCK SHOW MR. CHARLES TABER 3333 S HARVARD AVE | TULSA, OK 74135-1802 | 3/2/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| GREENWAY OFFICE CENTER, LLC C/O T. WALL PROPERTIES, LLC | GREENWAY OFFICE CENTER, LLC C/O T. WALL PROPERTIES, LLC GENERAL COUNSEL PO BOX 7700 | MADISON, WI 53707-7700 | 1/29/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| GULF COAST TRUCK AND EQUIPMENT COMPANY, INC. | GULF COAST TRUCK AND EQUIPMENT COMPANY, INC. JOHN CROSS JR 2260 HALLS MILL RD | MOBILE, AL 36606-4617 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| GULF COAST TRUCK AND EQUIPMENT COMPANY,INC. | GULF COAST TRUCK AND EQUIPMENT COMPANY,INC. CHAD CROSS 3440 BIRMINGHAM HWY | MONTGOMERY, AL 36108-1406 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| HAARTZ CORP, THE | HAARTZ CORP, THE 40950 WOODWARD AVE STE 150 | BLOOMFIELD HILLS, MI 48304-5125 | 1/31/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| HALL BUILDING, LLC C/O BCP WEST, LLC -TR FOR SUCH ENTITY | HALL BUILDING, LLC C/O THE BISSELL COMPANIES, INC. 13860 BALLANTYNE CORPORATE PL | CHARLOTTE, NC 28277-3167 | 11/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| HAMMES COMPANY | HAMMES COMPANY 18000 W SARAH LN STE 250 | BROOKFIELD, WI 53045-5842 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| HANNAH TECHNOLOGY & RESEARCH CENTER | HANNAH TECHNOLOGY & RESEARCH CENTER PO BOX 4218 | EAST LANSING, MI 48826-4218 | 6/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HARBORTOWN AUTO, INC. | HARBORTOWN AUTO, INC. JAMES BROGAN 311 SPAR ST | ONTONAGON, MI 49953-1135 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| HARTFORD JAYCEES COMMUNITY FOUNDATION | HARTFORD JAYCEES COMMUNITY FOUNDATION MR. NATHAN GRUBE 90 STATE HOUSE SQUARE | HARTFORD, CT 06103 | 5/20/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| HD SUPPLY | HD SUPPLY 501 WEST CHURCH STREET | ORLANDO, FL 32805 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| HERSHEY RESORTS | HERSHEY RESORTS JILL FLEURY CECALA PO BOX 446 | HERSHEY, PA 17033-0446 | 5/23/2010 | ☑ | ☑ | ☐ | UNDETERMINED |
| HIGHWOODS PROPERTIES | HIGHWOODS PROPERTIES TISH TURNER 3100 SMOKETREE CT | RALEIGH, NC 27604-1050 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | HIGHWOODS REALTY LIMITED PARTNERSHIP 3100 SMOKETREE COURT SUITE 600 | RALEIGH, NC 27604 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| HIGHWOODS REALTY LIMITED PARTNERSHIP C/O HIGHWOODS PROPERTIES, INC. | HIGHWOODS REALTY LIMITED PARTNERSHIP C/O HIGHWOODS PROPERTIES, INC. ATTN: MANAGER, LEASE ADMINISTRATION 3100 SMOKETREE CT | RALEIGH, NC 27604-1050 | 7/15/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| HOME BUILDERS ASSOCIATION OF GREATER TOLEDO, INC. | HOME BUILDERS ASSOCIATION OF GREATER TOLEDO, INC. 1911 INDIAN WOOD CIR STE A | MAUMEE, OH 43537-4063 | 12/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| HT/DCR ENGINEERING INC | HT/DCR ENGINEERING INC 2830 PARKWAY ST | LAKELAND, FL 33811-1390 | 12/14/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HTRC | HTRC P.O. BOX 4218 | EAST LANSING, MI  48826-4218 | 6/14/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUB PROPERTIES TRUST | HUB PROPERTIES TRUST 400 CENTRE ST  STE 3 | NEWTON , MA 02458 | 9/30/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC 400 CENTRE ST  STE 3 | NEWTON , MA 02458 | 10/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | REIT MANAGEMENT & RESEARCH, LLC ATTN: JENNIFER B. CLARK 400 CENTRE STREET | NEWTON, MA 02458 | 10/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC 400 CENTRE ST  STE 3 | NEWTON , MA 02458 | 9/19/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| HUGHES, DAVID MD | HUGHES, DAVID MD 9560 THE MAPLES | CLARENCE, NY 14031-1561 | 4/22/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| HUNTLEY CHEVROLET, INC. | HUNTLEY CHEVROLET, INC. ALAN WULBERT 13980 AUTOMALL DR | HUNTLEY, IL 60142-8024 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| IMG WORLDWIDE, INC. | IMG WORLDWIDE, INC. MR. ERIC BALDWIN 1360 E 9TH ST | CLEVELAND, OH 44114-1783 | 8/23/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| IMPEL INDUSTRIES INC | IMPEL INDUSTRIES INC 44494 PHOENIX DR | STERLING HEIGHTS, MI 48314-1467 | 3/6/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| INDEPENDENT TEST SERVICES | INDEPENDENT TEST SERVICES 7704 RONDA DR | CANTON, MI 48187-2447 | 8/6/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| INNOVATION PLUS INC | INNOVATION PLUS INC 3630 HORIZON DR | KING OF PRUSSIA, PA 19406-4701 | 6/30/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| INNOVATIVE BUSINESS SERVICES L | INNOVATIVE BUSINESS SERVICES L 2505 AVONHURST DR | TROY, MI 48084-1001 | 1/12/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| INSIGNIA GROUP, LLC | INSIGNIA GROUP, LLC DAVID STRINGER - EXECUTIVE DIRECTOR 220 WESTINGHOUSE BLVD | CHARLOTTE, NC 28273-6240 | 4/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| INSURANCE RECOVERY GROUP INC | INSURANCE RECOVERY GROUP INC 220 N MAIN ST | NATICK, MA 01760 | 7/22/2002 | ☑ | ☑ | ☐ | UNDETERMINED |
| INTERNATIONAL SPORT PROPERTIES, INC. | AMERICAN HOLE N'ONE INC MR. GRANT ADAMS 55 SCOTT STREET, BUFORD | BUFORD, GA 30518 | 9/16/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. ATTN: GENERAL COUNSEL 3000 UNIVERSITY DR | AUBURN HILLS, MI 48326-2356 | 3/31/1994 | ☑ | ☑ | ☐ | UNDETERMINED |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. ATTN: SECRETARY C/O ITT CORPORATION | NEW YORK, NY 10019 | 3/31/1994 | ☑ | ☑ | ☐ | UNDETERMINED |
| J.T.E. EPPS MOTORS, INC. | J.T.E. EPPS MOTORS, INC. EMERSON EPPERSON 1935 US 25 E | MIDDLESBORO, KY 40965 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| JACKSONHOLE MOUNTAIN RESORT COMPANY | JACKSONHOLE MOUNTAIN RESORT COMPANY MR. BILL LEWKOWITZ 3395 CODY DRIVE, TETON VILLAGE | TETON VILLAGE, WY 83025 | 10/28/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| JETT SETT MANAGEMENT SERVICES | JETT SETT MANAGEMENT SERVICES 38945 SANTA BARBARA ST | CLINTON TOWNSHIP, MI 48036-4027 | 7/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK | JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK 2425 W 23RD ST | ERIE, PA 16506-2920 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK | JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK 100 STATE STREET | ERIE, PA 16507 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| JR MOTORSPORTS | JR MOTORSPORTS KELLEY ELLEDGE 349 CAYUGA DRIVE, MOORESVILLE | MOORESVILLE, NC 28117 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| KARCO ENGINEERING | KARCO ENGINEERING 9270 HOLLY RD | ADELANTO, CA 92301-3954 | 6/10/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| KARMANN MANUFACTURING LLC | KARMANN MANUFACTURING LLC 14988 PILOT DR | PLYMOUTH, MI 48170-3672 | 1/31/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| KB RACING | KB RACING KEN BLACK 8085 PLANTING FIELDS, LAS VEGAS | LAS VEGAS, NV 89117 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| KENIMAN BELCHER AND BARBARA BELCHER | KENIMAN BELCHER AND BARBARA BELCHER 203 CEDAR DR | SCOTT DEPOT, WV 25560-9437 | 2/8/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| KENIMAN BELCHER AND BARBARA BELCHER | KENIMAN BELCHER AND BARBARA BELCHER 203 CEDAR DR | SCOTT DEPOT, WV 25560-9437 | 8/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| KEYSTONE AUTOMOTIVE, INC. | KEYSTONE AUTOMOTIVE, INC. KEVIN SERRA 40941 US HIGHWAY 280 | SYLACAUGA, AL 35150-6812 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CLARION PARTNERS | MC REAL ESTATE SERVICES, INC. ATTN: GENERAL MANAGER 9225 INDIAN CREEK PARKWAY | OVERLAND PARK, KS 66210 | 4/28/1999 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CLARION PARTNERS | MC REAL ESTATE SERVICES, INC. ATTN: GENERAL MANAGER 9225 INDIAN CREEK PARKWAY | OVERLAND PARK, KS 66210 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CLARION PARTNERS | KNICKERBOCKER PROPERTIES, INC. XXI C/O CW ASSOCIATES, LLC ATTN: GENERAL MANAGER 9401 INDIAN CREEK PKWY STE 800 | OVERLAND PARK, KS 66210-2128 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O ING CLARION PARTNERS, LLC | KNICKERBOCKER PROPERTIES, INC. XXI C/O CW ASSOCIATES, LLC ATTN: GENERAL MANAGER 8717 W 110TH ST STE 240 | OVERLAND PARK, KS 66210-2103 | 6/20/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| KOGER EQUITY, INC. | KOGER EQUITY, INC. 8880 FREEDOM CROSING TRAIL | JACKSONVILLE, FL 32256 | 2/1/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| KURT RACING | KURT RACING KURT JOHNSON 700 NORTH PRICE ROAD, SUGAR HILL | BUFORD, GA 30518 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| LAFP PHOENIX, INC. C/O LOWE ENTERPRISES | LOWE ENTERPRISES ATTN: LYNDA COOK 145 S. STATE COLLEGE BLVD., #145 | BREA, CA 92821 | 7/24/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| LARRY MENKE INC. | LARRY MENKE INC. JACQUELYN MENKE 6 HEITZINGER PLZ | SEASIDE, CA 93955-3613 | 4/14/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| LEGACY III SR CROW CANYON LLC | LEGACY III SR CROW CANYON LLC 2010 CROW CANYON PL #212 | SAN RAMON, CA 94583 | 9/11/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| LEIGHTON REESE | LEIGHTON REESE LEIGHTON REESE 14301 W 62ND ST | EDEN PRAIRIE, MN 55346-1708 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| LEVERT FINANCIAL SERVICES | LEVERT FINANCIAL SERVICES | | 6/30/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| LEWIS LAND, LTD. | LEWIS LAND, LTD. 8031 EAST MARKET ST. | WARREN, OH 44484 | 6/13/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| LEWIS LAND, LTD. | LEWIS LAND, LTD. 8031 EAST MARKET ST. | WARREN, OH 44484 | 7/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| LGR GROUP, INC. | LGR GROUP, INC. 80 HIGH ST. | MOUNT HOLLY, NJ 08060 | 3/17/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| LIFETIME LEARNING SYSTEMS INC | LIFETIME LEARNING SYSTEMS INC PO BOX 120023 200 1ST STAMFORD PL | STAMFORD, CT 06912-0023 | 3/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| LITENS AUTOMOTIVE PARTNERSHIP | LITENS AUTOMOTIVE PARTNERSHIP 730 ROWNTREE DAIRY RD | WOODBRIDGE , ON  L4L 5T7 | 6/27/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| LIVE NATION MARKETING, INC. | LIVE NATION MARKETING, INC. MR. JEFF WALLACE 95 SOUTH TURNPIKE RD, WALLINGFORD | WALLINGFORD, CT 06492 | 4/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| LOMITA PARTNERS II, LLC | LOMITA PARTNERS II, LLC 433 N CAMDEN DR STE 820 | BEVERLY HILLS, CA 90210 | 12/11/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| LOWE ENTERPRISES INVESTMENT MANAGEMENT, INC. | LOWE ENTERPRISES INVESTMENT MANAGEMENT, INC. 11777 SAN VICENTE BLVD SUITE 900 | LOS ANGELES, CA 90049 | 10/1/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| LOWE, FELL & SKOGG, LLC | LOWE, FELL & SKOGG, LLC 370 17TH ST. | DENVER, CO 80202 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| LUXE HOTEL SUNSET BOULEVARD | LUXE HOTEL SUNSET BOULEVARD MARGIT HAUT 11461 SUNSET BOULEVARD, LOS ANGELES | LOS ANGELES, CA 90049 | 10/15/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| MACK-CALI REALTY CORPORATION | MACK-CALI REALTY CORPORATION DIANE CHAYES, VICE PRESIDENT LEASING 343 THORNALL STREET | EDISON, NJ 08837 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| MAGNA CAR TOP SYSTEMS | MAGNA CAR TOP SYSTEMS 2110 AUSTIN AVE | ROCHESTER HILLS, MI 48309-3667 | 6/12/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| MAHLE POWERTRAIN LLC | MAHLE POWERTRAIN LLC 41000 VINCENTI CT | NOVI, MI 48375-1921 | 4/21/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| MAPLE 6 CAMPUS, LLC C/O MACK-CALI REALTY CORPORATION | MAPLE 6 CAMPUS, LLC C/O MACK-CALI REALTY CORPORATION EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL PO BOX 7817 | EDISON, NJ 08818-7817 | 3/27/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| MAPLE 6 CAMPUS, LLC C/O MACK-CALI REALTY CORPORATION | MAPLE 6 CAMPUS, LLC C/O MACK-CALI REALTY CORPORATION MICHAEL A. GROSSMAN, EXECUTIVE VICE PRESIDENT 343 THORNALL STREET | EDISON, NJ 08837 | 8/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| MASSHAW REALTY COMPANY, INC. | MASSHAW REALTY COMPANY, INC. 75 STATE SUITE 245 | BOSTON, MA 02109 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| MATAN PROPERTY MANAGEMENT, INC. | MATAN PROPERTY MANAGEMENT, INC. 4600 WEDGEWOOD BLVD STE A | FREDERICK, MD 21703-7167 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| MATAN PROPERTY MANAGEMENT, INC. | MATAN PROPERTY MANAGEMENT, INC. PRISCILLA M. FORD 20251 CENTURY BLVD STE 100 | GERMANTOWN, MD 20874-1195 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| MATAN PROPERTY MANGEMENT | MATAN PROPERTY MANGEMENT 4600 WEDGEWOOD BLVD STE A | FREDERICK, MD 21703-7167 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| MATHWORKS INC, THE | MATHWORKS INC, THE 39555 ORCHARD HILL PL STE 280 | NOVI, MI 48375-5538 | 7/17/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| MATT GAY CHEVROLET OLDSMOBILE, INC. | MATT GAY CHEVROLET OLDSMOBILE, INC. DAVID GAY 325 MIMS RD | SYLVANIA, GA 30467-1992 | 11/5/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| MAVIC, INC. | MAVIC, INC. JOHN BERLINGER 17 PARKRIDGE ROAD, HAVERHILL | HAVERHILL, MA 01835 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| MC REAL ESTATE SERVICES, INC. | MC REAL ESTATE SERVICES, INC. J. ROBERT CATTANACH 9225 INDIAN CREEK PARKWAY | OVERLAND PARK, KS 66210 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| MC2 ELECTRICAL CONTRACTORS, LLC | ACS GM LEASE ADMINISTRATION 1100 COBB PKWY N STE A MAIL STOP GMLA | MARIETTA, GA 30062-9224 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| METRO FLIGHT SERVICES INC | METRO FLIGHT SERVICES INC 9100 S DADELAND BLVD ONE DATRAN CENTER STE 1001 | MIAMI, FL 33156 | 8/12/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| MICHIGAN METROLOGY | MICHIGAN METROLOGY 17199 N LAUREL PARK DR STE 51 | LIVONIA, MI 48152-2679 | 10/31/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| MICHIGAN METROLOGY | MICHIGAN METROLOGY 17199 N LAUREL PARK DR STE 51 | LIVONIA, MI 48152-2679 | 12/3/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| MILLER CONSULTING GROUP INC | MILLER CONSULTING GROUP INC 5293 LAKEVIEW PARKWAY SOUTH DR | INDIANAPOLIS, IN 46268-4111 | 2/29/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| MINI STORAGE, LLC | MINI STORAGE, LLC ATTN: IRWING GITLIN 55 S MAIN ST | LIBERTY, NY 12754-1830 | 12/22/2003 | ☑ | ☑ | ☐ | UNDETERMINED |
| MONTBELLO, INC. C/O KISHINCHAND CHELLERAM (HONG KONG) LTD. | MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN PETER J. BARACK 333 W WACKER DR STE 2700 | CHICAGO, IL 60606-2872 | 8/11/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| MOUNT KISCO CHEVROLET CADILLAC HUMMER, INC. | MOUNT KISCO CHEVROLET CADILLAC HUMMER, INC. ADRIAN QUINN® 175 N BEDFORD RD | MOUNT KISCO, NY 10549-1513 | 9/29/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| MSB STANFORD PLACE LLC | MSB STANFORD PLACE LLC C/O MAIER SIEBEL BABER ATTN: PRESIDENT AND CEO 1 EMBARCADERO CTR STE 2050 | SAN FRANCISCO, CA 94111-3709 | 12/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| MSB STANFORD PLANCE, LLC | MSB STANFORD PLANCE, LLC 8055 E TUFTS AVE STE 101 | DENVER, CO 80237-2842 | 12/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| MULLINS MOTORS, INC. | MULLINS MOTORS, INC. DAVID SMALL 3369 HWY 76 EAST | MULLINS, SC 29574 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| NAPO PHARMACEUTICALS | DOLBY LABORATORIES 100 POTRERO AVENUE | SAN FRANCISCO, CA 94103-4813 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| NAPO PHARMACEUTICALS, INC. | SKS INVESTMENTS PAUL STEIN 601 CALIFORNIA ST STE 1310 | SAN FRANCISCO, CA 94108-2818 | 5/17/2007 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| NATIONAL CAR RENTAL SYSTEM, INC. AND NCR ACQUISITION CORP. | NATIONAL CAR RENTAL SYSTEM, INC. AND NCR ACQUISITION CORP. ATTN: WILLIAM E. LOBECK, JR. NCR ACQUISITION CORP. 1132 SOUTH LEWIS | TULSA, OK 74104 | 4/4/1995 | ☑ | ☑ | ☐ | UNDETERMINED |
| NATIONAL FFA ORGANIZATION | NATIONAL FFA ORGANIZATION MR. GLENN SIMMS 6060 FFA DRIVE, INDIANAPOLIS | INDIANAPOLIS, IN 46278 | 8/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| NATIONAL HOT ROD ASSOCIATION | NATIONAL HOT ROD ASSOCIATION MR. GARY DARCY 2035 E FINANCIAL WAY | GLENDORA, CA 91741-4602 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| NATIONAL HOT ROD ASSOCIATION | NATIONAL HOT ROD ASSOCIATION 2035 FINANCIAL WAY | GLENDORA, CA 91741-4602 | 1/22/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| NATIONAL HOT ROD ASSOCIATION | NATIONAL HOT ROD ASSOCIATION ATTN: LEGAL DEPARTMENT 2035 E FINANCIAL WAY | GLENDORA, CA 91741-4602 | 12/11/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| NATIONAL TECHNICAL SYSTEMS | NATIONAL TECHNICAL SYSTEMS 12601 SOUTHFIELD RD | DETROIT, MI 48223 | 7/28/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| NATIONAL WATERWORKS, INC. | NATIONAL WATERWORKS, INC. 200 W STATE HIGHWAY 6 AMERICAN PLAZA, SUITE 620 | WACO, TX 76712-3969 | 1/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| NATIONAL WATERWORKS, INC. | NATIONAL WATERWORKS, INC. 200 W STATE HIGHWAY 6 SUITE 620 | WACO, TX 76714 | 1/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| NCR ACQUISITION CORP. | NCR ACQUISITION CORP. NCR ACQUISITION CORP. ATTN: WILLIAM E. LOBECK, JR. 1132 SOUTH LEWIS | TULSA, OK 74104 | 4/4/1995 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW BOSTON MOAT LIMITED PARTNERSHIP | RAPPAPORT, ASERKOFF & GELLES 60 STATE STREET SUITE 1525 | BOSTON, MA 02109 | 8/25/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| NEW ENGLAND SKI AREA COUNCIL | PEPSI CO. MR. FRANK TANSEY 127 PEPSI RD., MANCHESTER | MANCHESTER, NH 03109 | 2/19/2009 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| NEW STEVENS LLC | NEW STEVENS LLC MR. JOHN GIFFORD SUMMITT US HIGHWAY 2, SKYKOMISH | SKYKOMISH, WA 98288 | 11/12/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| NORDLING MOTORS, INC. | NORDLING MOTORS, INC. THOMAS NORDLING 428 MARKET ST | OSAGE CITY, KS 66523-1156 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| NORMAN-BLACKMON MOTOR COMPANY, INC. | NORMAN-BLACKMON MOTOR COMPANY, INC. STEPHEN NORMAN 801 E COMMERCE ST | GREENVILLE, AL 36037-2319 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| NORTHSTATE MOTORS, INC. | NORTHSTATE MOTORS, INC. BENJAMIN JANUARY 246 E WALKER ST | ORLAND, CA 95963-1544 | 4/16/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| NOTRE DAME | NOTRE DAME | NOTRE DAME, IN 46556 | 10/15/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| OAKDALE THEATER CONCERTS | CLEARCHANNEL ENTERTAINMENT MS. LINDA WEMMELL 95 SOUTH TURNPIKE RD, WALLINGFORD | WALLINGFORD, CT 06492 | 7/8/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| OKD FOUR, LTD. | OKD FOUR, LTD. 110 BOGGS LN STE 244 | CINCINNATI, OH 45246-3156 | 4/11/2002 | ☑ | ☑ | ☐ | UNDETERMINED |
| OKD FOUR, LTD. | OKD FOUR, LTD. 55 TRI-COUNTY PKWY | CINCINNATI, OH 45246 | 4/11/2002 | ☑ | ☑ | ☐ | UNDETERMINED |
| OKD FOUR, LTD. | OKD FOUR, LTD. 55 TRI-COUNTY PKWY | CINCINNATI, OH 45246 | 5/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| OKD FOUR, LTD. | TARGET MANAGEMENT & LEASING, INC. PO BOX 1250 | WEST CHESTER, OH 45071-1250 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| ORCHARD VISTA PROPERTIES, LLC | ORCHARD VISTA PROPERTIES, LLC 161 OTTAWA AVE NW STE 104 | GRAND RAPIDS, MI 49503-2713 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| ORCHARD VISTA PROPERTIES, LLC C/O WATERS REALTY & DEVELOPMENT | ORCHARD VISTA PROPERTIES, LLC C/O WATERS REALTY & DEVELOPMENT 161 OTTAWA AVE NW STE 104 | GRAND RAPIDS, MI 49503-2713 | 9/12/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| ORIX REAL ESTATE EQUITIES, INC. | ORIX REAL ESTATE EQUITIES, INC. C/O JIM PURINTON 100 N RIVERSIDE PLZ STE 1400 | CHICAGO, IL 60606-1508 | 9/23/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State_Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| ORIX REAL ESTATE EQUITIES, INC. | ORIX REAL ESTATE EQUITIES, INC. C/O JIM PURINTON 100 N RIVERSIDE PLZ STE 1400 | CHICAGO, IL 60606-1508 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| OTS SIGNS L.P. | OTS SIGNS L.P. 745 5TH AVE STE 1707 | NEW YORK, NY 10151-1700 | 5/15/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| OXFORD PROPERTIES FLORIDA, INC. | OXFORD PROPERTIES FLORIDA, INC. 2701 N ROCKY POINT DR STE 1000 | TAMPA, FL 33607-5925 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| OZRE GREENVILLE LLC | NAI EARLE FURMAN, LLC 101 E WASHINGTON ST STE 400 | GREENVILLE, SC 29601-4815 | 9/30/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| PATNI COMPUTER SYSTEMS LTD | PATNI COMPUTER SYSTEMS LTD B-43 PHASE II ELECTRONICS CITY HOSUR RD | BANGALORE,  560100 | 2/16/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| PATNI COMPUTER SYSTEMS LTD | PATNI COMPUTER SYSTEMS LTD B-43 PHASE II ELECTRONICS CITY HOSUR RD | BANGALORE,  560100 | 2/20/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| PEDREGON RACING | PEDREGON RACING TONY PEDREGON 462 SOUTHPOINTE CIRCLE, BROWNSBURG | BROWNSBURG, IN 46112 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| PHILADELPHIA TRIATHLON, LLC, AND ON BEHALF OF TRIUMPH APPAREL CORPORATION | PHILADELPHIA TRIATHLON, LLC, AND ON BEHALF OF TRIUMPH APPAREL CORPORATION RICHARD ADLER | WAYNE, PA 19087 | 4/4/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| PLASMA SYSTEMS INC | PLASMA SYSTEMS INC 5452 BUSINESS DR | HUNTINGTON BEACH, CA 92649-1226 | 3/12/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| PLASMA SYSTEMS INC | PLASMA SYSTEMS INC 5452 BUSINESS DR | HUNTINGTON BEACH, CA 92649-1226 | 5/7/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| PLATINUM TECHNOLOGY INTERNATIONAL, INC. | DOLBY LABORATORIES 1815 SOUTH MEYERS ROAD | OAKBROOK TERRACE, IL 60181 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| PLATINUM TECHNOLOGY, INC. | PLATINUM TECHNOLOGY, INC. SENIOR VICE PRESIDENT - REAL ESTATE 1 CA PLZ | ISLANDIA, NY 11749-7000 | 4/12/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| PLETCHER MOTOR COMPANY, INC. | PLETCHER MOTOR COMPANY, INC. RODNEY PLETCHER 1001 W PIKE ST | GOSHEN, IN 46526-2035 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| <u>Creditor Name</u> | <u>Address</u> | <u>City, State  Zip Code</u> | <u>Contract Date</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount</u> |
|---|---|---|---|---|---|---|---|
| PLETCHER MOTOR COMPANY, INC. | PLETCHER MOTOR COMPANY, INC. RODNEY PLETCHER 1001 W PIKE ST | GOSHEN, IN 46526 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| PLUMBING-HEATING-COOLING CONTRACTORS ASSOCAITIOIN | PLUMBING-HEATING-COOLING CONTRACTORS ASSOCAITIOIN 180 S. WASHINGTON | FALLS CHURCH, VA 22046 | 1/3/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| PROCAT TESTING LLC | PROCAT TESTING LLC 30844 CENTURY DR | WIXOM, MI 48393-2064 | 6/25/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| PROMEDIA LLC | PROMEDIA LLC 3518 W LAKE CENTER DR STE D | SANTA ANA, CA 92704-6979 | 5/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| PRO-MOTOR ENGINEERING INC | PRO-MOTOR ENGINEERING INC 102 S IREDELL INDUSTRIAL PARK RD | MOORESVILLE, NC 28115-7128 | 7/22/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| QUAIL UNLIMITED, INC | QUAIL UNLIMITED, INC MR. ROCKY EVANS 31 QUAIL RUN, EDGEFIELD | EDGEFIELD, SC 29824 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| QUALITY DEAR MANAGEMENT ASSOCIATION | QUALITY DEAR MANAGEMENT ASSOCIATION MR. RANDY BOWDEN 170 WHITETAIL WAY | BOGART, GA 30622-6833 | 1/7/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| QUINLAN'S EQUIPMENT, INC. | QUINLAN'S EQUIPMENT, INC. JOHN QUINLAN 1030 S SUPERIOR ST | ANTIGO, WI 54409-2828 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| R&E AUTOMATED SYSTEMS | R&E AUTOMATED SYSTEMS 44440 PHOENIX DR | STERLING HEIGHTS, MI 48314-1467 | 5/13/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| RAETECH CORP | RAETECH CORP 4750 VENTURE DR STE 100 | ANN ARBOR, MI 48108 | 5/16/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| RAMSEY LEWIS | RAMSEY LEWIS RAMSEY LEWIS 200 E DELAWARE PL APT 6A | CHICAGO, IL 60611-5782 | 12/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| RAPP CHEVROLET, INC. | RAPP CHEVROLET, INC. GLEN RAPP 700 S BROADWAY AVE | MARION, SD 57043-2168 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| RCR TEAM #31 LLC - JEFF BURTON | RCR TEAM #31 LLC - JEFF BURTON 425 INDUSTRIAL DRIVE | WELCOME, NC 27374 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| REALTY ASSOCIATES IOWA CORPORATION | REALTY ASSOCIATES IOWA CORPORATION 3030 NORTH ROCKY POINT DRIVE, WEST | TAMPA, FL 33607 | 2/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| REDWOOD SHORES OFFICE PAVILLION, LLC C/O CORNISH & CAREY | REDWOOD SHORES OFFICE PAVILLION, LLC C/O CORNISH & CAREY ROD SCHERBA 245 LYTTON AVE STE 150 | PALO ALTO, CA 94301-1472 | 6/9/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| REED EXHIBITIONS | REED EXHIBITIONS MR. ED SEVERAL 383 MAIN AVE, NORWAL | NORWALK, CT 06851 | 2/7/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| REFRIGERATION SERVICE ENGINEERS SOCIETY | REFRIGERATION SERVICE ENGINEERS SOCIETY 166 RAND RD. | DES PLAINES, IL 60016 | 1/3/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| RICARDO INC | RICARDO INC 40000 RICARDO DR DETROIT TECHNICAL CAMPUS | BELLEVILLE, MI 48111-1642 | 2/20/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| RICHMOND INTERNATIONAL RACEWAY, INC. | RICHMOND INTERNATIONAL RACEWAY, INC. BRIAN HAGERMAN 600 E LABURNUM AVE | RICHMOND, VA 23222-2207 | 11/21/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| RIVERPORT VILLAGE LLC | RIVERPORT VILLAGE LLC 31785 S RIVER RD | HARRISON TOWNSHIP, MI 48045-1892 | 3/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| RL NORTON, LLC | RL NORTON, LLC RYAN STONER 213 NORTON STREET | HONEOYE FALLS, NY 14472 | 12/18/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| RL NORTON, LLC | RL NORTON, LLC PO BOX 232 | HONEOYE FALLS, NY 14472-0232 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| ROBERTS, JOHN | ROBERTS, JOHN 1107 LANTERN LN | NILES, OH 44446-3524 | 2/7/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| ROCK RACING, INC. | ROCK RACING, INC. MICHAEL BALL 3525 EASTHAM DRIVE, SUITE A, CULVER CITY | CULVER CITY, CA 90232 | 4/17/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| RREEF AMERICA REIT II CORP. TT | ACS GM LEASE ADMINISTRATION 1100 COBB PKWY N STE A MAIL STOP GM LA | MARIETTA, GA 30062-9224 | 7/7/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| RWI  RACING LLC | RUSTY WALLACE INC RUSTY WALLACE 149 KNOB HILL RD | MOORESVILLE, NC 28117-6847 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| RYAN NEWMAN MOTORSPORTS, INC | RYAN NEWMAN MOTORSPORTS, INC MARY GRAMS 165 JENNINGS ROAD, STATESVILLE | STATESVILLE, NC 28625 | 2/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| SALEEN SPECIALTY VEHICLES INC | SALEEN SPECIALTY VEHICLES INC 1225 E MAPLE RD | TROY, MI 48083-2818 | 5/30/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| SAN ANTONIO LIVESTOCK EXPOSITION, INC. | SAN ANTONIO LIVESTOCK EXPOSITION, INC. MS. PAM REW 3201 EAST HOUSTON | SAN ANTONIO, TX 78219 | 10/22/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| SATURN OF BERLIN, INC. | SATURN OF BERLIN, INC. ANTHONY MARCH 34 FRONTAGE RD | BERLIN, CT 06037-2355 | 8/18/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| SEPULVEDA, DANIEL | SEPULVEDA, DANIEL 1131 HAMLINE AVE N APT 19 | SAINT PAUL, MN 55108-2617 | 1/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| SHERWOOD EQUITIES | SHERWOOD EQUITIES BRIAN TURNER 745 5TH AVE STE 1707 | NEW YORK, NY 10151-1700 | 4/4/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| SIMMONSCOOPER, LLC | SIMMONSCOOPER, LLC 707 BERKSHIRE BLVD | EAST ALTON, IL 62024-1326 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| SKS BRANNAN ASSOCIATES, LLC | SKS BRANNAN ASSOCIATES, LLC PAUL STEIN 500 TREAT AVE STE 200 | SAN FRANCISCO, CA 94110-2068 | 11/30/1998 | ☑ | ☑ | ☐ | UNDETERMINED |
| SKS BRANNAN ASSOCIATES, LLC | PLATINUM TECHNOLOGY, INC. 1815 SOUTH MEYERS ROAD | OAKBROOK TERRACE, IL 60181 | 4/1/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| SKS BRANNAN ASSOCIATES, LLC | SKS BRANNAN ASSOCIATES, LLC 475 BRANNAN ST | SAN FRANCISCO, CA 94107 | 4/12/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| SKS BRANNAN ASSOCIATES, LLC | PLATINUM TECHNOLOGY INTERNATIONAL, INC. 1815 SOUTH MEYERS ROAD | OAKBROOK TERRACE, IL 60181 | 4/3/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| SONNY CANNON AUTO PLAZA, INC. | SONNY CANNON AUTO PLAZA, INC. WILLIAM CANNON 220 W DOOLIN AVE | BLACKWELL, OK 74631-1651 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number:  09-50026**
**Exhibit  F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| SOUTH UNIVERSITY AREA ASSOCIATION | SOUTH UNIVERSITY AREA ASSOCIATION MAGGIE LADD 605 CHURCH ST., SUITE 605, ANN ARBOR | ANN ARBOR, MI 48104 | 5/4/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| SPAGNUOLO, A J, MD | SPAGNUOLO, A J, MD 1718 WELLINGTON RD | LANSING, MI 48910-1162 | 1/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| SPORTSMAN'S ADVENTURES | SPORTSMAN'S ADVENTURES MR. RICK MURPHY 6000 SW 80TH STREET, SOUTH MIAMI | MIAMI, FL 33143 | 4/28/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| STALLINGS CAPITAL GROUP, INC. DBA BOB STALLINGS RACING LLC | STALLINGS CAPITAL GROUP, INC. DBA BOB STALLINGS RACING LLC ROBERT W. STALLINGS 4 WINDSOR RDG | FRISCO, TX 75034-6858 | 1/9/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| STANDEX INTERNATIONAL CORP | STANDEX INTERNATIONAL CORP 34497 KELLY RD | FRASER, MI 48026-3404 | 8/13/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| STANFORD PLACE | STANFORD PLACE 8055 E TUFTS AVE STE 1310 | DENVER, CO 80237-2837 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| STANFORD PLACE | STANFORD PLACE 8055 E TUFTS AVE STE 101 | DENVER, CO 80237-2842 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| STANFORD PLACE I | STANFORD PLACE I 8055 E TUFTS AVE STE 1310 | DENVER, CO 80237-2837 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC. | NEWMARK KNIGHT FRANK GLOBAL MANAGEMENT SERVICES ROLLA EISNER, STARWOOD HOTELS PORTFOLIO ADMINISTRATOR 125 PARK AVENUE | NEW YORK, NY 10017 | 8/15/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. 225 ASYLUM ST | HARTFORD, CT 06103-1521 | 12/18/2001 | ☑ | ☑ | ☐ | UNDETERMINED |
| STIHL INCORPORATED | STIHL INCORPORATED TOM TREBI 536 VIKING DR | VIRGINIA BEACH, VA 23452-7316 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| STILLWATER MINING CO | STILLWATER MINING CO 1321 DISCOVERY DR | BILLINGS, MT 59102-7343 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit F-8 (as amended October 4, 2009)**

**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| STILLWATER MINING COMPANY | STILLWATER MINING COMPANY JAMES BINANDO/JOHN STARK 1321 DISCOVERY DR | BILLINGS, MT 59102-7343 | 1/1/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| STUBBS, H B CO | STUBBS, H B CO 27027 MOUND RD | WARREN, MI 48092-2615 | 5/8/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| SUMMIT I PARTNERS, LTD. C/O CORPORATE REALTY SERVICES, INC. | SUMMIT I PARTNERS, LTD. C/O CORPORATE REALTY SERVICES, INC. PO BOX 436149 | LOUISVILLE, KY 40253-6149 | 7/26/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| SUNTRUST LEASING CORPORATION | SUNTRUST LEASING CORPORATION ATTN: PRESIDENT 29 SUSQUEHANNA AVENUE | TOWSON, MD 21204 | 9/27/2001 | ☑ | ☑ | ☐ | UNDETERMINED |
| SWIG, WEILER & ARNOW MANAGEMENT CO., INC. | SWIG, WEILER & ARNOW MANAGEMENT CO., INC. 1114 AVENUE OF THE AMERICAS | NEW YORK, NY 10036 | 6/29/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| SWIG, WEILER & ARNOW MANAGEMENT CO., INC. | SWIG, WEILER & ARNOW MANAGEMENT CO., INC. 1460 BROADWAY | NEW YORK, NY 10036 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| SWIG, WEILER & ARNOW MANAGEMENT COMPANY INC. | SWIG, WEILER & ARNOW MANAGEMENT COMPANY INC. 1460 BROADWAY | NEW YORK, NY 10036 | 4/7/1959 | ☑ | ☑ | ☐ | UNDETERMINED |
| T.B.H.C. D/B/A THE ARNOLD PALMER INVITATIONAL | T.B.H.C. D/B/A THE ARNOLD PALMER INVITATIONAL MR. SCOTT WELLINGTON 9000 BAY HILL BLVD | ORLANDO, FL 32819-4880 | 2/14/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA C/O UNITED PROPERTIES LLC | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: DIRECTOR OF REAL ESTATE, MIDWEST REGION 730 3RD AVE. | NEW YORK, NY 10017 | 1/1/2006 | ☑ | ☑ | ☐ | UNDETERMINED |
| TECH NATION | TECH NATION DENNIS WALLINGFORD 33 WEST SECOND STREET | MAYSVILLE, KY 41056 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| TECHNICAL EMPLOYMENT SERVICES | TECHNICAL EMPLOYMENT SERVICES 510 SAVAGE RD | BELLEVILLE, MI 48111-2937 | 10/16/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| TERRY GAGE CHEVROLET-OLDSMOBILE, INC. | TERRY GAGE CHEVROLET-OLDSMOBILE, INC. TERRY GAGE HWY 65 NORTH | MARSHALL, AR 72650 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| TEXAS AND SOUTHWESTERN CATTLE RAISERS ASSOCIATION | TEXAS AND SOUTHWESTERN CATTLE RAISERS ASSOCIATION 1301 W 7TH ST | FORT WORTH, TX 76102-2604 | 1/3/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| THE CHANLER AT CLIFF WALK | THE CHANLER AT CLIFF WALK MR. TIM THUELL 117 MEMORIAL BLVD | NEWPORT, RI 02840-3659 | 3/21/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | THE MANUFACTURERS LIFE INSURANCE COMPANY 200 BLOOR ST E | TORONTO, CANON M4W 1E5- | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| THE OAKLAND RAIDERS | THE OAKLAND RAIDERS MR. ROBERT KINNARD 1220 OAKLAND HARBOR BAY PKWY, ALAMEDA | ALAMEDA, CA 94502 | 8/30/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| THE PRISCHACK FAMILY PARTENERSHIP | THE PRISCHACK FAMILY PARTENERSHIP 100 STATE ST STE B100 | ERIE, PA 16507-1462 | 5/15/1999 | ☑ | ☑ | ☐ | UNDETERMINED |
| THE RAMEY GARAGE, INC. | THE RAMEY GARAGE, INC. ROBERT MCCULLY 669 BEULAH ST | RAMEY, PA 16671 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| TIS INDUSTRIES, INC. | TIS INDUSTRIES, INC. 16815 E JOHNSON DR | CITY OF INDUSTRY, CA 91745-2417 | 10/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| TOM SPARKS BUICK, INC. | TOM SPARKS BUICK, INC. THOMAS SPARKS 216 S 1ST ST | DEKALB, IL 60115-3618 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| TOWNER, RUSS | TOWNER, RUSS 204 S CREEDMOOR WAY | ANDERSON, IN 46011-9018 | 2/7/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| TPC II, LLC | TPC II, LLC MR. KRISTEN E. PIGMAN 2481 SUNRISE BLVD STE 200 | GOLD RIVER, CA 95670-4344 | 11/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| TPC II, LLC | TPC II, LLC MR. KRISTEN E. PIGMAN, PRESIDENT 2481 SUNRISE BLVD STE 200 | GOLD RIVER, CA 95670-4344 | 2/1/2001 | ☑ | ☑ | ☐ | UNDETERMINED |
| TPC II, LLC | TPC II, LLC MR. KRISTEN E. PIGMAN, PRESIDENT 2481 SUNRISE BLVD STE 200 | GOLD RIVER, CA 95670-4344 | 6/1/2004 | ☑ | ☑ | ☐ | UNDETERMINED |
| TPC II, LLC | TPC II, LLC MR. KRISTEN E. PIGMAN, PRESIDENT 2481 SUNRISE BLVD STE 200 | GOLD RIVER, CA 95670-4344 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| TRAKON SHOW & DISPLAY INC | TRAKON SHOW & DISPLAY INC 42268 YEAREGO DR | STERLING HEIGHTS, MI 48314-3260 | 3/15/2000 | ☑ | ☑ | ☐ | UNDETERMINED |
| TRANSWESTERN | TRANSWESTERN 8055 E TUFTS AVE STE 1310 | DENVER, CO 80237-2837 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| TRANSWESTERN | TRANSWESTERN 8310 S VALLEY HWY STE 125 | ENGLEWOOD, CO 80112-5815 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| TRANSWESTERN | TRANSWESTERN 1900 WEST LOOP SUITE 1300 | HOUSTON, TX 77027 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| TYGART VALLEY MOTOR CO. INC. | TYGART VALLEY MOTOR CO. INC. RICK WYATT RTE 250 S ELKINS SHPG PLAZA | ELKINS, WV 26241 | 1/28/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. FILTER DISTRIBUTION GROUP, INC. | U.S. FILTER DISTRIBUTION GROUP, INC. 40004 COOK ST | PALM DESERT, CA 92211-3299 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| U.S. FILTER DISTRIBUTION GROUP, INC. | U.S. FILTER DISTRIBUTION GROUP, INC. 200 W STATE HIGHWAY 6 AMERICAN PLAZA, SUITE 620 | WACO, TX 76712-3969 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| UNIVERSITY CENTRE WEST III, LTD. | UNIVERSITY CENTRE WEST III, LTD. GEORGE RAHAEL 2900 N UNIVERSITY DR | CORAL SPRINGS, FL 33065-5083 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| URGENT PLASTIC SERVICES INC | URGENT PLASTIC SERVICES INC 2777 PRODUCT DR | ROCHESTER HILLS, MI 48309-3810 | 7/9/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| USC ATHLETICS | USC ATHLETICS MR. JOSE ESKANAZI 3501 WATTS WAY # 203A | LOS ANGELES, CA 90089-0055 | 3/31/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| VDMA-GESELLSCHAFT FUER FORSCHU | VDMA-GESELLSCHAFT FUER FORSCHU LYONER STR 18 | FRANKFURT,   HE 60528 | 2/11/2008 | ☑ | ☑ | ☐ | UNDETERMINED |
| VEHATIRE | VEHATIRE MIKE RICCHUITI-GENERAL MANAGER 186 N DUPONT HWY STE 33 | NEW CASTLE, DE 19720-3139 | 8/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| W J H CONSULTING SERVICES | W J H CONSULTING SERVICES 293 ALBERT ST PO BOX 244 | CLINTON , ON  N0M 1L0 | 11/7/2008 | ☑ | ☑ | ☐ | UNDETERMINED |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit F-8 (as amended October 4, 2009)**
**Contract Rejection Damages**

| Creditor Name | Address | City, State  Zip Code | Contract Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|
| WALTERS CHEVROLET-PONTIAC, INC. | WALTERS CHEVROLET-PONTIAC, INC. JOHN WALTERS 308 MAIN ST | GROTON, NY 13073-1328 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| WARREN JOHNSON | WARREN JOHNSON WARREN JOHNSON 700 NORTH PRICE ROAD, SUGAR HILL | BUFORD, GA 30518 | 1/1/2009 | ☑ | ☑ | ☐ | UNDETERMINED |
| WATER PRODUCTS COMPANY | WATER PRODUCTS COMPANY 15801 W 78TH ST | EDEN PRAIRIE, MN 55344-5703 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| WATERPRO SUPPLIES CORPORATION | WATERPRO SUPPLIES CORPORATION 7887 FULLER RD | EDEN PRAIRIE, MN 55344 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| WATKINS TRUCKS, INC. | WATKINS TRUCKS, INC. ROBERT WATKINS 4031 NEW CASTLE AVE | NEW CASTLE, DE 19720-1414 | 11/1/2005 | ☑ | ☑ | ☐ | UNDETERMINED |
| WILLIAM G. MCKNIGHT C/O CLEVELAND TRUST | WILLIAM G. MCKNIGHT C/O CLEVELAND TRUST CORPORATE TRUST DEPARTMENT PO BOX 6477 | CLEVELAND, OH 44101-1477 | Not Available | ☑ | ☑ | ☐ | UNDETERMINED |
| WILLIAM GWATNEY; LITTLE ROCK AUTO GROUP, INC. | WILLIAM GWATNEY; LITTLE ROCK AUTO GROUP, INC. DIANN FORD (COMPTROLLER) 12601 W MARKHAM ST | LITTLE ROCK, AR 72211-3311 | 3/1/2007 | ☑ | ☑ | ☐ | UNDETERMINED |
| WORKHORSE CUSTOM CHASSIS LLC | WORKHORSE CUSTOM CHASSIS, LLC ATTN: KEITH H. BERK, ESQ. 180 N LA SALLE ST STE 3700 | CHICAGO, IL 60601-2809 | 11/15/2004 | ☑ | ☑ | ☐ | UNDETERMINED |

**TOTALS:**                                                                                                                                          **UNDETERMINED**

## **Exhibit A**

## **Bar Date Notice**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11 Case No.
                                          :
**MOTORS LIQUIDATION COMPANY**            :        09-50026 (REG)
**f/k/a GENERAL MOTORS CORPORATION,**     :
*et al.,*                                 :
                                          :
                    Debtors.              :        (Jointly Administered)
                                          :
-------------------------------------------------------------x

**NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM**
**(INCLUDING CLAIMS UNDER SECTION 503(B)(9) OF THE BANKRUPTCY CODE)**

TO ALL PERSONS AND ENTITIES WITH CLAIMS (INCLUDING CLAIMS UNDER SECTION 503(B)(9)
OF THE BANKRUPTCY CODE) AGAINST A DEBTOR SET FORTH BELOW:

| Name of Debtor | Case Number | Tax Identification Number | Other Names Used by Debtors in the Past 8 Years |
|---|---|---|---|
| Motors Liquidation Company (f/k/a **General Motors Corporation**) | 09-50026 | 38-0572515 | General Motors Corporation<br>GMC Truck Division<br>NAO Fleet Operations<br>GM Corporation<br>GM Corporation-GM Auction Department<br>National Car Rental<br>National Car Sales<br>Automotive Market Research |
| MLCS, LLC (f/k/a **Saturn, LLC**) | 09-50027 | 38-2577506 | Saturn, LLC<br>Saturn Corporation<br>Saturn Motor Car Corporation<br>GM Saturn Corporation<br>Saturn Corporation of Delaware |
| MLCS Distribution Corporation (f/k/a **Saturn Distribution Corporation**) | 09-50028 | 38-2755764 | Saturn Distribution Corporation |
| MLC of Harlem, Inc. (f/k/a **Chevrolet-Saturn of Harlem, Inc.**) | 09-13558 | 20-1426707 | Chevrolet-Saturn of Harlem, Inc.<br>CKS of Harlem |

PLEASE TAKE NOTICE THAT, on September 16, 2009, the United States Bankruptcy Court for the Southern
District of New York (the "**Court**"), having jurisdiction over the chapter 11 cases of Motors Liquidation Company (f/k/a
General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the "**Debtors**") entered an
order (the "**Bar Date Order**") establishing (i) **November 30, 2009, at 5:00 p.m. (Eastern Time)** as the last date and time
for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts)
to file a proof of claim ("**Proof of Claim**") based on prepetition claims, including a claim under section 503(b)(9) of the
Bankruptcy Code, as described more fully below (a "**503(b)(9) Claim**"), against any of the Debtors (the "**General Bar
Date**"); and (ii) **November 30, 2009, at 5:00 p.m. (Eastern Time)** as the last date and time for each governmental unit
(as defined in section 101(27) of the Bankruptcy Code) to file a Proof of Claim based on prepetition claims against any of
the Debtors (the "**Governmental Bar Date**" and, together with the General Bar Date, the "**Bar Dates**").

The Bar Date Order, the Bar Dates and the procedures set forth below for the filing of Proofs of Claim apply to all
claims against the Debtors (other than those set forth below as being specifically excluded) that arose prior to **June 1,
2009**, the date on which the Debtors commenced their cases under chapter 11 of title 11 of the United States Code (the
"**Bankruptcy Code**").

**If you have any questions relating to this Notice, please feel free to contact AlixPartners at 1-800-414-9607 or by e-mail at claims@motorsliquidation.com.  In addition, you may contact the Official Committee of Unsecured Creditors through its website at www.motorsliquidationcreditorscommittee.com or at 1-212-715-3275.**

**YOU SHOULD CONSULT AN ATTORNEY IF YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE A PROOF OF CLAIM.**

1.      **WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a **Proof of Claim** to vote on a chapter 11 plan filed by the Debtors or to share in any of the Debtors' estates if you have a claim that arose prior to **June 1, 2009**, including a 503(b)(9) Claim, and it is not one of the other types of claims described in Section 2 below.  Acts or omissions of the Debtors that arose before **June 1, 2009** may give rise to claims against the Debtors that must be filed by the applicable Bar Date, notwithstanding that such claims may not have matured or become fixed or liquidated or certain prior to **June 1, 2009.**

Pursuant to section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means:  (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.  Further, claims include unsecured claims, secured claims, priority claims, and 503(b)(9) Claims (as defined in Section 2(d) below).

2.      **WHO NEED NOT FILE A PROOF OF CLAIM**

You need not file a Proof of Claim if:

(a)     Your claim is listed on the Schedules (as defined below) and (i) is **not** described in the Schedules as "disputed," "contingent," or "unliquidated," (ii) you do **not** dispute the amount or nature of the claim set forth in the Schedules, and (iii) you do **not** dispute that the claim is an obligation of the specific Debtor against which the claim is listed on the Schedules;

(b)     Your claim has been paid in full;

(c)     You hold an interest in any of the Debtors, which interest is based exclusively upon the ownership of common or preferred stock, membership interests, partnership interests, or warrants or rights to purchase, sell or subscribe to such a security or interest; **provided**, **however**, that interest holders who wish to assert claims (as opposed to ownership interests) against any of the Debtors that arise out of or relate to the ownership or purchase of an interest, including claims arising out of or relating to the sale, issuance, or distribution of the interest, must file Proofs of Claim on or before the applicable Bar Date, unless another exception identified herein applies;

(d)     You hold a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative claim; **provided, however, 503(b)(9) Claims are subject to the General Bar Date as provided above**.   Section 503(b)(9) provides in part: "…there shall be allowed administrative expenses…including…(9) the value of any goods received by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business." **Accordingly, if you have a 503(b)(9) Claim, you must file a Proof of Claim on or before the General Bar Date**;

(e)     You hold a claim that has been allowed by an order of the Court entered on or before the applicable Bar Date;

(f)     You hold a claim against any of the Debtors for which a separate deadline is fixed by the Court (whereupon you will be required to file a Proof of Claim by that separate deadline);

(g)     You are a Debtor in these cases having a claim against another Debtor;

(h)     You are an affiliate (as defined in section 101(2) of the Bankruptcy Code) of any Debtor as of the Bar Date;

(i)     You hold a claim for which you have already properly filed a Proof of Claim against any of the Debtors with the Clerk of the Court or The Garden City Group, Inc., the Debtors' claims agent, utilizing a claim form that substantially conforms to the Proof of Claim Form (as defined below) or Official Form 10; or

(j)     You hold a claim that is limited exclusively to the repayment of principal, interest and other fees and expenses on or under any agreements (a "**Debt Claim**") governing any debt security issued by any of the Debtors pursuant to an indenture (together, the "**Debt Instruments**") if the indenture trustee or similar fiduciary under the applicable indenture or fiscal and paying agency agreement files a Proof of Claim against the applicable Debtor, on or before the Bar Date, on account of all Debt Claims against such Debtor under the applicable Debt Instruments, **provided, however**, that any holder of a Debt Claim wishing to assert a claim arising out of or relating to a Debt Instrument, other than a Debt Claim, shall be required to file a Proof of Claim with respect to such claim on or before the Bar Date, unless another exception identified herein applies.  Debt Instruments include those agreements listed at the end of this Notice.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST THE DEBTORS.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

**3.      EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you hold a claim arising from the rejection of an executory contract or unexpired lease, you must file a Proof of Claim based on such rejection by the later of (i) the applicable Bar Date, and (ii) the date which is **thirty days** following the entry of the order approving such rejection or you will be forever barred from doing so.  Notwithstanding the foregoing, if you are a party to an executory contract or unexpired lease and you wish to assert a claim on account of unpaid amounts accrued and outstanding as of June 1, 2009 pursuant to that executory contract or unexpired lease (other than a rejection damages claim), you must file a Proof of Claim for such amounts on or before the applicable Bar Date unless an exception identified above applies.

**4.      WHEN AND WHERE TO FILE**

All Proofs of Claim must be filed so as to be **actually received** on or before the applicable Bar Date at the following address:

If by overnight courier or hand delivery to:          If by first-class mail, to:

The Garden City Group, Inc.                          The Garden City Group, Inc.
Attn: Motors Liquidation Company Claims Processing    Attn: Motors Liquidation Company Claims Processing
5151 Blazer Parkway, Suite A                          P.O. Box 9386
Dublin, Ohio 43017                                    Dublin, Ohio 43017-4286

Or if by hand delivery to:

United States Bankruptcy Court, SDNY
One Bowling Green
Room 534
New York, New York 10004

Proofs of Claim will be deemed timely filed only if **actually received** by The Garden City Group, Inc. or the Court on or before the applicable Bar Date.  Proofs of Claim may **not** be delivered by facsimile, telecopy, or electronic mail transmission.

**5.      WHAT TO FILE**

       If you file a Proof of Claim, your filed Proof of Claim must: (i) be written in the English language; (ii) be denominated in lawful currency of the United States; (iii) conform substantially to the form provided with this Notice ("**Proof of Claim Form**") or Official Bankruptcy Form No. 10; (iv) state the Debtor against which it is filed; (v) set forth with specificity the legal and factual basis for the alleged claim; (vi) include supporting documentation or an explanation as to why such documentation is not available; and (vii) be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.

       IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S BANKRUPTCY CASE.  A LIST OF THE NAMES OF THE DEBTORS AND THEIR CASE NUMBERS IS SET FORTH ABOVE.

       Additional Proof of Claim Forms may be obtained at www.uscourts.gov/bkforms/ or www.motorsliquidation.com.

**YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED.  IF THE DOCUMENTS ARE VOLUMINOUS, YOU SHOULD ATTACH A SUMMARY.**

**6.      CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

       *Except with respect to claims of the type set forth in Section 2 above, any creditor who fails to file a Proof of Claim on or before the applicable Bar Date in the appropriate form in accordance with the procedures described in this Notice for any claim such creditor holds or wishes to assert against each of the Debtors, will be forever barred – that is, forbidden – from asserting the claim against each of the Debtors and their respective estates (or filing a Proof of Claim with respect to the claim), and each of the Debtors and their respective chapter 11 estates, successors, and property will be forever discharged from any and all indebtedness or liability with respect to the claim, and the holder will not be permitted to vote to accept or reject any chapter 11 plan filed in these chapter 11 cases, participate in any distribution in any of the Debtors' chapter 11 cases on account of the claim, or receive further notices with respect to any of the Debtors' chapter 11 cases.*

**7.      THE DEBTORS' SCHEDULES, ACCESS THERETO, AND CONSEQUENCES OF AMENDMENT THEREOF**

       You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "**Schedules**").  If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules.

       As set forth above, if you agree with the classification and amount of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the specified Debtor, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a Proof of Claim.  Otherwise, or if you decide to file a Proof of Claim, you must do so before the Bar Date in accordance with the procedures set forth in this Notice.

       Copies of the Schedules may be examined by interested parties on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the Internet at www.motorsliquidation.com and www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov.).  Copies of the Schedules may also be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 511, New York, New York 10004.  Copies of the Debtors' Schedules may also be obtained by written request to the Debtors' claims agent at the address and telephone number set forth below:

The Garden City Group, Inc.
Attn: Motors Liquidation Company
P.O. Box 9386
Dublin, Ohio 43017-4286
1-703-286-6401

In the event that the Debtors amend their Schedules to (a) designate a claim as disputed, contingent, unliquidated, or undetermined, (b) change the amount of a claim reflected therein, (c) change the classification of a claim reflected therein, or (d) add a claim that was not listed on the Schedules, the Debtors will notify you of the amendment.  In such case, the deadline for you to file a Proof of Claim on account of any such claim is the later of (a) the applicable Bar Date and (b) the date that is **thirty days** after the Debtors provide notice of the amendment.

**A holder of a possible claim against the Debtors should consult an attorney regarding any matters not covered in this Notice, such as whether the holder should file a Proof of Claim.**

DATED:  September 16, 2009                              BY ORDER OF THE COURT
New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile:  (212) 310-8007

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

### Certain Debt Instruments

| | Debt Instrument | CUSIP, ISIN, or Swiss Security Numbers |
|---|---|---|
| 1 | Indenture, dated as of Nov. 15, 1990, between GM and Citibank as indenture trustee | CUSIP Nos. 370442AN5, 370442AJ4, 370442AR6, 37045EAG3, 37045EAS7 |
| 2 | Indenture, dated as of Dec. 7, 1995, between GM and Citibank as indenture trustee | CUSIP Nos. 370442AT2, 370442AU9, 370442AV7, 370442AZ8, 370442BB0, 370442816, 370442774, 370442766, 370442758, 370442741, 370442733, 370442725, 370442BQ7, 370442BT1, 370442717, 370442BW4, 370442BS3, 370442121, 370442691 |
| 3 | Trust Indenture, dated as of July 1, 1995, between Michigan Strategic Fund and Dai-Ichi Kangyo Trust Company of New York ($58,800,000 Multi-Modal Interchangeable Rate Pollution Control Refunding Revenue Bonds) | CUSIP No. 594693AQ6 |
| 4 | Indenture of Trust, dated as of July 1, 1994, between City of Moraine, Ohio and Dai-Ichi Kangyo Trust Company of New York ($12,500,000 Solid Waste Disposal Revenue Bonds) | CUSIP No. 616449AA2 |
| 5 | Indenture of Trust, dated as of July 1, 1999, between City of Moraine, Ohio and Dai-Ichi Kangyo Trust Company of New York ($10,000,000 Solid Waste Disposal Revenue Bonds) | CUSIP No. 616449AB0 |
| 6 | Trust Indenture, dated as of Dec. 1, 2002, among City of Fort Wayne, Indiana, JPMorgan Chase Bank and Bank One Trust Company, N.A., ($31,000,000 Pollution Control Revenue Refunding Bonds) | CUSIP No. 455329AB8 |
| 7 | Trust Indenture, dated as of Mar. 1, 2002, between Ohio Water Development Authority and JPMorgan Chase Bank ($20,040,000 State of Ohio Pollution Control Refunding Revenue Bonds) | CUSIP No. 667596AU2 |
| 8 | Indenture of Trust, dated as of Dec. 1, 2002, between Ohio Water Development Authority and JPMorgan Chase Bank ($46,000,000 State of Ohio Solid Waste Revenue Bonds) | CUSIP No. 67759ABC2 |
| 9 | Trust Indenture, dated as of Apr. 1, 1984, among City of Indianapolis, Indiana, Bankers Trust Company and The Indiana National Bank ($1,400,000 Pollution Control Revenue Bonds) | CUSIP No. 455329AB8 |

| 10 | Fiscal and Paying Agency Agreement, dated as of July 3, 2003, between GM, Deutsche Bank AG London, as fiscal agent and paying agent, and Banque Générale du Luxembourg S.A., as paying agent | ISIN Nos. XS0171942757, XS0171943649 |
| --- | --- | --- |
| 11 | Fiscal and Paying Agency Agreement, dated as of July 10, 2003, between GM Nova Scotia Finance Company, GM, as guarantor, Deutsche Bank Luxembourg S.A., as fiscal agent and paying agent, and Banque Générale du Luxembourg S.A., as paying agent | ISIN Nos. XS0171922643, XS0171908063. |
| 12 | Bond Purchase and Paying Agency Agreement dated May 28, 1986 between GM and Credit Suisse | Swiss Security No. 876 926 |