E
X
H
I
B
I
T

C

# EXHIBIT C

**OPERATING REPORT**

BAC 112300 - 200612
FORREST CHEVROLET-CADILLAC, INC.

| | NO | AMOUNT |
|---|---|---|
| CHEV-CARS | 150 | - |
| CHEV-TRKS | 610 | - |
| PONT-CARS & TRKS | | - |
| OLDS-CARS & TRKS | | - |
| BUIC-CARS & TRKS | | - |
| CAD-CARS & TRKS | 120 | - |
| GMC-CARS & TRKS | | - |
| HUMM-CARS & TRKS | | - |
| SAAB-CARS & TRKS | | - |
| SATU-CARS & TRKS | | - |
| TOTAL RPG | | 880 |

BUSINESS ASSOCIATE CODE: 112300
DEALER NAME: FORREST CHEVROLET-CADILLAC, INC.
ADDRESS: 2400 N MAIN
CITY & STATE: CLEBURNE  TX  76031-1316
FROM: January 1 2006
THRU: December 31 2006

| LN | ASSETS | | NO | AMOUNT | | LIABILITIES | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 7 | C | CASH ON HAND | 200 | 6,758 | | CASH IN BANK CREDIT BALANCE | | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 452,424 | A | ACCTS PAYABLE-TRADE CREDITORS | 300 | 756,011 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 257,746 | C | ACC. RECEIVABLE CREDIT BAL. | | 53,020 | 9 |
| 10 | H | SECURITIES | 260 | 0 | C | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | C | | | | O | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 716,928 | U | NOTES PAYABLE-NEW VEH. & DEMOS | 310 | 5,546,187 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | | 780,891 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R | FACTORY RECEIVABLES | 261 | 425,189 | T | $ 0 | | | 14 |
| 15 | E | DUE FROM FINANCE COMPANIES | 262 | 19,831 | | NOTES PAYABLE-USED VEHICLES | 311 | 464,407 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 14,170 | | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 18,343 | 16 |
| 17 | | INS. COMMISSIONS RECEIVABLE | 264 | 0 | | NOTES PAYABLE-OTHER | 314 | 0 | 17 |
| 18 | R | | | | L | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 1,240,081 | | INTEREST PAYABLE | 320 | 42,943 | 19 |
| 20 | | DEMONSTRATORS 1 | 230 | 40,780 | | SALARIES, WAGES & COMM. PAYABLE | 321 | 19,649 | 20 |
| 21 | N | NEW CARS 52 | 231 | 1,469,748 | A | INSURANCE PAYABLE | 322 | (123,479) | 21 |
| 22 | N | NEW TRUCKS 127 | 237 | 3,894,602 | C | PAYROLL TAXES PAYABLE | 323 | 30,371 | 22 |
| 23 | V | NEW MD TRUCKS 0 | 235 | 0 | C | SALES TAXES PAYABLE | 324 | 50,459 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 | R | OTHER TAXES PAYABLE | 325 | 32,280 | 24 |
| 25 | N | USED CARS 22 | 240 | 259,067 | U | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T | USED TRUCKS 39 | 241 | 650,771 | E | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | O | PARTS AND ACCESSORIES | 242 | 125,412 | D | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | R | TIRES | 243 | 0 | | RETIREMENT BENEFITS PAYABLE | 330 | 293 | 28 |
| 29 | I | GAS, OIL AND GREASE | 244 | 0 | | OTHER PAYABLES | 331 | (590,500) | 29 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 7,711 | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | 2,034 | | TOTAL CURRENT LIABILITIES | | 6,299,984 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 7,020 | | RESERVES AND DEFERRALS | 332 | 0 | 32 |
| 33 | | OTHER | 252 | 4,390 | | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | | LONG TERM DEBT | 334 | 1,876,278 | 34 |
| 35 | | LIFO RESERVE | | 0 | | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 6,461,535 | | DEFFERED TAXES | 333 | 0 | 36 |
| 37 | | PREPAID EXPENSES: TAXES | 270 | 11,321 | | TOTAL Ln 31 to 36 | | 8,176,262 | 37 |
| 38 | | INSURANCE | 271 | 0 | | | | | 38 |
| 39 | | OTHER | 274 | 435,985 | | MORTGAGES PAYABLE-REAL ESTATE | | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 8,865,850 | | | | | 40 |
| 41 | W A | * DRIVER TRAINING VEHICLES 0 | 275 | 0 | | | | | 41 |
| 42 | K S | * LEASE & RENTAL UNITS 8 | 277 | 115,050 | | TOTAL LIABILITIES Ln 37 to 41 | | 8,176,262 | 42 |
| 43 | G T | * L & R ACCUMULATED DEP. 96,007 | | | NET | QUALIFIED L.T.D. $ | | 0 | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 8,980,900 | WRKG. | DEALER | | 804,638 | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD $ | | 1,270,000 | 45 |

| LN | ACCOUNT | COST | ACCUM DEP | NO | AMOUNT | | TOT. NEW | RTL NEW | RTL USED | PROFIT/LOSS | | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | PROFIT OR LOSS SUMMARY | | | | CORPORATION TYPE: | | | 46 |
| 47 | LAND | 0 | | 250 | 0 | | | | | | 'Data unavailable' | | | 47 |
| 48 | BLDGS & IMP. | 0 | 0 | 251/351 | 0 | M. | - | - | - | - | NET WORTH | | | 48 |
| 49 | LEASE HOLDS | 0 | 0 | 250/350 | 0 | O. | - | - | - | - | CAP'L STOCK & | | | 49 |
| 50 | IT - HARDWARE | 0 | 0 | 287/357 | 0 | J | - | - | - | - | AD'L PD IN CAP | 360 | -796,644 | 50 |
| 51 | IT - SOFTWARE | 0 | 0 | 289/358 | 0 | F | - | - | - | - | | | | 51 |
| 52 | M&S EQUIP | 554,837 | 499,175 | 282/352 | 55,662 | M | - | - | - | - | RET. EARNINGS | 370 | 9,495,961 | 52 |
| 53 | P&A EQUIP | 72,002 | 70,476 | 283/353 | 1,526 | A | - | - | - | - | | | | 53 |
| 54 | FURN & FIXTRS | 561,031 | 413,376 | 284/354 | 147,655 | M | - | - | - | - | DIVIDENDS | 375 | 0 | 54 |
| 55 | | | | | | | | | | | | | | 55 |
| 56 | CO. VEHICLES | 198,349 | 168,166 | 286/356 | 30,183 | P | - | - | - | - | INVESTMENTS | 380 | 0 | 56 |
| 57 | OTHER | 0 | 0 | 289/359 | 0 | | | | | | | | | 57 |
| 58 | TOTALS (45..52) | 1,386,219 | 1,151,193 | | 235,026 | A | - | - | - | - | | | | 58 |
| 59 | *MEMO: CO VEHICLES - CARS 7 TRUCKS 5 | | | | | S | - | - | - | - | TO BAL +/- $100 | | 0 | 59 |
| 60 | LIFE INSURANCE-CASH VALUE | | | 291 | 0 | O | - | - | - | - | DRAWINGS | 390 | 0 | 60 |
| 61 | NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 11,710 | N | - | - | - | - | DLR TO BAL | | 11 | 61 |
| 62 | NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 6,837,491 | D | - | - | - | - | COMP TO BAL | | 0 | 62 |
| 63 | OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 0 | Tot | 0 | 0 | 0 | 0 | | 395 | (840,463) | 63 |
| 64 | | | | | | PROFIT OR LOSS | | | | | | | 7,888,865 | 64 |
| 65 | TOTAL OTHER ASSETS | | | | 6,849,201 | TOTAL NET WORTH | | | | | | | 16,065,127 | 65 |
| | TOTAL ASSETS | | | | 16,065,127 | TOTAL LIABILITIES & NET WORTH | | | | | | | | |

| LN NO | TOTAL INCOME AND EXPENSE | | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL YEH | % OF SALES | MONTH | % Grs | YEAR-TO-DATE | % Grs | MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,797,444 | 35,949 | | | | | | | 21,160,235 | | 277,744 | | 3,784,173 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 232,153 | 4,643 | 12.92% | 2,519,408 | 3,663 | 10.10% | 113,764 | 7% | 851,218 | 4% | 118,389 | 43% | 1,656,169 | 44% | 2 |
| 3 | | EXPENSES | | % Grs | PVR | | %GRS,PROF | PVR | | % Grs | | % Grs | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | | 17,903 | 7.7% | 358 | 211,134 | 8.4% | 300 | 17,903 | 16% | 211,134 | 25% | | | | | 4 |
| 5 | DELIVERY EXPENSE | | 3,149 | 1.4% | 63 | 44,397 | 1.8% | 65 | 3,149 | 3% | 44,397 | 5% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | 0 | 0.0% | 0 | 7,293 | 0.3% | 11 | 0 | 0% | 7,293 | 1% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 21,052 | 9.1% | 421 | 262,824 | 10.4% | 384 | 21,052 | 19% | 262,824 | 31% | | % Grs | | % Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | | 12,346 | 5.3% | 0.69% | 175,627 | 7.0% | 0.70% | 5,556 | 5% | 79,561 | 9% | 6,790 | 6% | 96,066 | 6% | 8 |
| 9 | SALARIES-SUPERVISION | | 21,633 | 9.3% | 1.20% | 256,538 | 10.3% | 1.04% | 9,791 | 9% | 100,508 | 12% | 11,842 | 10% | 157,946 | 9% | 9 |
| 10 | SALARIES-CLERICAL | | 9,140 | 3.9% | 0.51% | 151,071 | 6.0% | 0.61% | 2,707 | 2% | 44,865 | 5% | 6,433 | 5% | 106,206 | 6% | 10 |
| 11 | OTHER SALARIES AND WAGES | | 33,643 | 14.5% | 1.87% | 566,656 | 22.5% | 2.27% | 7,962 | 7% | 124,689 | 15% | 25,681 | 22% | 441,969 | 26% | 11 |
| 12 | ABSENTEE COMPENSATION | | 7,103 | 3.1% | 0.40% | 70,559 | 2.8% | 0.28% | 1,935 | 2% | 15,604 | 2% | 5,168 | 4% | 54,955 | 3% | 12 |
| 13 | INCENTIVES-SUPERVISION | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | | 12,218 | 5.3% | 0.68% | 180,400 | 7.2% | 0.72% | 4,128 | 4% | 61,194 | 7% | 8,090 | 7% | 119,206 | 7% | 14 |
| 15 | EMPLOYEE BENEFITS | | 15,393 | 6.6% | 0.86% | 183,472 | 7.3% | 0.74% | 3,982 | 4% | 61,310 | 7% | 11,411 | 10% | 122,162 | 7% | 15 |
| 16 | RETIREMENT BENEFITS | | 0 | 0.0% | 0.00% | 1,661 | 0.1% | 0.01% | 0 | 0% | 772 | 0% | 0 | 0% | 889 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 111,476 | 48.0% | 6.20% | 1,587,986 | 63.0% | 6.37% | 36,061 | 32% | 488,573 | 57% | 75,415 | 64% | 1,099,413 | 66% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | | 3,768 | 1.6% | 0.21% | 53,983 | 2.1% | 0.22% | 1,107 | 1% | 17,937 | 2% | 2,661 | 2% | 36,046 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | | 822 | 0.4% | 0.05% | 15,586 | 0.6% | 0.06% | 370 | 0% | 6,244 | 1% | 452 | 0% | 9,342 | 1% | 19 |
| 20 | OTHER SUPPLIES | | 4,600 | 2.0% | 0.26% | 68,336 | 2.7% | 0.27% | 759 | 1% | 16,093 | 2% | 3,841 | 3% | 52,243 | 3% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | | 3,079 | 1.3% | 0.17% | 25,874 | 1.0% | 0.10% | 2,728 | 2% | 23,192 | 3% | 351 | 0% | 2,682 | 0% | 21 |
| 22 | ADVERTISING | | 27,890 | 12.0% | 1.55% | 192,789 | 7.7% | 0.77% | 21,779 | 19% | 140,165 | 16% | 6,111 | 5% | 52,624 | 3% | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | | (25,732) | -11.1% | -1.43% | (175,510) | -7.0% | -0.70% | (25,732) | -23% | (175,510) | -21% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | | 0 | 0.0% | 0.00% | 3,148 | 0.1% | 0.01% | 0 | 0% | 1,797 | 0% | 0 | 0% | 1,351 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | | 913 | 0.4% | 0.05% | 45,747 | 1.8% | 0.18% | | | | | 913 | 1% | 45,747 | 3% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | | 6,681 | 2.9% | 0.37% | 83,360 | 3.3% | 0.33% | 2,396 | 2% | 29,784 | 3% | 4,285 | 4% | 53,576 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | | 23,884 | 10.3% | 1.33% | 233,524 | 9.3% | 0.94% | 10,454 | 9% | 100,285 | 12% | 13,430 | 11% | 133,239 | 8% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | | 1,251 | 0.5% | 0.07% | 10,697 | 0.4% | 0.04% | 563 | 0% | 4,696 | 1% | 688 | 1% | 5,999 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | | 218 | 0.1% | 0.01% | 10,693 | 0.4% | 0.04% | 98 | 0% | 5,465 | 1% | 120 | 0% | 5,228 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | | 5,659 | 2.4% | 0.31% | 74,869 | 3.0% | 0.30% | 2,546 | 2% | 34,254 | 4% | 3,113 | 3% | 40,635 | 2% | 30 |
| 31 | TELEPHONE | | 3,154 | 1.4% | 0.18% | 43,701 | 1.7% | 0.18% | 1,283 | 1% | 17,173 | 2% | 1,871 | 2% | 26,528 | 2% | 31 |
| 32 | TRAINING EXPENSE | | 1,605 | 0.7% | 0.09% | 14,787 | 0.9% | 0.06% | 271 | 0% | 3,215 | 0% | 1,334 | 1% | 11,572 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | | 44,553 | 19.2% | 2.48% | 495,052 | 19.6% | 1.98% | 44,553 | 39% | 495,052 | 58% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | (28,109) | -12.1% | -1.56% | (174,835) | -6.9% | -0.70% | (28,109) | -25% | (174,835) | -21% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | 1,001 | 0.4% | 0.06% | 15,886 | 0.6% | 0.06% | 1,001 | 1% | 15,886 | 2% | | | | | 36 |
| 37 | BAD DEBT EXPENSE | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT | | 791 | 0.3% | 0.04% | 6,342 | 0.3% | 0.03% | 285 | 0% | 3,508 | 0% | 506 | 0% | 2,834 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | | 632 | 0.3% | 0.04% | 14,123 | 0.6% | 0.06% | 0 | 0% | 5,469 | 1% | 632 | 1% | 8,533 | 1% | 39 |
| 40 | TOTAL SEMI-FIXED | | 76,660 | 33.0% | 4.26% | 1,058,171 | 42.0% | 4.24% | 36,352 | 32% | 569,871 | 67% | 40,308 | 34% | 488,179 | 29% | 40 |
| 41 | RENT | | 17,000 | 7.3% | 0.95% | 204,000 | 8.1% | 0.82% | 7,650 | 7% | 92,480 | 11% | 9,350 | 8% | 111,520 | 7% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | | 0 | 0.0% | 0.00% | 2,037 | 0.1% | 0.01% | 0 | 0% | 586 | 0% | 0 | 0% | 1,451 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | | 0 | 0.0% | 0.00% | 90,000 | 3.6% | 0.36% | 0 | 0% | 40,860 | 5% | 0 | 0% | 49,140 | 3% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | | 9,299 | 4.0% | 0.52% | 121,793 | 4.8% | 0.49% | 4,267 | 4% | 55,875 | 7% | 5,032 | 4% | 65,918 | 4% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 26,299 | 11.3% | 1.46% | 417,830 | 16.6% | 1.68% | 11,917 | 10% | 189,801 | 22% | 14,382 | 12% | 228,029 | 14% | 49 |
| 50 | INSURANCE OTHER | | 0 | 0.0% | 0.00% | 33,249 | 1.3% | 0.13% | 0 | 0% | 14,807 | 2% | 0 | 0% | 18,442 | 1% | 50 |
| 51 | TAXES-OTHER | | 2,045 | 0.9% | 0.11% | 32,838 | 1.3% | 0.13% | 1,281 | 1% | 20,235 | 2% | 764 | 1% | 12,603 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | | 148 | 0.1% | 0.01% | 16,002 | 0.6% | 0.06% | 0 | 0% | 2,634 | 0% | 148 | 0% | 13,368 | 1% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | | 0 | 0.0% | 0.00% | 47,892 | 1.9% | 0.19% | 0 | 0% | 18,460 | 2% | 0 | 0% | 29,432 | 2% | 53 |
| 54 | EQUIPMENT RENTAL | | 4,812 | 2.1% | 0.27% | 56,620 | 2.2% | 0.23% | 2,127 | 2% | 20,826 | 2% | 2,685 | 2% | 35,794 | 2% | 54 |
| 55 | TOTAL FIXED | | 33,304 | 14.3% | 1.85% | 604,431 | 24.0% | 2.42% | 15,325 | 13% | 266,763 | 31% | 17,979 | 15% | 337,668 | 20% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 221,440 | 95.4% | 12.32% | 3,250,588 | 129.0% | 13.03% | 87,738 | 77% | 1,325,207 | 155% | 133,702 | 113% | 1,925,260 | 115% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 242,492 | 104.5% | 13.49% | 3,513,412 | 139.5% | 14.08% | 108,790 | 96% | 1,588,031 | 187% | 133,702 | 113% | 1,925,331 | 115% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | (10,339) | -4.5% | -0.58% | (994,006) | -39.5% | -3.98% | 4,974 | 4% | (736,863) | -87% | (15,313) | -13% | (257,143) | -15% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 20,553 | 8.9% | 1.14% | 153,523 | 6.1% | 0.62% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC TAX | | 10,214 | 4.4% | 0.57% | (840,483) | -33.4% | -3.37% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 10,214 | 4.4% | 0.57% | (840,483) | -33.4% | -3.37% | | | | | | | | | 63 |
| 64 | INCOME TAXES | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 10,214 | 4.4% | 0.57% | (840,483) | -33.4% | -3.37% | | | | | | | | | 65 |

FORREST CHEVROLET-CADILLAC, INC.   BAC 112300 - 200612

FORREST CHEVROLET-CADILLAC, INC.

| LN NO | | | NEW (VEHICLE 01) MONTH | % Sls | YEAR-TO-DATE | % Sls | USED (VEHICLE 02) MONTH | % Sls | YEAR-TO-DATE | % Sls | LEASE (03) MONTH | % Sls | YEAR-TO-DATE | % Sls | FIN INS & PROT PLANS INCOME (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,018,342 | %Sls | 14,744,023 | %Sls | 447,270 | %Sls | 6,064,749 | %Sls | 2,643 | %Sls | 45,904 | %Sls | 51,445 | 298,759 | 1 |
| 2 | GROSS PROFIT/INCOME | | 44,457 | 4% | 662,000 | 4% | 40,799 | 9% | 42,351 | 1% | 2,572 | 97% | (2,732) | -6% | 25,936 | 149,599 | 2 |
| 3 | EXPENSES | | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 12,640 | 22% | 163,863 | 21% | 5,263 | 10% | 47,281 | 68% | 0 | 0% | 0 | 0% | 408 | 335 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 1,969 | 3% | 34,496 | 4% | 1,180 | 2% | 9,901 | 14% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 2,267 | 0% | 0 | 0% | 5,006 | 7% | 0 | 0% | 0 | 0% | 277 | 242 | 6 |
| 7 | TOTAL VARIABLE | | 14,609 | 25% | 200,636 | 25% | 6,443 | 12% | 62,188 | 90% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 3,334 | 6% | 47,948 | 6% | 2,222 | 4% | 31,613 | 46% | 0 | 0% | 0 | 0% | 0 | 26 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 5,551 | 9% | 70,060 | 9% | 4,240 | 8% | 30,518 | 44% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,529 | 3% | 25,388 | 3% | 1,178 | 2% | 19,479 | 28% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 3,657 | 6% | 57,585 | 7% | 4,305 | 8% | 67,084 | 97% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 1,021 | 2% | 12,188 | 2% | 914 | 2% | 3,418 | 5% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 2,687 | 5% | 40,109 | 5% | 1,441 | 3% | 21,088 | 31% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 2,326 | 4% | 36,974 | 5% | 1,656 | 3% | 24,336 | 35% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 471 | 0% | 0 | 0% | 301 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 20,105 | 34% | 290,738 | 37% | 15,956 | 30% | 197,835 | 286% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 713 | 1% | 11,895 | 2% | 394 | 1% | 6,042 | 9% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 222 | 0% | 3,467 | 0% | 148 | 0% | 2,777 | 4% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 559 | 1% | 9,538 | 1% | 200 | 0% | 6,565 | 9% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 398 | 1% | 3,815 | 0% | 2,330 | 4% | 19,376 | 28% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 21,121 | 36% | 110,933 | 14% | 658 | 1% | 29,232 | 42% | 0 | 0% | 0 | 0% | NEW - NET TV ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | (25,732) | -44% | (175,510) | -22% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | (136) | (124) | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 1,175 | 0% | 0 | 0% | 522 | 1% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,401 | 2% | 17,395 | 2% | 995 | 2% | 12,383 | 18% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 6,313 | 11% | 59,877 | 8% | 4,141 | 8% | 40,408 | 59% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 338 | 1% | 2,734 | 0% | 225 | 0% | 1,964 | 3% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 59 | 0% | 3,324 | 0% | 39 | 0% | 2,141 | 3% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,527 | 3% | 20,688 | 3% | 1,019 | 2% | 13,558 | 20% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 770 | 1% | 10,119 | 1% | 513 | 1% | 7,054 | 10% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 271 | 0% | 3,412 | 0% | 0 | 0% | (197) | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 40,387 | 69% | 442,851 | 56% | 4,166 | 8% | 52,201 | 76% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | (28,109) | -48% | (174,836) | -22% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 396 | 548 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 859 | 1% | 13,027 | 2% | 142 | 0% | 2,859 | 4% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT | 33 | 171 | 0% | 1,826 | 0% | 114 | 0% | 1,682 | 2% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 2,896 | 0% | 0 | 0% | 2,573 | 4% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 21,268 | 36% | 368,636 | 47% | 15,084 | 29% | 201,235 | 291% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 85 | 4,590 | 8% | 55,760 | 7% | 3,060 | 6% | 36,720 | 53% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 351 | 0% | 0 | 0% | 235 | 0% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 24,660 | 3% | 0 | 0% | 16,200 | 23% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,327 | 4% | 30,497 | 4% | 1,940 | 4% | 25,378 | 37% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,917 | 12% | 111,268 | 14% | 5,000 | 10% | 78,533 | 114% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 89 | 0 | 0% | 8,748 | 1% | 0 | 0% | 6,059 | 9% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 80 | 773 | 1% | 12,206 | 2% | 508 | 1% | 8,029 | 12% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 1,580 | 0% | 0 | 0% | 1,054 | 2% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 19,059 | 2% | 0 | 0% | (599) | -1% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 1,276 | 2% | 12,314 | 2% | 851 | 2% | 8,512 | 12% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 8,966 | 15% | 165,175 | 21% | 6,359 | 12% | 101,588 | 147% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 50,339 | 86% | 824,549 | 105% | 37,399 | 71% | 500,658 | 725% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 64,948 | 111% | 1,025,185 | 131% | 43,842 | 84% | 562,846 | 815% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (20,491) | -35% | (363,185) | -46% | (3,043) | -6% | (520,495) | -754% | 2,572 | 100% | (2,732) | 100% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 14,257 | 24% | 122,877 | 16% | 11,679 | 22% | 26,722 | 39% | 0 | 0% | 0 | 0% | (25,936) | (149,599) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | (31) | 0% | 0 | 0% | (19) | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (6,234) | -11% | (240,339) | -31% | 8,636 | 16% | (493,792) | -715% | 2,572 | 100% | (2,732) | 100% | | | 61 |
| 62 | ADDITIONS TO INCOME | | MONTH | | Y-T-D | | DEDUCTIONS FROM INCOME | | | | MONTH | | Y-T-D | | | | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 0 | | 1,973 | | LIFO ADJUSTMENT | | 952 | | 0 | | 0 | | | | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | | 0 | | CASH DISCOUNTS ALLOWED | | 903 | | 0 | | 0 | | | | 64 |
| 65 | OTHER INCOME | 905 | 26,272 | | 294,421 | | OTHER DEDUCTIONS | | 955 | | 5,719 | | 142,871 | | | | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | | 0 | | | | | | | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | | 0 | | | | | | | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 0 | | 0 | | | | | | | | | | | | |
| 69 | | | | | | | NET ADDITIONS AND DEDUCTIONS | | | | 20,553 | | 153,523 | | | | |

BAC 112200 - 200612

| LN NO | | | MECHANICAL (05) MONTH | % Sls | YEAR-TO-DATE | | PARTS & ACCESSORIES (07) MONTH | % Sls | YEAR-TO-DATE | | GENERAL & ADMINISTRATIVE (09) MONTH | % Sls | YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 65,736 | | 696,139 | | 70,677 | | 893,280 | | 11,391 | | 1,094,780 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 40,709 | 62% | 572,925 | 84% | 32,685 | 46% | 460,501 | 52% | 44,995 | 32% | 885,562 | 32% | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | % Tt Gr | | 6 |
| 7 | TOTAL VARIABLE | | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 3,210 | 7% | 44,781 | 7% | 1,358 | 3% | 19,847 | 4% | 2,222 | 7% | 31,428 | 7% | 0 0% 0 0% 8 |
| 9 | SALARIES-SUPERVISION | 21 | 3,887 | 8% | 40,265 | 6% | 4,200 | 10% | 52,178 | 11% | 3,755 | 12% | 55,497 | 12% | 0 0% 0 0% 9 |
| 10 | SALARIES-CLERICAL | 22 | 2,927 | 6% | 49,642 | 8% | 1,777 | 4% | 28,421 | 5% | 1,729 | 6% | 28,143 | 6% | 0 0% 0 0% 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 11,962 | 26% | 196,846 | 30% | 2,550 | 6% | 84,199 | 15% | 11,169 | 37% | 156,944 | 35% | 0 0% 0 0% 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 1,712 | 4% | 30,196 | 5% | 1,528 | 4% | 16,099 | 3% | 1,928 | 6% | 8,658 | 2% | 0 0% 0 0% 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 0% 0 0% 13 |
| 14 | TAXES-PAYROLL | 25 | 3,673 | 8% | 55,442 | 8% | 2,642 | 6% | 38,797 | 7% | 1,775 | 6% | 24,967 | 5% | 0 0% 0 0% 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,315 | 11% | 57,402 | 9% | 3,022 | 7% | 31,125 | 6% | 3,074 | 10% | 33,635 | 7% | 0 0% 0 0% 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 424 | 0% | 0 | 0% | 216 | 0% | 0 | 0% | 249 | 0% | 0 0% 0 0% 16 |
| 17 | TOTAL PERSONNEL | | 32,686 | 70% | 477,010 | 72% | 17,077 | 41% | 280,882 | 51% | 25,652 | 84% | 341,521 | 75% | 0 0% 0 0% 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,384 | 3% | 17,778 | 3% | 587 | 1% | 8,165 | 1% | 690 | 2% | 10,102 | 2% | 0 0% 0 0% 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 214 | 0% | 4,940 | 1% | 90 | 0% | 1,958 | 0% | 148 | 0% | 2,444 | 1% | 0 0% 0 0% 19 |
| 20 | OTHER SUPPLIES | 61 | 2,088 | 4% | 26,025 | 4% | 1,575 | 4% | 21,874 | 4% | 178 | 1% | 2,544 | 1% | 0 0% 0 0% 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 166 | 0% | 1,268 | 0% | 70 | 0% | 536 | 0% | 115 | 0% | 878 | 0% | 0 0% 0 0% 21 |
| 22 | ADVERTISING | 65 | 2,276 | 5% | 27,019 | 4% | 1,207 | 3% | 9,986 | 2% | 2,628 | 9% | 15,637 | 3% | 0 0% 0 0% 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 0% 0 0% 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 603 | 0% | 0 | 0% | 272 | 0% | 0 | 0% | 478 | 0% | 0 0% 0 0% 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 600 | 1% | 37,605 | 6% | 275 | 1% | 7,541 | 1% | 38 | 0% | 501 | 0% | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,748 | 4% | 21,733 | 3% | 880 | 2% | 11,104 | 2% | 1,857 | 5% | 20,739 | 5% | 0 0% 0 0% 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 6,839 | 15% | 70,342 | 11% | 2,859 | 7% | 28,397 | 5% | 3,732 | 12% | 34,500 | 8% | 0 0% 0 0% 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 325 | 1% | 2,917 | 0% | 138 | 0% | 1,215 | 0% | 225 | 1% | 1,867 | 0% | 0 0% 0 0% 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 57 | 0% | 2,546 | 0% | 24 | 0% | 1,202 | 0% | 39 | 0% | 1,480 | 0% | 0 0% 0 0% 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,471 | 3% | 18,471 | 3% | 623 | 2% | 9,031 | 2% | 1,019 | 3% | 13,133 | 3% | 0 0% 0 0% 30 |
| 31 | TELEPHONE | 74 | 766 | 2% | 12,300 | 2% | 313 | 1% | 4,440 | 1% | 792 | 3% | 9,788 | 2% | 0 0% 0 0% 31 |
| 32 | TRAINING EXPENSE | 75 | 993 | 2% | 6,733 | 1% | 240 | 1% | 3,460 | 1% | 101 | 0% | 1,370 | 0% | 0 0% 0 0% 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 77 | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 0% 0 0% 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 0% 0 0% 37 |
| 38 | FREIGHT | 73 | 164 | 0% | 314 | 0% | 69 | 0% | 113 | 0% | 273 | 1% | 2,407 | 0% | 0 0% 0 0% 38 |
| 39 | MISCELLANEOUS EXPENSE | | 0 | 0% | 3,199 | 0% | 0 | 0% | 1,266 | 0% | 632 | 2% | 4,098 | 1% | 0 0% 121 0% 39 |
| 40 | TOTAL SEMI-FIXED | | 19,091 | 41% | 255,761 | 39% | 8,950 | 22% | 110,354 | 20% | 12,267 | 40% | 122,064 | 27% | 0 0% 121 0% 40 |
| 41 | RENT | 80 | 4,420 | 10% | 52,020 | 8% | 1,870 | 5% | 23,120 | 4% | 3,060 | 10% | 36,380 | 8% | 0 0% 0 0% 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 0% 0 0% 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 406 | 0% | 0 | 0% | 808 | 0% | 0 | 0% | 235 | 0% | 0 0% 0 0% 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 0% 0 0% 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 22,860 | 3% | 0 | 0% | 10,260 | 2% | 0 | 0% | 16,020 | 4% | 0 0% 0 0% 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 0% 0 0% 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 0% 0 0% 47 |
| 48 | UTILITIES | 87 | 2,444 | 5% | 32,011 | 5% | 1,043 | 3% | 13,656 | 2% | 1,545 | 5% | 20,251 | 4% | 0 0% 0 0% 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,864 | 15% | 107,299 | 16% | 2,913 | 7% | 47,844 | 9% | 4,605 | 15% | 72,886 | 16% | 0 0% 0 0% 49 |
| 50 | INSURANCE OTHER | | 0 | 0% | 6,711 | 1% | 0 | 0% | 3,601 | 1% | 0 | 0% | 5,930 | 1% | 0 0% 0 0% 50 |
| 51 | TAXES-OTHER | 89 | 327 | 1% | 5,436 | 1% | 170 | 0% | 2,785 | 1% | 267 | 1% | 4,382 | 1% | 0 0% 0 0% 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 148 | 0% | 9,530 | 1% | 0 | 0% | 2,701 | 0% | 0 | 0% | 1,137 | 0% | 0 0% 0 0% 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 12,734 | 2% | 0 | 0% | 7,910 | 1% | 0 | 0% | 8,788 | 2% | 0 0% 0 0% 53 |
| 54 | EQUIPMENT RENTAL | 93 | 1,229 | 3% | 15,343 | 2% | 520 | 1% | 5,889 | 1% | 936 | 3% | 14,762 | 3% | 0 0% 0 0% 54 |
| 55 | TOTAL FIXED | | 8,568 | 18% | 159,053 | 24% | 3,603 | 9% | 70,730 | 13% | 5,808 | 19% | 107,885 | 24% | 0 0% 0 0% 55 |
| 56 | TOTAL FIXED OVERHEAD | | 60,345 | 130% | 891,824 | 135% | 29,630 | 72% | 461,966 | 84% | 43,727 | 143% | 571,470 | 125% | 0 0% 121 0% 56 |
| 57 | TOTAL EXPENSES | | 60,345 | 130% | 891,824 | 135% | 29,630 | 72% | 461,966 | 84% | 43,727 | 143% | 571,470 | 125% | 0 0% 121 0% 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (19,636) | -42% | (319,799) | -46% | 3,055 | 7% | (1,365) | 0% | 1,268 | 4% | 64,092 | 14% | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 5,695 | 12% | 89,728 | 14% | 8,744 | 21% | 90,240 | 16% | (14,439) | -47% | (179,968) | -40% | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | (33) | 0% | 0 | 0% | (17) | 0% | 0 | 0% | (21) | 0% | 0 0% 121 0% 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (13,941) | -30% | (230,104) | -35% | 11,799 | 28% | 88,858 | 16% | (13,171) | -43% | (115,897) | -25% | | 61 |

| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | SERVICE | | BODY SHOP | | 62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | CUSTOMER LABOR | 46XA | 85.00 | | 85.00 | | WARRANTY | 462/472 | | | 67.07 | | 67.07 | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 67.07 | | 67.07 | | INTERNAL | 463/473 | | | 75.00 | | 32.00 | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | | 0.00 | | BODY SHOP - PAINT LABOR | 470 | | | | | 36.00 | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | 471 | | | | | 36.00 | | 66 |

09-50026-mg Doc 4232-2 Filed 10/13/09 Entered 10/13/09 23:17:07 Exhibit
NEW VEHICLE SALES AND GROSS PROFIT
Exhibit C - part 1 Pg 6 of 15
PAGE 5a
BAC 112300 - 200612
FORREST CHEVROLET-CADILLAC, INC.

| LN NO. | CHEVROLET | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | IMPALA | 400A | 1 | 20,750 | 616 | 616 | 24 | 559,692 | 26,654 | 1,111 | 1 |
| 2 | | DO NOT USE | 401A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | M.CARLO | 402A | 0 | 0 | 0 | 0 | 5 | 118,898 | 6,217 | 1,243 | 3 |
| 4 | | DO NOT USE | 403A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | MALIBU | 404A | 2 | 40,360 | 1,760 | 880 | 12 | 254,487 | 10,143 | 845 | 5 |
| 6 | | CAMARO | 405A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | CAVALIER | 406A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | CORVETTE | 407A | 1 | 52,530 | 4,181 | 4,181 | 2 | 115,509 | 7,088 | 3,544 | 8 |
| 9 | W | PRIZM | 408A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | AVEO | 409A | 0 | 0 | 0 | 0 | 16 | 223,883 | 10,643 | 665 | 10 |
| 11 | C | COBALT | 410A | 3 | 44,356 | 2,378 | 793 | 32 | 500,314 | 28,304 | 885 | 11 |
| 12 | A | DO NOT USE | 411A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | OTHER CHEVY CAR | 417A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CHEVY CAR | 418A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 7 | 157,996 | 8,935 | 1,276 | 91 | 1,772,783 | 89,049 | 979 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 7 | 157,996 | 8,935 | 1,276 | 91 | 1,772,783 | 89,049 | 979 | 24 |
| 25 | | VENTURE / UPLANDER | 423A | 0 | 0 | 0 | 0 | 3 | 92,334 | (27,747) | (9,249) | 25 |
| 26 | | SSR | 424A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | G-VAN | 425A | 0 | 0 | 0 | 0 | 1 | 21,630 | 886 | 886 | 27 |
| 28 | | ASTRO | 426A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | BLAZER / TRAIL BALZE | 427A | 1 | 29,016 | 1,496 | 1,496 | 22 | 647,304 | 28,719 | 1,305 | 29 |
| 30 | E | S10 / COLORADO | 428A | 0 | 0 | 0 | 0 | 12 | 257,381 | 9,456 | 788 | 30 |
| 31 | W | SILVERADO/C4500-KO | 429A | 9 | 249,329 | 10,838 | 1,204 | 198 | 5,465,669 | 303,916 | 1,535 | 31 |
| 32 | | AVALANCH | 430A | 2 | 65,001 | 1,700 | 850 | 17 | 584,008 | 16,319 | 960 | 32 |
| 33 | T | TAHOE | 431A | 2 | 79,214 | 2,814 | 1,407 | 34 | 1,222,113 | 50,882 | 1,497 | 33 |
| 34 | R | SUBURBAN | 432A | 1 | 37,750 | 2,053 | 2,053 | 16 | 764,551 | 38,706 | 2,150 | 34 |
| 35 | U | TRACKER | 433A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | EQUINOX | 434A | 1 | 22,551 | 1,174 | 1,174 | 13 | 311,156 | 16,139 | 1,241 | 36 |
| 37 | K | HHR | 435A | 0 | 0 | 0 | 0 | 17 | 342,996 | 16,838 | 990 | 37 |
| 38 | S | DO NOT USE | 436A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | MED C-T-W SERIES | 437A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CHEVY TRUCK | 438A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 16 | 482,861 | 20,075 | 1,255 | 335 | 9,709,142 | 454,114 | 1,356 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 16 | 482,861 | 20,075 | 1,255 | 335 | 9,709,142 | 454,114 | 1,356 | 45 |
| 46 | | | | | | | | | | | 0 | 46 |
| 47 | | ACCESSORIES this pag | 457A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 23 | 640,857 | 29,010 | 1,261 | 426 | 11,481,925 | 543,163 | 1,275 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200612

| LN NO. | | PONTIAC | ACC. | MONTH ||||  YEAR-TO-DATE |||| LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | VIBE | 400B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | SUNFIRE | 401B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | GRAND AM | 402B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | FIREBIRD | 403B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | GRAND PRIX | 404B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | BONNEVILLE | 405B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | G6 | 406B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | SOLSTICE | 407B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | GTO | 408B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | G5 | 409B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER PONTIAC CAR | 418B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | **TOTAL NEW CARS RTL** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | **TOTAL NEW CARS** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | MONTANA/SV6 | 423B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | AZTEK | 424B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | TORRENT | 425B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER PONTIAC TRUC | 438B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | **TOTAL NEW TRKS RTL** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | **TOTAL NEW TRUCKS** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | **TOTAL NEW VEHICLES** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST CHEVROLET-CADILLAC, INC.
BAC 112300 - 200612

VEHICLE SALES & GROSS PROFIT

| LN NO. | | OLDSMOBILE | ACC | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | ALERO | 400C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | INTRIGUE | 401C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | AURORA | 402C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | DO NOT USE | 404C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | DO NOT USE | 405C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | DO NOT USE | 406C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | DO NOT USE | 407C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER OLDS CAR | 418C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | SILHOUET | 423C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | DO NOT USE | 424C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | DO NOT USE | 425C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | BRAVADA | 427C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER OLDS TRUCK | 438C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | | 49 |

Forrest Chevrolet-Cadillac, Inc.

BAC 112300 - 200612

| LN NO. | BUICK | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DO NOT USE | 400D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | CENTURY | 401D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | REGAL | 402D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | LESABRE | 403D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | LUCERNE | 404D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | PARKAVE | 405D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N LACROSSE | 406D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E DO NOT USE | 407D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W DO NOT USE | 408D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C DO NOT USE | 410D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER BUICK CAR | 418D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | TERRAZA | 423D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | RENDEZVOUS | 424D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | ENCLAVE | 425D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N RAINIER | 427D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E DO NOT USE | 428D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W DO NOT USE | 429D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T DO NOT USE | 431D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R DO NOT USE | 432D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER BUICK TRUCK | 438D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | BLANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

| LN NO. | CADILLAC | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DEVILLE | 400E | 1 | 38,211 | 161 | 161 | 4 | 157,222 | 2,924 | 731 | 1 |
| 2 | | DTS | 401E | 2 | 95,199 | 2,689 | 1,345 | 13 | 573,564 | 28,222 | 2,171 | 2 |
| 3 | | DEVL-DHS | 402E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | CONVERSN | 403E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | SEVILLE SLS | 404E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | SEVILLE STS / STS | 405E | 0 | 0 | 0 | 0 | 4 | 179,535 | 7,523 | 1,881 | 6 |
| 7 | N | SRX | 406E | 0 | 0 | 0 | 0 | 1 | 41,072 | 729 | 729 | 7 |
| 8 | E | ELDORADO SC/TC | 407E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | CTS | 408E | 2 | 64,685 | 4,600 | 2,300 | 15 | 545,797 | 25,700 | 1,713 | 9 |
| 10 | | XLR | 409E | 0 | 0 | 0 | 0 | 1 | 75,000 | 4,206 | 4,206 | 10 |
| 11 | C | DO NOT USE | 410E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CADILLAC CAR | 418E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 5 | 198,095 | 7,450 | 1,490 | 38 | 1,572,190 | 69,304 | 1,824 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420E | 0 | 0 | 0 | 0 | 8 | 271,162 | 400 | 50 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS 5E TRUC | | 5 | 198,095 | 7,450 | 1,490 | 46 | 1,843,352 | 69,704 | 1,515 | 24 |
| 25 | | DO NOT USE | 423E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | DO NOT USE | 424E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | DO NOT USE | 425E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | ESCALADE EXT | 430E | 1 | 57,024 | 3,967 | 3,967 | 2 | 109,299 | 7,562 | 3,781 | 32 |
| 33 | T | ESCALADE | 431E | 1 | 59,789 | 2,861 | 2,861 | 17 | 953,501 | 29,252 | 1,721 | 33 |
| 34 | R | ESCALADE / ESV | 432E | 1 | 62,577 | 1,169 | 1,169 | 6 | 358,746 | 12,319 | 2,053 | 34 |
| 35 | U | DO NOT USE | 433E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CADILLAC TRU | 438E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 3 | 179,390 | 7,997 | 2,666 | 25 | 1,421,546 | 49,133 | 1,965 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 3 | 179,390 | 7,997 | 2,666 | 25 | 1,421,546 | 49,133 | 1,965 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 8 | 377,485 | 15,447 | 1,931 | 71 | 3,264,898 | 118,837 | 1,674 | 48 |
| 49 | | | | | | PNUS | | | | | PNUS | | 49 |

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200612

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200612

| LN NO. | GMCTRK | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | DO NOT USE | 404F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | DO NOT USE | 405F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | DO NOT USE | 406F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | DO NOT USE | 407F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | DO NOT USE | 418F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS  5F TRUC | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | ACADIA | 423F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | DO NOT USE | 424F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | G-VAN (SAVANA) | 425F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | SAFARI (M-VAN) | 426F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | ENVOY / XUV | 427F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | SONOMA / CANYON | 428F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | SIERRA/C4500-TOPKIC | 429F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | YUKON-DENALI | 431F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | YUKON XL-DENALI | 432F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | MED C-T-W SERIES | 437F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTH GMC TRKS | 438F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | | 49 |

| LN NO. | HUMMER | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DO NOT USE | 400G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | DO NOT USE | 401G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | DO NOT USE | 406G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | DO NOT USE | 407G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | DO NOT USE | 408G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | DO NOT USE | 410G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | DO NOT USE | 411G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | DO NOT USE | 418G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | H1 | 423G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | H2 | 424G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | H2 SUT | 425G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | H2 SUV | 426G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | H3 | 427G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | H1 ALPHA | 428G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER HUMMER TRU | 438G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

FORREST CHEVROLET-CADILLAC, INC.  
NEW CARS / NEW TRUCKS  
BAC 112300 - 200612

| LN NO. | | SATURN | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | ION 1 SEDAN | 400H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | ION 2 SEDAN | 401H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | ION3 SEDAN | 402H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | ION 2 COUPE | 403H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | ION 3 COUPE | 404H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | L300 1 SEDAN | 405H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | L300 2 SEDAN | 406H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | L300 3 SEDAN | 407H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | L300 1 WAGON | 408H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | L300 2 WAGON | 409H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | L300 3 WAGON | 410H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | SKY | 411H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | AURA | 412H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER SATURN CAR | 418H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET/MV | 420H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL | 421H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | RELAY | 423H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | VUE 4 | 424H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | VUE 6 | 425H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | OUTLOOK | 426H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTH SATURN TRUCK | 438H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET/MV | 440H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL | 441H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | 445H | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |

49    PNUS    PNUS    49

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200612

| LN NO. | | SAAB | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 9-2X 2.5l | 400l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 9-2X AERO | 401l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 9-3 2.0T SEDAN | 403l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 9-3 2.0T SPORTCOMBI | 404l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 9-3 AERO SEDAN | 405l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 9-3 AERO SPORTCOMBI | 406l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 9-3 2.0T CONVERTIBLE | 407l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 9-3 AERO CONVERTIBL | 408l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 9-5 2.3T SEDAN | 410l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 9-5 2.3T WAGON | 411l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 9-5 2.3T SPORT COMB | 412l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 9-5 AERO SEDAN | 413l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 9-5 AERO SPORT COM | 414l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | SAAB - OTHER CAR | 418l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | 9-7X 4.2l | 423l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 9-7X 5.3l | 424l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | DO NOT USE | 425l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | SAAB - OTHER TRUCK | 438l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | 445l | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457l | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | | 49 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200612

NEW VEHICLE SALES AND GROSS

| LN NO. | | OTH NON-GM | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | OTH CAR -1 | 400J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | OTH CAR -2 | 401J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | OTH CAR -3 | 402J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | OTH CAR -4 | 403J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | OTH CAR -5 | 404J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | OTH CAR -6 | 405J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | OTH CAR -7 | 406J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | OTH CAR -8 | 407J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | OTH CAR -9 | 408J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | OTH CAR -10 | 409J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | OTH CAR -11 | 410J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | OTH CAR -12 | 411J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | OTH CAR -13 | 412J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | OTH CAR -14 | 413J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | OTH CAR -15 | 414J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | OTH CAR -16 | 415J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | OTH CAR -17 | 416J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | OTH CAR -18 | 417J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTH CAR -19 | 418J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO IDS-Military - Car | 419J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | OTH TRK -1 | 423J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | OTH TRK -2 | 424J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | OTH TRK -3 | 425J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | OTH TRK -4 | 426J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | OTH TRK -5 | 427J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | OTH TRK -6 | 428J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | OTH TRK -7 | 429J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | OTH TRK -8 | 430J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | OTH TRK -9 | 431J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | OTH TRK -10 | 432J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | OTH TRK -11 | 433J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | OTH TRK -12 | 434J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | OTH TRK -13 | 435J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | OTH TRK -14 | 436J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | OTH TRK -15 | 437J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTH TRK -16 | 438J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO IDS-Military - Trk | 439J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | NEW OTHER AUTOMO | 445J | | 0 | 0 | | | 0 | 0 | | 46 |
| 47 | | ACCESSORIES this pag | 457J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | | 49 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200612