# SALES AND GROSS PROFIT ANALYSIS

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200612

| LN NO. | (MEMO) FLEET & COMMERCIAL | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 1 | | VIBE/SOLSTICE | 400K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2 | C | CAVALIER/SUNFIRE/COBALT/C | 401K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3 | O | MALIBU/GRAM/ALERO/G6 | 402K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 4 | M | MONTE CARLO/GRAND PRIX/G | 403K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5 | M | IMPALA/BONNEVILLE/LASABR | 404K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6 | E | CORVETTE/SAAB | 405K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7 | R | AVEO | 406K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 8 | C | CENTURY/REGAL/LACROSSE | 407K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 9 | I | AURORA/PARK AVE | 408K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 10 | A | CADILLAC | 409K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 11 | L | SATURN | 410K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 12 | | OTHER CAR MODELS | 411K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 13 | | TOTAL CARS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 14 | F | FLEET - FAN/VX | 412K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 15 | L | FLEET - PSA/PURA | 413K | 0 | 0 | 0 | 0 | 8 | 271,162 | 400 | 50 | 16 |
| 16 | T | FLEET -FAN/CAP | 414K | 0 | 0 | 0 | 0 | 8 | 271,162 | 400 | 50 | 17 |
| 17 | | TOTAL CARS FLEET/COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 18 | | UPLANDER/VEN/MONTANA/SIL | 415K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 19 | | ENCLAVE/ACADIA | 416K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 20 | | EXPRESS/SAVANA | 417K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 21 | C | EQUI/HHR/TRACK/VUE/TORR | 418K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | O | AZTEK/RENDEZ | 419K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 25 | M | BLZ/BRA/TBZ/JIM/ENV/RAINER | 420K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 26 | M | TAHOE/YUKON/AVALANCHE/S | 421K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 25 | E | HUMMER | 422K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 26 | R | S-PU/COLO/SON/CAN | 423K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 27 | C | SILVERADO/SIERRA 1500 | 424K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 28 | I | SILVERADO/SIERRA 2500 | 425K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 29 | A | SILVERADO/SIERRA 3500 | 426K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 30 | L | SILVERADO/SIERRA CREW-C | 427K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 31 | | C-4500/5500 SERIES | 428K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 32 | | C-6500/8500 SERIES | 429K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 33 | | W - SERIES | 430K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 34 | | T-SERIES | 431K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 35 | | OTHER TRUCK MODELS | 432K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 36 | | TOTAL TRUCKS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 37 | F | FLEET - FAN/VX | 433K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 38 | L | FLEET - PSA/PURA | 434K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 39 | T | FLEET -FAN/CAP | 435K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 40 | | TOTAL TRUCKS FLEET/COMMERCIA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 41 | | F&I AND PROT. PLNS | 445K | | | 0 | 0 | | | 0 | 0 | 42 |
| 42 | | ACCESSORIES | 457K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 43 | | FLEET & COMMERCIAL GROSS | | | | 0 | | | 8 | 271,162 | 400 | 50 | 44 |
| 44 | | | | | | | % Gross | | | 0 | % Gross | 45 |
| 45 | | VARIABLE EXP | 637K | | | 0 | 0.0% | | | 0 | 0.0% | 46 |
| 46 | E | PERSONNEL EXP | 638K | | | 0 | 0.0% | | | 0 | 0.0% | 47 |
| 47 | X | SEMI-FIXED EXP | 639K | MEMO ONLY | | 0 | 0.0% | MEMO ONLY | | 0 | 0.0% | 48 |
| 48 | P | *MEMO*ADVERTISING | 640K | | 0 | | 0.0% | | 0 | | 0.0% | 49 |
| 49 | N | RENT & RENT EQUI | 641K | | 0 | | 0.0% | | | 0 | 0.0% | 50 |
| 50 | S | FIXED EXPENSES | 642K | | | 0 | 0.0% | | | 0 | 0.0% | 51 |
| 51 | | TOTAL EXPENSES | | | | 0 | 0.0% | | 8 | 271,162 | 400 | 50 | 52 |
| 52 | | NET FLEET & COMMERCIAL | | 0 | 0 | 0 | PNUS | | | | PNUS | |

View GM Standard Accounting Manual as it pertains to Fleet & Commercial

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200612

| LN NO. | VARIABLE OPERATIONS CONTINUED | ACC. NO | MONTH UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | YEAR-TO-DATE UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | U USED CARS RTL - GM CERTIFIED | 446A | 7 | 148,944 | 16,658 | 2,380 | 64 | 831,197 | 84,952 | 1,327 | 1 |
| 2 | S USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | E *MEMO* RECON PER - CAR RTL | | CERTIFIED ---> | 315 | OTHER--> | 0 | CERTIFIED --> | 239 | OTHER--> | 0 | 3 |
| 4 | D USED TRUCKS RTL - CERTIFIED | 450A | 12 | 211,726 | 23,889 | 1,991 | 131 | 2,117,933 | 81,357 | 621 | 4 |
| 5 | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | V *MEMO* RECON PER - TRK RTL | | CERTIFIED ---> | 411 | OTHER--> | 0 | CERTIFIED --> | 374 | OTHER--> | 0 | 6 |
| 7 | E TOTAL USED RETAIL | | 19 | 360,670 | 40,547 | 2,134 | 195 | 2,949,130 | 166,309 | 853 | 7 |
| 8 | H USED CARS WHOLESALE | 448 | 7 | 20,900 | 74 | 11 | 106 | 545,225 | (7,005) | (66) | 8 |
| 9 | I USED TO NEW - CAR RTL RATIO | 649 | 0.6 : 1 | ADJ USED CAR INV | 0 | | 0.5 : 1 | ADJ USED CAR INV | 0 | | 9 |
| 10 | C USED TRUCKS WHOLESALE | 452 | 10 | 65,700 | 178 | 18 | 276 | 2,574,394 | (116,953) | (424) | 10 |
| 11 | L USED TO NEW - TRK RTL RATIO | 653 | 0.6 : 1 | ADJ USED TRK INV | 0 | | 0.4 : 1 | ADJ USED TRK INV | 0 | | 11 |
| 12 | E TOTAL USED WHSL & ADJ | | 17 | 86,600 | 252 | 15 | 382 | 3,119,619 | (123,958) | (324) | 12 |
| 13 | S USED OTHER AUTO | 456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | TOTAL USED VEHICLE (PUVS) | | 36 | 447,270 | 40,799 | 1,133 | 577 | 6,068,749 | 42,351 | 73 | 14 |
| 15 | TOTAL NEW & USED (PVS) | | 67 | 1,465,612 | 85,256 | 1,272 | 1,074 | 20,815,572 | 704,351 | 656 | 15 |
| 16 | TOTAL F&I AND PROT.PLANS | | | 51,445 | 25,936 | 519 | | 298,759 | 149,599 | 219 | 16 |
| 17 | TOTAL VARIABLE L&R | | | 2,643 | 2,572 | PVR | | 45,904 | (2,732) | PVR | 17 |
| 18 | TOTAL VARIABLE | | | 1,519,700 | 113,764 | 2,275 | | 21,160,235 | 851,218 | 1,244 | 18 |

| LN NO. | FIXED OPERATIONS | ACC NO | MONTH R.O. COUNTS | SALES | GRS.PROF. | % SALES | YEAR-TO-DATE R.O. COUNTS | SALES | GRS PROF. | % SALES | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | CUST. LAB CARS & LD TRKS | 460A | 383 | 29,818 | 19,737 | 66.19% | 5,312 | 456,037 | 311,408 | 68.29% | 21 |
| 22 | M S/CNTR LAB -CARS&LD TRKS | 460B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 22 |
| 23 | E Q/SRV LAB -CARS&LD TRKS | 460C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 23 |
| 24 | C CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 24 |
| 25 | H S/CNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 25 |
| 26 | A Q/SRV LAB -COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 26 |
| 27 | N WARRANTY LABOR | 462 | 225 | 16,090 | 10,296 | 63.99% | 3,034 | 269,634 | 174,683 | 64.79% | 27 |
| 28 | I INTERNAL LABOR | 463 | 150 | 6,571 | 4,662 | 70.95% | 1,639 | 56,244 | 37,708 | 67.04% | 28 |
| 29 | C NEW VEH INSP LBR | 464 | 28 | 2,012 | 2,132 | 105.96% | 88 | 6,063 | 5,148 | 84.91% | 29 |
| 30 | A ADJ COST OF LBR SLS | 465 | | | 0 | | | | (1,223) | | 30 |
| 31 | L SUB-TOTAL | | | 54,491 | 36,827 | 67.58% | | 787,978 | 527,724 | 66.97% | 31 |
| 32 | SHOP SUPPLIES | 469 | | 1,676 | 1,676 | 100.00% | | 25,041 | 22,021 | 87.94% | 32 |
| 33 | SUBLET REPAIRS | 466 | | 9,569 | 2,206 | 23.05% | | 83,114 | 22,280 | 26.81% | 33 |
| 34 | TOTAL MECHANICAL | | | 65,736 | 40,709 | 61.93% | | 896,133 | 572,025 | 63.83% | 34 |
| 35 | B CUST. PAINT LABOR | 470 | | 15,053 | 7,889 | 52.41% | | 203,223 | 135,913 | 66.88% | 35 |
| 36 | O CUST. BODY LABOR | 471 | 0 | 34,230 | 19,358 | 56.55% | 63 | 411,865 | 246,057 | 59.74% | 36 |
| 37 | D WARRANTY LABOR | 472 | 0 | 0 | 0 | 0.00% | 1 | 3,933 | 2,939 | 74.73% | 37 |
| 38 | Y INTERNAL LABOR | 473 | 0 | 1,693 | 994 | 58.71% | 5 | 17,093 | 11,235 | 65.73% | 38 |
| 39 | ADJ COST OF LBR SLS | 475 | | | 0 | | | | (1,006) | | 39 |
| 40 | S SUB-TOTAL | | | 50,976 | 28,241 | 55.40% | | 636,114 | 395,138 | 62.12% | 40 |
| 41 | H SUBLET REPAIRS | 476 | | 6,148 | 1,250 | 20.33% | | 111,633 | 19,473 | 17.44% | 41 |
| 42 | O PNT & SHOP MATRLS. | 479 | | 13,553 | 3,194 | 23.57% | | 145,513 | 45,990 | 31.61% | 42 |
| 43 | P TOTAL BODY SHOP | | | 70,677 | 32,685 | 46.25% | | 893,260 | 460,601 | 51.56% | 43 |
| 44 | T TOTAL SERVICE DEPT. | | | 136,413 | 73,394 | 53.80% | | 1,789,393 | 1,032,626 | 57.71% | 44 |
| 45 | P WARRANTY CLAIMS | 480 | Corresponding Labor Sales Categories | 22,597 | 6,297 | 27.87% | | 407,395 | 114,960 | 28.22% | 45 |
| 46 | A MECH CARS&LD TRK R.O. | 467 | (460A & 460B) | 27,647 | 11,390 | 41.20% | | 445,493 | 179,456 | 40.28% | 46 |
| 47 | R MECH COM,FLT & MD TRKS R.O. | 468 | (461A & 461B) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 47 |
| 48 | T MECH QUICK MECH R.O. | 478 | (460C & 461C) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 48 |
| 49 | S BODY CUST. R.O. | 477 | (470 & 471) | 52,739 | 17,487 | 33.16% | | 577,841 | 180,480 | 31.23% | 49 |
| 50 | INTERNAL | 481 | | 3,406 | 683 | 20.05% | | 68,877 | 15,088 | 21.91% | 50 |
| 51 | N COUNTER-RETAIL | 482 | | 11,836 | 2,911 | 24.59% | | 169,612 | 48,197 | 28.42% | 51 |
| 52 | & WHOLESALE | 483 | | 21,041 | 4,602 | 21.87% | | 298,948 | 62,039 | 20.75% | 52 |
| 53 | ACCESSORIES | 484 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 53 |
| 54 | A PURCHASE ALLOWANCES | 687 | | | 1,574 | | | | 34,791 | | 54 |
| 55 | C ADJ. P&A INVENTORY | 688 | | | 0 | | | | 0 | | 55 |
| 56 | TOTAL P&A | | | 139,266 | 44,944 | 32.27% | | 1,968,166 | 635,011 | 32.26% | 56 |
| 57 | E TIRES | 490 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 57 |
| 58 | S OIL & GREASE | 491 | | 2,065 | 51 | 2.47% | | 26,614 | 551 | 2.07% | 58 |
| 59 | S MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 59 |
| 60 | TOTAL OTHER | | FIXED COVERAGE | 2,065 | 51 | 2.47% | FIXED COVERAGE | 26,614 | 551 | 2.07% | 60 |
| 61 | TOTAL P&A DEPT. | | 53.5% | 141,331 | 44,995 | 31.84% | 51.3% | 1,994,780 | 635,562 | 31.86% | 61 |
| 62 | TOTAL FIXED | | | 277,744 | 118,389 | 42.63% | | 3,784,173 | 1,668,188 | 44.08% | 62 |
| 63 | TOTAL ALL DEPTS. | | | 1,797,444 | 232,153 | 12.92% | | 24,944,408 | 2,519,406 | 10.10% | 63 |

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | ACC | CNTRS | SALES | MONTH | PVR/CNTR | CNTRS | SALES | YTD REV/GROSS | PER CNTR | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FINANCE INCOME-NEW | 806 | 21 | 11,699 | 11,699 | 557 | 438 | 150,787 | 150,787 | 344 | 1 |
| 2 | INS. COMM. EARNED-NEW | 807 | 10 | 1,759 | 1,759 | 176 | 17 | 3,405 | 3,405 | 200 | 2 |
| 3 | FIN & INS CHARGEBACKS | 850 | | | 0 | | | | 0 | | 3 |
| 4 | ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | GM PROT. PLANS | 443 | 0 | 14,260 | 3,644 | 0 | 22 | 56,785 | 11,132 | 506 | 5 |
| 6 | OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | REPO. LOSSES-NEW | 853 | | | (2,845) | PVR | | | (42,447) | PVR | 7 |
| 8 | F&I COMP | 855 | | | (2,845) | 460 | | 210,977 | 122,877 | 251 | 8 |
| 9 | NEW F&I & PROT. PLN INCOME | | | 27,718 | 14,257 | 460 | | | | | 9 |
| 10 | FINANCE INCOME-USED | 808 | 13 | 7,651 | 7,651 | 589 | 134 | 51,677 | 51,677 | 386 | 10 |
| 11 | INS. COMM. EARNED-USED | 809 | 7 | 1,090 | 1,090 | 156 | 14 | 2,334 | 2,334 | 167 | 11 |
| 12 | FIN & INS CHARGEBACKS | 851 | | | 0 | | | | 0 | | 12 |
| 13 | ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | GM PROT. PLANS | 454 | 8 | 14,986 | 3,821 | 478 | 16 | 33,771 | 8,446 | 528 | 14 |
| 15 | OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | REPO. LOSSES-USED | 854 | | | 0 | | | | (35,735) | PVR | 16 |
| 17 | F&I COMP | 856 | | | (883) | PVR | | 87,782 | 26,722 | 137 | 17 |
| 18 | USED F&I & PROT. PLN INCOME | | | 23,727 | 11,679 | 615 | | 298,759 | 149,599 | 219 | 18 |
| 19 | TOTAL F&I INCOME (to pg 2 ln 1-2) | | | 51,445 | 25,936 | 519 | | | | | 19 |

SUPPLEMENTAL INVENTORY ANALYSIS

| | INVENTORIES | ACC NO | GM (A) UNITS | $$ | LIFO RES | AFTER LIFO | NON-GM (B) UNITS | $$ | LIFO RES | AFTER LIFO | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | NEW VEHICLES | | | | | | | | | | 22 |
| 23 | DEMONSTRATORS | 230 | 1 | 40,780 | 0 | 40,780 | 0 | 0 | 0 | 0 | 23 |
| 24 | CARS | 231 | 52 | 1,469,748 | 0 | 1,469,748 | 0 | 0 | 0 | 0 | 24 |
| 25 | TRUCKS | 237 | 127 | 3,894,602 | 0 | 3,894,602 | 0 | 0 | 0 | 0 | 25 |
| 26 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | OTHER AUTO | 238 | | | | | | | | | 27 |

| | USED VEHICLES | ACC NO | <45 DAYS IN STOCK UNITS | $$ | >45 DAYS IN STOCK UNITS | $$ | TOTAL USED UNITS IN STOCK UNITS | $$ | LIFO RES | AFTER LIFO | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | CARS | 240 | 13 | 142,344 | 9 | 116,723 | 22 | 259,067 | 0 | 259,067 | 30 |
| 31 | TRUCKS | 241 | 26 | 472,695 | 13 | 178,076 | 39 | 650,771 | 0 | 650,771 | 31 |

| | | ACC | GM (A) $$ | LIFO RES | AFTER LIFO | NON-GM (B) | $$ | LIFO RES | AFTER LIFO | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | PARTS AND ACCESSORIES | 242 | 125,412 | 0 | 125,412 | | 0 | 0 | 0 | 33 |
| 34 | PARTS CORES | 242A | 0 | | | | 0 | | | 34 |
| 35 | OTHER INVENTORIES | 243,244,245,252 TO 255 | 7,711 | 0 | 7,711 | | 0 | | | 35 |
| 36 | TOTAL LIFO RESERVE | | | | 0 | | | | | 36 |
| 37 | WORK-IN-PROCESS LABOR-SRV | 247A | 724 | WORK-IN-PROCESS LABOR-BODY | 247B | | 6,296 | | | 37 |

DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| | POSITION | NEW(01) | USED(02) | L&R(03) | F&I(04) | MECHANICAL(05) | BODY(06) | PARTS(07) | G&A(09) | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | OWNERS / EXEC MGRS | 0.4 | 0.4 | 0.0 | | 0.4 | 0.4 | 0.4 | 0.0 | 2.0 | 39 |
| 40 | SUPERVISORS | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 6.0 | 40 |
| 41 | VEH,SRV&PRTS SLSPLE | 3.0 | 1.0 | 0.0 | | 2.0 | 1.0 | 3.0 | 0.0 | 10.0 | 41 |
| 42 | TECHNICIANS | | | | | 7.0 | 7.0 | | 0.0 | 14.0 | 42 |
| 43 | CLERICAL | 0.8 | 0.8 | 0.0 | 0.0 | 1.8 | 1.8 | 0.8 | 0.0 | 6.0 | 43 |
| 44 | OTHERS | 1.8 | 2.8 | 0.0 | 0.0 | 1.8 | 1.8 | 1.8 | 0.0 | 10.0 | 44 |
| 45 | TOTAL | 7.0 | 6.0 | 0.0 | 1.0 | 14.0 | 13.0 | 7.0 | 0.0 | 48.0 | 45 |
| 46 | TOTAL HIRED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 46 |
| 47 | TOT TERMINATED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47 |

DEALERSHIP CUSTOMER RECEIVABLES

| | | CUSTOMER RECEIVABLES | TOTAL | NOT DUE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RETURN ON ASSETS -4.20% | 210 VEHICLES | 69,273 | 0 | | | 0 | 0 | 69,273 | | |
| | 210 OTHER | 0 | 0 | | | 0 | 0 | 0 | | |
| | 220 VEHICLES | 0 | 0 | | | 0 | 0 | 0 | | |
| | 220 L & R | 143,693 | 41,185 | | | 8,535 | 21,428 | 72,545 | | |
| RETURN ON INVESTMENT -9.63% | 220 SERVICE & PARTS | 38,218 | 38,218 | | | 0 | 0 | 0 | | |
| | 220 OTHER | 251,184 | 79,403 | | | 8,535 | 21,428 | 141,818 | | |
| | TOTAL CUSTOMER REC. | 529,707 | | | | | | | | |
| | 300 A/P DEBIT BAL | 0 | | MEMO ITEMS | MONTH | Y-T-D | | | | |
| | 340 LESS ALLOW.DBTFL.ACCTS. | | | CASH SALES-PARTS/SRV/BODY | 76,470 | 1,192,670 | | | | |
| | NET CUSTOMER REC. | 780,891 | | | | | | | | |

| | NEW VEHICLE SALES SUMMARY | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF | PER UNIT SLD | |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | TOTAL NEW CARS RETAIL | 12 | 356,091 | 16,385 | 1,365 | 129 | 3,344,973 | 158,353 | 1,228 | 62 |
| 63 | TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 8 | 271,162 | 400 | 50 | 63 |
| 64 | TOTAL NEW CARS | 12 | 356,091 | 16,385 | 1,365 | 137 | 3,616,135 | 158,753 | 1,159 | 64 |
| 65 | TOTAL NEW TRUCKS RETAIL | 19 | 662,251 | 28,072 | 1,477 | 360 | 11,130,688 | 503,247 | 1,398 | 65 |
| 66 | TOTAL TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 67 | TOTAL NEW TRUCKS | 19 | 662,251 | 28,072 | 1,477 | 360 | 11,130,688 | 503,247 | 1,398 | 67 |
| 68 | MISC CAR & TRUCK RETAIL UNITS(1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 69 | MISC CAR & TRUCK FLEET AND INTERNAL UNITS(2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 70 | NEW OTHER AUTOMOTIVE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 71 | ACCESSORIES | | 0 | 0 | | 497 | 14,746,823 | 662,000 | 1,332 | 71 |
| 72 | TOTAL NEW VEHICLES | 31 | 1,018,342 | 44,457 | 1,434 | 497 | 14,746,823 | 662,000 | 1,332 | 72 |
| 73 | *MEMO* TOTAL NEW RETAIL VEHICLES | 31 | 1,018,342 | 44,457 | 1,434 | 489 | 14,475,661 | 661,600 | 1,353 | 73 |

(1) Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004
(2) Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

09-50026 ... Doc 4232-3 Filed 10/13/09 Entered 10/13/09 23:17:07 Exhibit Exhibit C - part 2 Pg 4 of 12

FORREST CHEVROLET-CADILLAC, INC.
BAC 112300 - 200612

| LN NO | LEASE & RENTAL DIRECT EXPENSES & INCOME | ACCT NO | CURRENT MONTH | PVIS | YEAR TO-DATE | PVIS | % DISTRIBUTION | (510) CLOSED END LEASE CURRENT MONTH | YEAR TO-DATE | (520) OPEN OPEN LEASE / OTHER CURRENT MONTH | YEAR TO-DATE | (530) RENTAL OPERATIONS CURRENT MONTH | YEAR TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | INCOME REVENUE | | | | | | | | | | | | | 2 |
| 2 | RECURRING LEASE PAYMENTS | 5X1 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 3 |
| 3 | MAINTENANCE INCOME | 5X2 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 4 |
| 4 | PARTIAL MONTH (PRORATA) INCOME | 5X3 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5 | LATE PAYMENT CHARGE | 5X4 | 0 | ##### | 0 | ##### | 0.00% | | | | | 2,643 | 45,904 | 6 |
| 6 | RENTAL INCOME | 5X5 | 2,643 | ##### | 45,904 | ##### | 100.00% | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7 | ADMINISTRATIVE FEE | 5X6 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 8 |
| 8 | OTHER LEASE REVENUE | 5X7 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | 2,643 | 45,904 | 9 |
| 9 | TOTAL LEASE AND RENTAL INCOME | | 2,643 | | 45,904 | | 100.00% | 0 | 0 | 0 | 0 | | | 10 |
| 10 | L&R - HISTORICAL DATA ADJUSTMENT | | 0 | ##### | 0 | ##### | % REV | (710) CLOSED - END | | (720) OPEN - END | | (730) RENTAL | | 11 |
| 11 | INTEREST | 7X1 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 12 | AMORTIZATION | 7X2 | 0 | ##### | 42,690 | ##### | 93.0% | 0 | 0 | 0 | 0 | 0 | 42,690 | 13 |
| 13 | INSURANCE (IN SERVICE VEHICLES) | 7X3 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 14 | LICENSE, TITLE & TAX | 7X4 | 0 | ##### | 71 | ##### | 0.2% | 0 | 0 | 0 | 0 | 0 | 71 | 15 |
| 15 | POLICY - LEASE & RENTAL VEHICLES | 7X5 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 16 | MAINTENANCE & REPAIRS | 7X6 | 71 | ##### | 5,875 | ##### | 12.8% | 0 | 0 | 0 | 0 | 71 | 5,875 | 17 |
| 17 | RENT-SUBLET UNITS | 7X7 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 18 | OTHER | 7X8 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 19 | TOTAL DIRECT COSTS | | 71 | ##### | 48,636 | ##### | 106.0% | 0 | 0 | 0 | 0 | 71 | 48,636 | 20 |
| 20 | GROSS PROFIT AFTER DIRECT COST | | 2,572 | PVD(3) | -2,732 | PVD(3) | % SALES | 0 | 0 | 0 | 0 | 2,572 | -2,732 | 21 |
| 21 | * MEMO * - SELLING PRICE OF DISPOSED VEHICLES | 5X0DI | 0 | 0.0K | 0 | 0.0K | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 22 | * MEMO * - DISPOSITION EXPENSE | 7X0DE | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 23 | GAIN(LOSS) ON DISPOSITION | 5X0G/L | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 2,572 | -2,732 | 24 |
| 24 | GROSS PROFIT / INCOME | | 2,572 | ##### | -2,732 | 0 | -6.0% | MONTH | YTD | MONTH | YTD | MONTH | YTD | 25 |
| 25 | (3) Per Vehicle Disposed of during the period (Line 30) | | MONTH | | YEAR-TO-DATE | | | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 26 | BEGINNING UNITS IN SERVICE | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 27 | UNITS ADDED INTO SERVICE IN PERIOD | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 28 | UNITS REMOVED FROM SERVICE IN PERIOD | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 29 | ENDING UNITS IN SERVICE / EFFECTIVE UNITS | | 0 | EFFECTIVE UNITS YTD (1) | | | | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 30 | UNITS DISPOSED | | 0 | | 0 | | | 0 | 0 | 0 | 0 | | | 31 |
| 31 | *MEMO* CUSTOMERS RETAINED (2) | | 0 | | 0 | | | | | | | | | 32 |

| LN NO | INVENTORY ANALYSIS | UNITS | ACCT NO | AMOUNT | ACCOUNTS RECEIVABLE | ACCT NO | TOTAL | PRE-PAID | 1 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | | | | | | | | | | | | 34 |
| 34 | NEW UNITS FOR LEASE | 0 | 277A | 0 | LEASE BILLINGS | 220 L&R B | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 35 | DEMONSTRATORS | 0 | 277B | 0 | OTHER RECEIVABLES | 220 L&R C | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 36 | TERMINATED NOT DISPOSED | 0 | 277C | 0 | SUB-TOTAL | | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 37 | *MEMO > 30 DAYS $$/ U | 0 | | 0 | LESS ALLOW. DOUBT ACCT | 220 L&R ADA | 0 | | | | | | 38 |
| 38 | VEHICLES IN SERV | ACCUMULATED AMORTIZATION | UNITS | NET | TOTAL | 220 L&R | 0 | | | | | | 39 |
| 39 | LEASED VEHICLES | 0 | 0 | 0 | 277D | | | | | | | | 40 |
| 40 | RENTAL VEHICLES | 96,007 | 8 | 115,050 | 277E | (1) Effective Units = Cumulative YTD total of beg. units in service less the cumulative YTD total of units removed from serv. | | | | | | | 41 |
| 41 | LEASED EQUIPMENT | 0 | 0 | 0 | 277F | (2) Customers Retained = Renewals into Wholesale Leases plus, Renewals into Retail Transactions plus, Extension of | | | | | | | 42 |
| 42 | TOTAL INV | 96,007 | 8 | 115,050 | 277 | Lease or Financing plus, buyouts. | | | | | | | 43 |

| LN NO | L&R - FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | MONTH | | | YEAR-TO-DATE | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | |
| 43 | | | | | | | | | | | 44 |
| 44 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 45 | INS. COMM. EARNED | 541 | 0 | 0 | 0 | | 0 | 0 | 0 | | 46 |
| 46 | INS CHARGEBACKS | 741 | | 0 | 0 | 0 | | 0 | 0 | 0 | 47 |
| 47 | ACCESSORIES | 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 48 | GM PROT. PLANS | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 49 | OTHER PROT. PLANS | 544 | 0 | 0 | 0 | Per Veh Added this Mth | | | 0 | Per Veh Added YTD | 51 |
| 51 | F&I MANAGER COMMISSIONS | 740 | | | 0 | 0 | #NAME? | | 0 | #NAME? | 52 |
| 52 | L&R- F&I & PROT. PLN INCOME | | | | | | | | | | |

New Vehicle Department Operating Summary

| LN NO | | ACC NO | GM (A) | | | | NON-GM (B) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | INVENTORIES | | UNITS | $$ | LIFO RES | AFTER LIFO | UNITS | $$ | LIFO RES | AFTER LIFO | |
| 1 | NEW VEHICLES | | | | | | | | | | 2 |
| 2 | DEMONSTRATORS | 230 | 1 | 40,780 | 0 | 40,780 | 0 | 0 | 0 | 0 | 3 |
| 3 | CARS | 231 | 52 | 1,469,748 | 0 | 1,469,748 | 0 | 0 | 0 | 0 | 4 |
| 4 | TRUCKS | 237 | 127 | 3,894,602 | 0 | 3,894,602 | 0 | 0 | 0 | 0 | 5 |
| 5 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6 | OTHER AUTO | 238 | | | | | | | | | 7 |

| LN | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | CUSTOMER RECEIVABLES | | LN |
|---|---|---|---|---|---|
| | | NEW(01) | 210 VEHICLES | 220 VEHICLES | |
| 8 | POSITION | | | | 9 |
| 9 | | 0.4 | TOTAL 69,273 | 0 | 10 |
| 10 | OWNERS / EXEC MGRS | | NOT DUE 0 | 0 | 11 |
| 11 | SUPERVISORS | 1.0 | PAST DUE | | 12 |
| 12 | VEH, SRV&PRTS SLSPLE | 3.0 | 31-60 DAYS 0 | 0 | 13 |
| 13 | TECHNICIANS | | 61-90 DAYS 0 | 0 | 14 |
| 14 | CLERICAL | 0.8 | OVR 90 DAYS 69,273 | 0 | 15 |
| 15 | OTHERS | 1.8 | | | 16 |
| 16 | TOTAL | 7.0 | | | 17 |
| 17 | TOTAL HIRED Y-T-D | 0.0 | | | 18 |
| 18 | TOT TERMINATED Y-T-D | 0.0 | | | 19 |

| LN | NEW VEHICLE SALES SUMMARY | MONTH | | | | YEAR-TO-DATE | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 20 | C  TOTAL NEW CARS RETAIL | 12 | 356,091 | 16,385 | 1,365 | 129 | 3,344,973 | 158,353 | 1,228 | 21 |
| 21 | A  TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 8 | 271,162 | 400 | 50 | 22 |
| 22 | R  TOTAL NEW CARS | 12 | 356,091 | 16,385 | 1,365 | 137 | 3,616,135 | 158,753 | 1,159 | 23 |
| 23 | T  TOTAL NEW TRUCKS RETAIL | 19 | 662,251 | 28,072 | 1,477 | 360 | 11,130,688 | 503,247 | 1,398 | 24 |
| 24 | R  TOTAL TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 25 | K  TOTAL NEW TRUCKS | 19 | 662,251 | 28,072 | 1,477 | 360 | 11,130,688 | 503,247 | 1,398 | 26 |
| 26 | MISC CAR & TRUCK RETAIL UNITS[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 27 | A  MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 28 | NEW OTHER AUTOMOTIVE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 29 | L  ACCESSORIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 30 | L  TOTAL NEW VEHICLES | 31 | 1,018,342 | 44,457 | 1,434 | 497 | 14,746,823 | 662,000 | 1,332 | 31 |
| 31 | *MEMO* TOTAL NEW RETAIL VEHICLES | 31 | 1,018,342 | 44,457 | 1,434 | 489 | 14,475,661 | 661,600 | 1,353 | 32 |

| LN | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | MONTH | | | | YEAR-TO-DATE | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | |
| 33 | FINANCE INCOME-NEW | 806 | 21 | 11,699 | 11,699 | 557 | 438 | 150,787 | 150,787 | 344 | 34 |
| 34 | INS. COMM. EARNED-NEW | 807 | 10 | 1,759 | 1,759 | 176 | 17 | 3,405 | 3,405 | 200 | 35 |
| 35 | | | | | 0 | | | | 0 | | 36 |
| 36 | N  FIN & INS CHARGEBACKS | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 37 | E  ACCESSORIES | 810 | 0 | 14,260 | 3,644 | 0 | 22 | 56,785 | 11,132 | 506 | 38 |
| 38 | W  GM PROT. PLANS | 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 39 | OTHER PROT. PLANS | 444 | | | 0 | | | | 0 | | 40 |
| 40 | REPO. LOSSES-NEW | 853 | | | (2,845) | PVR | | | (42,447) | PVR | 41 |
| 41 | F&I COMP | 855 | | | | | | | | | 42 |
| 42 | NEW F&I & PROT. PLN INCOME | | 27,718 | 14,257 | 460 | | 210,977 | 122,877 | 251 | | 43 |

| LN | DEPARTMENT PROFITABILITY | | NEW VEHICLE (01) | | | NEW VEHICLE (01) | | | LN |
|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | | | YEAR-TO-DATE | | | |
| 44 | | | 1,018,342 | % Sls | PNVR | 14,746,823 | % Sls | PNVR | 45 |
| 45 | NET SALES | | 44,457 | 4% | 1,434 | 662,000 | 4% | 1,354 | 46 |
| 46 | GROSS PROFIT/INCOME | | | % Grs | | | % Grs | | 47 |
| 47 | EXPENSES | | | | | | | | 48 |
| 48 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 12,640 | 22% | 408 | 163,853 | 21% | 335 | 49 |
| 49 | DELIVERY EXPENSE | 13 | 1,969 | 3% | 64 | 34,496 | 4% | 71 | 50 |
| 50 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 2,287 | 0% | 5 | 51 |
| 51 | TOTAL VARIABLE | | 14,609 | 25% | 471 | 200,636 | 26% | 410 | 52 |
| 52 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 3,334 | 6% | 108 | 47,948 | 6% | 98 | 53 |
| 53 | SALARIES-SUPERVISION | 21 | 5,551 | 9% | 179 | 70,080 | 9% | 143 | 54 |
| 54 | SALARIES-CLERICAL | 22 | 1,529 | 3% | 49 | 25,386 | 3% | 52 | 55 |
| 55 | OTHER SALARIES AND WAGES | 23 | 3,657 | 6% | 118 | 57,585 | 7% | 118 | 56 |
| 56 | ABSENTEE COMPENSATION | 24 | 1,021 | 2% | 33 | 12,188 | 2% | 25 | 57 |
| 57 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0 | 0% | 0 | 58 |
| 58 | TAXES-PAYROLL | 25 | 2,687 | 5% | 87 | 40,106 | 5% | 82 | 59 |
| 59 | EMPLOYEE BENEFITS | 27 | 2,326 | 4% | 75 | 36,974 | 5% | 76 | 60 |
| 60 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 471 | 0% | 1 | 61 |
| 61 | TOTAL PERSONNEL | | 20,105 | 34% | 649 | 290,738 | 37% | 595 | 62 |
| 62 | COMPANY VEHICLE EXPENSE | 51 | 713 | 1% | 23 | 11,895 | 2% | 24 | 63 |
| 63 | OFFICE SUPPLIES AND EXPENSES | 60 | 222 | 0% | 7 | 3,467 | 0% | 7 | 64 |
| 64 | OTHER SUPPLIES | 61 | 559 | 1% | 18 | 9,538 | 1% | 20 | 65 |
| 65 | E-COMMERENCE ADVERTISING/FEES | 63 | 398 | 1% | 13 | 3,816 | 0% | 8 | 66 |
| 66 | ADVERTISING | 65 | 21,121 | 36% | 681 | 110,933 | 14% | 227 | 67 |
| 67 | ADVERTISING REIMBURSEMENTS | 64 | (25,732) | -44% | (830) | (175,510) | -22% | (359) | 68 |
| 68 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 1,175 | 0% | 2 | 69 |
| 69 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | 70 |
| 70 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,401 | 2% | 45 | 17,396 | 2% | 36 | 71 |
| 71 | OUTSIDE SERVICES (OTHER) | 69 | 6,313 | 11% | 204 | 59,877 | 8% | 122 | 72 |
| 72 | TRAVEL AND ENTERTAINMENT | 70 | 338 | 1% | 11 | 2,734 | 0% | 6 | 73 |
| 73 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 59 | 0% | 2 | 3,324 | 0% | 7 | 74 |
| 74 | LEGAL AND AUDITING EXPENSE | 72 | 1,527 | 3% | 49 | 20,696 | 3% | 42 | 75 |
| 75 | TELEPHONE | 74 | 770 | 1% | 25 | 10,119 | 1% | 21 | 76 |
| 76 | TRAINING EXPENSE | 75 | 271 | 0% | 9 | 3,412 | 0% | 7 | 77 |
| 77 | INTEREST-FLOORPLAN | 76 | 40,387 | 69% | 1,303 | 442,851 | 56% | 906 | 78 |
| 78 | INTEREST-FLOORPLAN CREDIT | 78 | (28,109) | -48% | (907) | (174,836) | -22% | (358) | 79 |
| 79 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 80 |
| 80 | INSURANCE - INVENTORY | 56 | 859 | 1% | 28 | 13,027 | 2% | 27 | 81 |
| 81 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 82 |
| 82 | FREIGHT | 33 | 171 | 0% | 6 | 1,826 | 0% | 4 | 83 |
| 83 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 2,896 | 0% | 6 | 84 |
| 84 | TOTAL SEMI-FIXED | | 21,268 | 36% | 686 | 368,636 | 47% | 754 | 85 |
| 85 | RENT | 80 | 4,590 | 8% | 148 | 55,760 | 7% | 114 | 86 |

| Line | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | RENT | 80 | 0 | 0% | 0 | | 81,099 | 19% | 305 | 86 |
| 87 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | | 702 | 0% | 3 | 87 |
| 88 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | | 0 | 0% | 0 | 88 |
| 89 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | | 1,721 | 0% | 6 | 89 |
| 90 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | | 0 | 0% | 0 | 90 |
| 91 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | | 0 | 0% | 0 | 91 |
| 92 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | | 0 | 0% | 0 | 92 |
| 93 | UTILITIES | 87 | 2,663 | 6% | 86 | | 21,348 | 5% | 80 | 93 |
| 94 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,463 | 21% | 305 | | 105,422 | 25% | 396 | 94 |
| 95 | INSURANCE OTHER | 88 | 555 | 1% | 18 | | 8,403 | 2% | 32 | 95 |
| 96 | TAXES-OTHER | 89 | 559 | 1% | 18 | | 8,445 | 2% | 32 | 96 |
| 97 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | | 255 | 0% | 1 | 97 |
| 98 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | | 352 | 0% | 1 | 98 |
| 99 | EQUIPMENT RENTAL | 92 | 92 | 0% | 3 | | 2,107 | 0% | 8 | 99 |
| 100 | TOTAL FIXED | | 10,669 | 24% | 344 | | 124,984 | 30% | 470 | 100 |
| 101 | TOTAL FIXED OVERHEAD | | 39,204 | 89% | 1,265 | | 398,002 | 94% | 1,496 | 101 |
| 102 | TOTAL EXPENSES | | 51,998 | 118% | 1,677 | | 524,580 | 124% | 1,972 | 102 |
| 103 | DEPARTMENT PROFIT OR LOSS | | (26,233) | -60% | (846) | | (240,841) | -57% | (905) | 103 |
| 104 | FI & PROT. PLN INCOME TRANSFER | | 18,276 | 41% | 590 | | 137,780 | 33% | 518 | 104 |
| 105 | PRORATION OF G&A | | 0 | 0% | 0 | | 0 | 0% | 0 | 105 |
| 106 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (7,957) | -18% | (257) | | (103,061) | -24% | (387) | 106 |

BAC 116550 - 200612    Page 1

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

(1) Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

(2) Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

| LN NO | | ACC NO | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO |
| 1 | INVENTORIES | | | | | | | | | |
| 2 | USED VEHICLES | | | | | | | | | |
| 3 | http: CARS | 240 | 13 | 142,344 | 9 | 116,723 | 22 | 259,067 | 0 | 259,067 |
| 4 | http: TRUCKS | 241 | 26 | 472,695 | 13 | 178,076 | 39 | 650,771 | 0 | 650,771 |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | USED (02) | CUSTOMER RECEIVABLES | |
|---|---|---|---|---|
| | | | 210 VEHICLES | 220 VEHICLES |
| 6 | POSITION | | | |
| 7 | OWNERS / EXEC MGRS | 0.4 | TOTAL 69,273 | 0 |
| 8 | SUPERVISORS | 1.0 | NOT DUE 0 | 0 |
| 9 | VEH,SRV&PRTS SLSPLE | 1.0 | PAST DUE | |
| 10 | TECHNICIANS | | 31-60 DAYS 0 | 0 |
| 11 | CLERICAL | 0.8 | 61-90 DAYS 0 | 0 |
| 12 | OTHERS | 2.8 | OVR 90 DAYS 69,273 | 0 |
| 13 | TOTAL | 6.0 | | |
| 14 | TOTAL HIRED Y-T-D | 0.0 | | |
| 15 | TOT TERMINATED Y-T-D | 0.0 | | |

| LN NO | VARIABLE OPERATIONS CONTINUED | ACC NO | MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. |
| 18 | USED CARS RTL - GM CERTIFIED | 446A | 7 | 148,944 | 16,658 | 2,380 | 64 | 831,197 | 84,952 | 1,327 |
| 19 | USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | *MEMO* RECON PER - CAR RTL | | CERTIF---> | 315 | OTHER---> | 0 | CERTIF---> | 239 | OTHER---> | 0 |
| 21 | USED TRUCKS RTL - CERTIFIED | 450A | 12 | 211,726 | 23,889 | 1,991 | 131 | 2,117,933 | 81,357 | 621 |
| 22 | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | *MEMO* RECON PER - TRK RTL | | CERTIF---> | 411 | OTHER---> | 0 | CERTIF---> | 374 | OTHER---> | 0 |
| 24 | TOTAL USED RETAIL | | 19 | 360,670 | 40,547 | 2,134 | 195 | 2,949,130 | 166,309 | 853 |
| 25 | USED CARS WHOLESALE | 448 | 7 | 20,900 | 74 | 11 | 106 | 545,225 | (7,005) | (66) |
| 26 | USED TO NEW - CAR RTL RATIO | 649 | 0.6 : 1 | ADJ USED CAR INV | 0 | | 0.5 : 1 | ADJ USED CAR INV | 0 | |
| 27 | USED TRUCKS WHOLESALE | 452 | 10 | 65,700 | 178 | 18 | 276 | 2,574,394 | (116,953) | (424) |
| 28 | USED TO NEW - TRK RTL RATIO | 653 | 0.6 : 1 | ADJ. USED TRK INV | 0 | | 0.4 : 1 | ADJ. USED TRK INV | 0 | |
| 29 | TOTAL USED WHSL & ADJ | | 17 | 86,600 | 252 | 15 | 382 | 3,119,619 | (123,958) | (324) |
| 30 | USED OTHER AUTO | 456 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 31 | TOTAL USED VEHICLE (PUVS) | | 36 | 447,270 | 40,799 | 1,133 | 577 | 6,068,749 | 42,351 | 73 |

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | ACC NO | MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR |
| 34 | FINANCE INCOME-USED | 808 | 13 | 7,651 | 7,651 | 589 | 134 | 51,677 | 51,677 | 386 |
| 35 | INS. COMM. EARNED-USED | 809 | 7 | 1,090 | 1,090 | 156 | 14 | 2,334 | 2,334 | 167 |
| 36 | FIN & INS CHARGEBACKS | 851 | | | 0 | | | | 0 | |
| 37 | ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | GM PROT. PLANS | 454 | 8 | 14,986 | 3,821 | 478 | 16 | 33,771 | 8,446 | 528 |
| 39 | OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | REPO. LOSSES-USED | 854 | | | 0 | | | | 0 | |
| 41 | F&I COMP | 856 | | | (883) | PVR | | | (35,735) | PVR |
| 42 | USED F&I & PROT. PLN INCOME | | | 23,727 | 11,679 | 615 | | 87,782 | 26,722 | 137 |

| LN NO | DEPARTMENT PROFITABILITY | | USED VEHICLE (02) MONTH | | | USED VEHICLE (02) YEAR-TO-DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | % Sls | PNVR | | % Sls | PNVR |
| 45 | NET SALES | | 447,270 | | | 6,068,749 | | |
| 46 | GROSS PROFIT/INCOME | | 40,799 | 9% | 2,147 | 42,351 | 1% | 217 |
| 47 | EXPENSES | | | % Grs | | | % Grs | |
| 48 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 5,263 | 10% | 277 | 47,281 | 68% | 242 |
| 49 | DELIVERY EXPENSE | 13 | 1,180 | 2% | 62 | 9,901 | 14% | 51 |
| 50 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 5,006 | 7% | 26 |
| 51 | TOTAL VARIABLE | | 6,443 | 12% | 339 | 62,188 | 90% | 319 |
| 52 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,222 | 4% | 117 | 31,613 | 46% | 162 |
| 53 | SALARIES-SUPERVISION | 21 | 4,240 | 8% | 223 | 30,518 | 44% | 157 |
| 54 | SALARIES-CLERICAL | 22 | 1,178 | 2% | 62 | 19,479 | 28% | 100 |
| 55 | OTHER SALARIES AND WAGES | 23 | 4,305 | 8% | 227 | 67,084 | 97% | 344 |
| 56 | ABSENTEE COMPENSATION | 24 | 914 | 2% | 48 | 3,416 | 5% | 18 |
| 57 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0 | 0% | 0 |
| 58 | TAXES-PAYROLL | 25 | 1,441 | 3% | 76 | 21,088 | 31% | 108 |
| 59 | EMPLOYEE BENEFITS | 27 | 1,656 | 3% | 87 | 24,336 | 35% | 125 |
| 60 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 301 | 0% | 2 |
| 61 | TOTAL PERSONNEL | | 15,956 | 30% | 840 | 197,835 | 286% | 1,015 |
| 62 | COMPANY VEHICLE EXPENSE | 51 | 394 | 1% | 21 | 6,042 | 9% | 31 |
| 63 | OFFICE SUPPLIES AND EXPENSES | 60 | 148 | 0% | 8 | 2,777 | 4% | 14 |
| 64 | OTHER SUPPLIES | 61 | 200 | 0% | 11 | 6,555 | 9% | 34 |
| 65 | E-COMMERCE ADVERTISING/FEES | 63 | 2,330 | 4% | 123 | 19,376 | 28% | 99 |
| 66 | ADVERTISING | 65 | 658 | 1% | 35 | 29,232 | 42% | 150 |
| 67 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0 | 0% | 0 |
| 68 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 622 | 1% | 3 |
| 69 | POLICY WORK-PARTS AND SERVICE | 67 | | | | 12,388 | 18% | 64 |
| 70 | INFORMATION TECHNOLOGY SERVICES | 68 | 995 | 2% | 52 | 40,408 | 59% | 207 |
| 71 | OUTSIDE SERVICES (OTHER) | 69 | 4,141 | 8% | 218 | 1,964 | 3% | 10 |
| 72 | TRAVEL AND ENTERTAINMENT | 70 | 225 | 0% | 12 | 2,141 | 3% | 11 |
| 73 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 39 | 0% | 2 | 13,558 | 20% | 70 |
| 74 | LEGAL AND AUDITING EXPENSE | 72 | 1,019 | 2% | 54 | 7,054 | 10% | 36 |
| 75 | TELEPHONE | 74 | 513 | 1% | 27 | (197) | 0% | (1) |
| 76 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 52,201 | 76% | 268 |
| 77 | INTEREST-FLOORPLAN | 76 | 4,166 | 8% | 219 | 0 | 0% | 0 |
| 78 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 |
| 79 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 2,859 | 4% | 15 |
| 80 | INSURANCE - INVENTORY | 56 | 142 | 0% | 7 | 0 | 0% | 0 |
| 81 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 1,682 | 2% | 9 |
| 82 | FREIGHT | 33 | 114 | 0% | 6 | 2,573 | 4% | 13 |
| 83 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 201,235 | 291% | 1,032 |
| 84 | TOTAL SEMI-FIXED | | 15,084 | 29% | 794 | 36,720 | 53% | 188 |
| | | | 3,060 | 6% | 161 | | 0% | |

| # | Item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 565 | 1% | 6 | 86 |
| 87 | REPAIRS-REAL ESTATE | 82 | | | | 449 | 0% | 5 | 87 |
| 88 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0 | 0% | 0 | 88 |
| 89 | TAXES-REAL ESTATE | 84 | | | | 1,113 | 1% | 12 | 89 |
| 90 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0 | 0% | 0 | 90 |
| 91 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0 | 0% | 0 | 91 |
| 92 | UTILITIES | 87 | 1,723 | 9% | 133 | 14,546 | 14% | 153 | 92 |
| 93 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,123 | 32% | 471 | 68,673 | 67% | 723 | 93 |
| 94 | INSURANCE OTHER | 88 | 355 | 2% | 27 | 5,365 | 5% | 56 | 94 |
| 95 | TAXES-OTHER | 89 | 360 | 2% | 28 | 5,441 | 5% | 57 | 95 |
| 96 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 155 | 0% | 2 | 96 |
| 97 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 226 | 0% | 2 | 97 |
| 98 | EQUIPMENT RENTAL | 92 | 60 | 0% | 5 | 1,365 | 1% | 14 | 98 |
| 99 | TOTAL FIXED | | 6,898 | 36% | 531 | 81,225 | 79% | 855 | 99 |
| 100 | TOTAL FIXED OVERHEAD | | 20,934 | 111% | 1,610 | 273,702 | 265% | 2,881 | 100 |
| 101 | TOTAL EXPENSES | | 24,649 | 130% | 1,896 | 308,844 | 300% | 3,251 | 101 |
| 102 | DEPARTMENT PROFIT OR LOSS | | (7,831) | -41% | (602) | (205,608) | -199% | (2,164) | 102 |
| 103 | FI & PROT. PLN INCOME TRANSFER | | 2,124 | 11% | 163 | (133) | 0% | (1) | 103 |
| 104 | PRORATION OF G&A | | 0 | 0% | 0 | 0 | 0% | 0 | 104 |
| 105 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (5,707) | -30% | (439) | (205,741) | -200% | (2,166) | 105 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200612    Page 1

| LN NO | | | | | | | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | Exhibit | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | | CARS & LD TRKS / MD TRKS | 1 |
| 2 | POSITION | | | MECH(05) | | 220 SERV & PRTS | CUSTOMER LABOR | | 85.00 / 85.00 | 2 |
| 3 | OWNERS / EXEC MGRS | | | 0.4 | TOTAL | 143,693 | EXT. SERVICE CONTRACT LABOR | | 67.07 / 67.07 | 3 |
| 4 | SUPERVISORS | | | 1.0 | NOT DUE | 41,185 | QUICK-SERV/ GOODWRENCH LAB | | 0.00 / 0.00 | 4 |
| 5 | VEH,SRV&PRTS SLSPLE | | | 2.0 | PAST DUE | | WARRANTY | | 67.07 / 67.07 | 5 |
| 6 | TECHNICIANS | | | 7.0 | 31-60 DAYS | 8,535 | INTERNAL | | 75.00 / 75.00 | 6 |
| 7 | CLERICAL | | | 1.8 | 61-90 DAYS | 21,428 | | | | 7 |
| 8 | OTHERS | | | 1.8 | OVR 90 DAYS | 72,545 | | | | 8 |
| 9 | TOTAL | | | 14.0 | | | | | | 9 |
| 10 | TOTAL HIRED Y-T-D | | | 0.0 | | | 247A | | 724 | 10 |
| 11 | TOT TERMINATED Y-T-D | | | 0.0 | WORK-IN-PROCESS LABOR-SRV | | | | | 11 |
| 12 | FIXED OPERATIONS - SERVICE | | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES / GRS PROF / % SALES | 12 |
| 13 | | CUST. LAB CARS & LD TRKS | 460A | 383 | 29,818 | 19,737 | 66.19% | 5,312 | 456,037 / 311,408 / 68.29% | 13 |
| 14 | M | S/CNTR LAB -CARS&LD TRKS | 460B | 0 | 0 | 0 | 0.00% | 0 | 0 / 0 / 0.00% | 14 |
| 15 | E | Q/SRV LAB -CARS&LD TRKS | 460C | 0 | 0 | 0 | 0.00% | 0 | 0 / 0 / 0.00% | 15 |
| 16 | C | CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 / 0 / 0.00% | 16 |
| 17 | H | S/CNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 / 0 / 0.00% | 17 |
| 18 | A | Q/SRV LAB -COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 / 0 / 0.00% | 18 |
| 19 | N | WARRANTY LABOR | 462 | 225 | 16,090 | 10,296 | 63.99% | 3,034 | 269,634 / 174,683 / 64.79% | 19 |
| 20 | I | INTERNAL LABOR | 463 | 150 | 6,571 | 4,662 | 70.95% | 1,639 | 56,244 / 37,708 / 67.04% | 20 |
| 21 | C | NEW VEH INSP LBR | 464 | 28 | 2,012 | 2,132 | 105.96% | 88 | 6,063 / 5,148 / 84.91% | 21 |
| 22 | A | ADJ COST OF LBR SLS | 465 | | | 0 | | | (1,223) | 22 |
| 23 | L | SUB-TOTAL | | | 54,491 | 36,827 | 67.58% | | 787,978 / 527,724 / 66.97% | 23 |
| 24 | | SHOP SUPPLIES | 489 | | 1,676 | 1,676 | 100.00% | | 25,041 / 22,021 / 87.94% | 24 |
| 25 | | SUBLET REPAIRS | 466 | | 9,569 | 2,206 | 23.05% | | 83,114 / 22,280 / 26.81% | 25 |
| 26 | TOTAL MECHANICAL | | | | 65,736 | 40,709 | 61.93% | | 896,133 / 572,025 / 63.83% | 26 |
| 27 | DEPARTMENT PROFITABILITY | | | | MECHANICAL (05) | | | | MECHANICAL (05) | 27 |
| 28 | | | | | MONTH | | | | YEAR-TO-DATE | 28 |
| 29 | NET SALES | | | | 65,736 | % Sls | | | 896,133 / % Sls | 29 |
| 30 | GROSS PROFIT/INCOME | | | | 40,709 | 62% | | | 572,025 / 64% | 30 |
| 31 | | | | | | % Grs | | | % Grs | 31 |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | | 20 | | 3,210 | 7% | | | 44,791 / 7% | 32 |
| 33 | SALARIES-SUPERVISION | | 21 | | 3,887 | 8% | | | 40,265 / 6% | 33 |
| 34 | SALARIES-CLERICAL | | 22 | | 2,927 | 6% | | | 49,642 / 8% | 34 |
| 35 | OTHER SALARIES AND WAGES | | 23 | | 11,962 | 26% | | | 198,846 / 30% | 35 |
| 36 | ABSENTEE COMPENSATION | | 24 | | 1,712 | 4% | | | 30,198 / 5% | 36 |
| 37 | INCENTIVES-SUPERVISION | | 26 | | 0 | 0% | | | 0 / 0% | 37 |
| 38 | TAXES-PAYROLL | | 25 | | 3,673 | 8% | | | 55,442 / 8% | 38 |
| 39 | EMPLOYEE BENEFITS | | 27 | | 5,315 | 11% | | | 57,402 / 9% | 39 |
| 40 | RETIREMENT BENEFITS | | 29 | | 0 | 0% | | | 424 / 0% | 40 |
| 41 | TOTAL PERSONNEL | | | | 32,686 | 70% | | | 477,010 / 72% | 41 |
| 42 | COMPANY VEHICLE EXPENSE | | 51 | | 1,384 | 3% | | | 17,776 / 3% | 42 |
| 43 | OFFICE SUPPLIES AND EXPENSES | | 60 | | 214 | 0% | | | 4,940 / 1% | 43 |
| 44 | OTHER SUPPLIES | | 61 | | 2,088 | 4% | | | 28,025 / 4% | 44 |
| 45 | E-COMMERENCE ADVERTISING/FEES | | 63 | | 166 | 0% | | | 1,268 / 0% | 45 |
| 46 | ADVERTISING | | 65 | | 2,276 | 5% | | | 27,019 / 4% | 46 |
| 47 | ADVERTISING REIMBURSEMENTS | | 64 | | 0 | 0% | | | 0 / 0% | 47 |
| 48 | CONTRIBUTIONS | | 66 | | 0 | 0% | | | 603 / 0% | 48 |
| 49 | POLICY WORK-PARTS AND SERVICE | | 67 | | 600 | 1% | | | 37,605 / 6% | 49 |
| 50 | INFORMATION TECHNOLOGY SERVICES | | 68 | | 1,748 | 4% | | | 21,733 / 3% | 50 |
| 51 | OUTSIDE SERVICES (OTHER) | | 69 | | 6,839 | 15% | | | 70,342 / 11% | 51 |
| 52 | TRAVEL AND ENTERTAINMENT | | 70 | | 325 | 1% | | | 2,917 / 0% | 52 |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | | 71 | | 57 | 0% | | | 2,546 / 0% | 53 |
| 54 | LEGAL AND AUDITING EXPENSE | | 72 | | 1,471 | 3% | | | 18,471 / 3% | 54 |
| 55 | TELEPHONE | | 74 | | 766 | 2% | | | 12,300 / 2% | 55 |
| 56 | TRAINING EXPENSE | | 75 | | 993 | 2% | | | 6,733 / 1% | 56 |
| 57 | INTEREST-FLOORPLAN | | 76 | | | | | | | 57 |
| 58 | INTEREST-FLOORPLAN CREDIT | | 78 | | | | | | 0 / 0% | 58 |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | | 79 | | 0 | 0% | | | | 59 |
| 60 | INSURANCE - INVENTORY | | 56 | | | | | | 0 / 0% | 60 |
| 61 | BAD DEBT EXPENSE | | 57 | | 0 | 0% | | | 314 / 0% | 61 |
| 62 | FREIGHT | | 33 | | 164 | 0% | | | 3,169 / 0% | 62 |
| 63 | MISCELLANEOUS EXPENSE | | 77 | | 0 | 0% | | | 255,761 / 39% | 63 |
| 64 | TOTAL SEMI-FIXED | | | | 19,091 | 41% | | | 52,020 / 8% | 64 |
| 65 | RENT | | 80 | | 4,420 | 10% | | | 0 / 0% | 65 |
| 66 | AMORTIZATION-LEASEHOLDS | | 81 | | 0 | 0% | | | 408 / 0% | 66 |
| 67 | REPAIRS-REAL ESTATE | | 82 | | 0 | 0% | | | 0 / 0% | 67 |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | | 83 | | 0 | 0% | | | 22,860 / 3% | 68 |
| 69 | TAXES-REAL ESTATE | | 84 | | 0 | 0% | | | 0 / 0% | 69 |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | | 85 | | 0 | 0% | | | 0 / 0% | 70 |
| 71 | INTEREST - MORTGAGES | | 86 | | 0 | 0% | | | 32,011 / 5% | 71 |
| 72 | UTILITIES | | 87 | | 2,444 | 5% | | | 107,299 / 16% | 72 |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | | | 6,864 | 15% | | | 8,711 / 1% | 73 |
| 74 | INSURANCE OTHER | | 88 | | 0 | 0% | | | 5,436 / 1% | 74 |
| 75 | TAXES-OTHER | | 89 | | 327 | 1% | | | 9,530 / 1% | 75 |
| 76 | REPAIRS-EQUIPMENT | | 90 | | 148 | 0% | | | 12,734 / 2% | 76 |
| 77 | DEPRECIATION-EQUIPMENT | | 91 | | 0 | 0% | | | 15,343 / 2% | 77 |
| 78 | EQUIPMENT RENTAL | | 92 | | 1,229 | 3% | | | 159,053 / 24% | 78 |
| 79 | TOTAL FIXED | | | | 8,568 | 18% | | | 891,824 / 135% | 79 |
| 80 | TOTAL FIXED OVERHEAD | | | | 60,345 | 130% | | | 891,824 / 135% | 80 |
| 81 | TOTAL EXPENSES | | | | 60,345 | 130% | | | (319,799) / -48% | 81 |
| 82 | DEPARTMENT PROFIT OR LOSS | | | | (19,636) | -42% | | | 89,728 / 14% | 82 |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | | | 5,695 | 12% | | | (33) / 0% | 83 |
| 84 | PRORATION OF G&A | | | | 0 | 0% | | | (230,104) / -35% | 84 |
| 85 | NET PROFIT OR LOSS AFTER TRSF & PRORAT | | | | (13,941) | -30% | | | | 85 |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | BODY(06) | CUSTOMER RECEIVABLES | POSTED LABOR RATES | BODY SHOP | |
|---|---|---|---|---|---|---|---|
| 1 | POSITION | | | 220 SERV & PRTS | BODY SHOP - PAINT LABOR | 36.00 | |
| 2 | | | 0.4 | TOTAL | 143,693 | BODY SHOP - BODY LABOR | 36.00 |
| 3 | OWNERS / EXEC MGRS | | 1.0 | NOT DUE | 41,185 | WARRANTY | 67.07 |
| 4 | SUPERVISORS | | 1.0 | PAST DUE | | INTERNAL | 32.00 |
| 5 | VEH,SRV&PRTS SLSPLE | | 7.0 | 31-60 DAYS | 8,535 | | |
| 6 | TECHNICIANS | | 1.8 | 61-90 DAYS | 21,428 | | |
| 7 | CLERICAL | | 1.8 | OVR 90 DAYS | 72,545 | | |
| 8 | OTHERS | | 13.0 | | | | |
| 9 | TOTAL | | 0.0 | | | | |
| 10 | TOTAL HIRED Y-T-D | | 0.0 | WORK-IN-PROCESS LABOR-BODY | 247B | 6,296 | |
| 11 | TOT TERMINATED Y-T-D | | | | | | |

| LN | FIXED OPERATIONS - BODY SHOP | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | | | 15,053 | 7,889 | 52.41% | | 203,223 | 135,913 | 66.88% |
| 13 | B CUST. PAINT LABOR | 470 | 0 | 34,230 | 19,358 | 56.55% | 63 | 411,865 | 246,057 | 59.74% |
| 14 | O CUST. BODY LABOR | 471 | 0 | 0 | 0 | 0.00% | 1 | 3,933 | 2,939 | 74.73% |
| 15 | D WARRANTY LABOR | 472 | 0 | 1,693 | 994 | 58.71% | 5 | 17,093 | 11,235 | 65.73% |
| 16 | Y INTERNAL LABOR | 473 | | | 0 | | | | (1,006) | |
| 17 | ADJ COST OF LBR SLS | 615 | | 50,976 | 28,241 | 55.40% | | 636,114 | 395,138 | 62.12% |
| 18 | S SUB-TOTAL | | | 6,148 | 1,250 | 20.33% | | 111,633 | 19,473 | 17.44% |
| 19 | H SUBLET REPAIRS | 478 | | 13,553 | 3,194 | 23.57% | | 145,513 | 45,990 | 31.61% |
| 20 | O PNT & SHOP MATRLS. | 479 | | 70,677 | 32,685 | 46.25% | | 893,260 | 460,601 | 51.56% |
| 21 | P TOTAL BODY SHOP | | | | | | | | | |

| LN | DEPARTMENT PROFITABILITY | | BODY SHOP (06) MONTH | | BODY SHOP (06) YEAR-TO-DATE | |
|---|---|---|---|---|---|---|
| 27 | | | 70,677 | % Sls | 893,260 | % Sls |
| 28 | | | 32,685 | 46% | 460,601 | 52% |
| 29 | NET SALES | | | % Grs | | % Grs |
| 30 | GROSS PROFIT/INCOME | | 1,358 | 3% | 19,847 | 4% |
| 31 | | | 4,200 | 10% | 62,178 | 11% |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,777 | 4% | 28,421 | 5% |
| 33 | SALARIES-SUPERVISION | 21 | 2,550 | 6% | 84,199 | 15% |
| 34 | SALARIES-CLERICAL | 22 | 1,528 | 4% | 16,099 | 3% |
| 35 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | 0 | 0% |
| 36 | ABSENTEE COMPENSATION | 24 | | | 38,797 | 7% |
| 37 | INCENTIVES-SUPERVISION | 26 | 2,642 | 6% | 31,125 | 6% |
| 38 | TAXES-PAYROLL | 25 | 3,022 | 7% | 216 | 0% |
| 39 | EMPLOYEE BENEFITS | 27 | 0 | 0% | 280,882 | 51% |
| 40 | RETIREMENT BENEFITS | 29 | 17,077 | 41% | 8,168 | 1% |
| 41 | TOTAL PERSONNEL | | 587 | 1% | 1,958 | 0% |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 90 | 0% | 21,674 | 4% |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 1,575 | 4% | 536 | 0% |
| 44 | OTHER SUPPLIES | 61 | 70 | 0% | 9,968 | 2% |
| 45 | E-COMMERCE ADVERTISING/FEES | 63 | 1,207 | 3% | 0 | 0% |
| 46 | ADVERTISING | 65 | 0 | 0% | 272 | 0% |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 7,541 | 1% |
| 48 | CONTRIBUTIONS | 66 | 275 | 1% | 11,104 | 2% |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 880 | 2% | 28,397 | 5% |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 2,859 | 7% | 1,215 | 0% |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 138 | 0% | 1,202 | 0% |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 24 | 0% | 9,031 | 2% |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 623 | 2% | 4,440 | 1% |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 313 | 1% | 3,469 | 1% |
| 55 | TELEPHONE | 74 | 240 | 1% | | |
| 56 | TRAINING EXPENSE | 75 | | | | |
| 57 | INTEREST-FLOORPLAN | 76 | | | | |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | | | | |
| 60 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% |
| 61 | BAD DEBT EXPENSE | 57 | 69 | 0% | 113 | 0% |
| 62 | FREIGHT | 33 | 0 | 0% | 1,266 | 0% |
| 63 | MISCELLANEOUS EXPENSE | 77 | 8,950 | 22% | 110,354 | 20% |
| 64 | TOTAL SEMI-FIXED | | 1,870 | 5% | 23,120 | 4% |
| 65 | RENT | 80 | 0 | 0% | 0 | 0% |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 808 | 0% |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 10,260 | 2% |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% |
| 71 | INTEREST - MORTGAGES | 86 | | | 13,656 | 2% |
| 72 | UTILITIES | 87 | 1,043 | 3% | 47,844 | 9% |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 2,913 | 7% | 3,801 | 1% |
| 74 | INSURANCE OTHER | 88 | 0 | 0% | 2,785 | 1% |
| 75 | TAXES-OTHER | 89 | 170 | 0% | 2,701 | 0% |
| 76 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 7,910 | 1% |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 5,689 | 1% |
| 78 | EQUIPMENT RENTAL | 92 | 520 | 1% | 70,730 | 13% |
| 79 | TOTAL FIXED | | 3,603 | 9% | 461,966 | 84% |
| 80 | TOTAL FIXED OVERHEAD | | 29,630 | 72% | 461,966 | 84% |
| 81 | TOTAL EXPENSES | | 29,630 | 72% | (1,365) | 0% |
| 82 | DEPARTMENT PROFIT OR LOSS | | 3,055 | 7% | 90,240 | 16% |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 8,744 | 21% | (17) | 0% |
| 84 | PRORATION OF G&A | | 0 | 0% | 88,858 | 16% |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 11,799 | 28% | | |

BAC 112300 - 200612

FORREST CHEVROLET-CADILLAC, INC.

| LN NO | | | | | | | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | GM PARTS | | | | $$ | LIFO RES | AFTER LIFO | 1 |
| 2 | POSITION | | PARTS(07) | PARTS AND ACCESSORIES | | 242 | 125,412 | 0 | 125,412 | 2 |
| 3 | OWNERS / EXEC MGRS | | 0.4 | PARTS CORES | | 242A | 0 | | | 3 |
| 4 | SUPERVISORS | | 1.0 | OTHER INVENTORIES | | 243, 244, 245, 252 | 7,711 | 0 | 7,711 | 4 |
| 5 | VEH,SRV&PRTS SLSPLE | | 3.0 | | | | | | | 5 |
| 6 | TECHNICIANS | | | NON-GM PARTS | | | $$ | LIFO RES | AFTER LIFO | 6 |
| 7 | CLERICAL | | 0.8 | PARTS AND ACCESSORIES | | 242 | 0 | 0 | 0 | 7 |
| 8 | OTHERS | | 1.8 | PARTS CORES | | 242A | 0 | | | 8 |
| 9 | TOTAL | | 7.0 | OTHER INVENTORIES | | 243, 244, 245, 252 | 0 | 0 | 0 | 9 |
| 10 | TOTAL HIRED Y-T-D | | 0.0 | CUSTOMER REC. | TOTAL | NOT DUE | PAST DUE 31-60 DAYS | 61-90 DAYS | OVR 90 DAYS | 10 |
| 11 | TOT TERMINATED Y-T-D | | 0.0 | 220 SERV&PARTS | 143,693 | 41,185 | 8,535 | 21,428 | 72,545 | 11 |
| 12 | FIXED OPERATIONS - PARTS & ACCESS. | NO | Corresponding La | SALES | GRS.PROF. | % SALES | SALES | GRS PROF | % SALES | 12 |
| 13 | P  WARRANTY CLAIMS | 460 | Sales Categories | 22,597 | 6,297 | 27.87% | 407,395 | 114,960 | 28.22% | 13 |
| 14 | A  MECH CARS&LD TRK R.O. | 467 | (460A & 460B) | 27,647 | 11,390 | 41.20% | 445,493 | 179,456 | 40.28% | 14 |
| 15 | R  MECH COM,FLT & MD TRKS R.O. | 468 | (461A & 461B) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 15 |
| 16 | T  MECH QUICK MECH R.O. | 478 | (460C & 461C) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 16 |
| 17 | S  BODY CUST. R.O. | 477 | (470 & 471) | 52,739 | 17,487 | 33.16% | 577,841 | 180,480 | 31.23% | 17 |
| 18 |    INTERNAL | 481 | | 3,406 | 683 | 20.05% | 68,877 | 15,088 | 21.91% | 18 |
| 19 |    COUNTER-RETAIL | 482 | | 11,836 | 2,911 | 24.59% | 169,612 | 48,197 | 28.42% | 19 |
| 20 | &  WHOLESALE | 483 | | 21,041 | 4,602 | 21.87% | 296,948 | 62,039 | 20.75% | 20 |
| 21 |    ACCESSORIES | 484 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 21 |
| 22 | A  PURCHASE ALLOWANCES | 667 | | | 1,574 | | | 34,791 | | 22 |
| 23 | C  ADJ. P&A INVENTORY | 685 | | | 0 | | | 0 | | 23 |
| 24 | C  TOTAL P&A | | | 139,266 | 44,944 | 32.27% | 1,968,166 | 635,011 | 32.26% | 24 |
| 25 | E  TIRES | 490 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 25 |
| 26 | S  OIL & GREASE | 491 | | 2,065 | 51 | 2.47% | 26,614 | 551 | 2.07% | 26 |
| 27 | S  MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 27 |
| 28 |    TOTAL OTHER | | | 2,065 | 51 | 2.47% | 26,614 | 551 | 2.07% | 28 |
| 29 |    TOTAL P&A DEPT. | | | 141,331 | 44,995 | 31.84% | 1,994,780 | 635,562 | 31.86% | 29 |
| 30 | DEPARTMENT PROFITABILITY | | | PARTS & ACC. (07) MONTH | | | PARTS & ACC. (07) YEAR-TO-DATE | | | 30 |
| 31 | | | | | | | | | | 31 |
| 32 | NET SALES | | | 141,331 | | % Sls | 1,994,780 | | % Sls | 32 |
| 33 | GROSS PROFIT/INCOME | | | 44,995 | | 32% | 635,562 | | 32% | 33 |
| 34 | | | | | | % Grs | | | % Grs | 34 |
| 35 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | | 2,222 | | 7% | 31,428 | | 7% | 35 |
| 36 | SALARIES-SUPERVISION | 21 | | 3,755 | | 12% | 55,497 | | 12% | 36 |
| 37 | SALARIES-CLERICAL | 22 | | 1,729 | | 6% | 28,143 | | 6% | 37 |
| 38 | OTHER SALARIES AND WAGES | 23 | | 11,169 | | 37% | 158,944 | | 35% | 38 |
| 39 | ABSENTEE COMPENSATION | 24 | | 1,928 | | 6% | 8,858 | | 2% | 39 |
| 40 | INCENTIVES-SUPERVISION | 26 | | 0 | | 0% | 0 | | 0% | 40 |
| 41 | TAXES-PAYROLL | 25 | | 1,775 | | 6% | 24,967 | | 5% | 41 |
| 42 | EMPLOYEE BENEFITS | 27 | | 3,074 | | 10% | 33,635 | | 7% | 42 |
| 43 | RETIREMENT BENEFITS | 29 | | 0 | | 0% | 249 | | 0% | 43 |
| 44 | TOTAL PERSONNEL | | | 25,652 | | 84% | 341,521 | | 75% | 44 |
| 45 | COMPANY VEHICLE EXPENSE | 51 | | 690 | | 2% | 10,102 | | 2% | 45 |
| 46 | OFFICE SUPPLIES AND EXPENSES | 60 | | 148 | | 0% | 2,444 | | 1% | 46 |
| 47 | OTHER SUPPLIES | 61 | | 178 | | 1% | 2,544 | | 1% | 47 |
| 48 | E-COMMERCE ADVERTISING/FEES | 63 | | 115 | | 0% | 878 | | 0% | 48 |
| 49 | ADVERTISING | 65 | | 2,628 | | 9% | 15,637 | | 3% | 49 |
| 50 | ADVERTISING REIMBURSEMENTS | 64 | | 0 | | 0% | 0 | | 0% | 50 |
| 51 | CONTRIBUTIONS | 66 | | 0 | | 0% | 476 | | 0% | 51 |
| 52 | POLICY WORK-PARTS AND SERVICE | 67 | | 38 | | 0% | 601 | | 0% | 52 |
| 53 | INFORMATION TECHNOLOGY SERVICES | 68 | | 1,657 | | 5% | 20,739 | | 5% | 53 |
| 54 | OUTSIDE SERVICES (OTHER) | 69 | | 3,732 | | 12% | 34,500 | | 8% | 54 |
| 55 | TRAVEL AND ENTERTAINMENT | 70 | | 225 | | 1% | 1,867 | | 0% | 55 |
| 56 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | | 39 | | 0% | 1,480 | | 0% | 56 |
| 57 | LEGAL AND AUDITING EXPENSE | 72 | | 1,019 | | 3% | 13,133 | | 3% | 57 |
| 58 | TELEPHONE | 74 | | 792 | | 3% | 9,788 | | 2% | 58 |
| 59 | TRAINING EXPENSE | 75 | | 101 | | 0% | 1,370 | | 0% | 59 |
| 60 | INTEREST-FLOORPLAN | 76 | | | | | | | | 60 |
| 61 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | 61 |
| 62 | INTEREST-NOTES PAYABLE (OTHER) | 79 | | 0 | | 0% | 0 | | 0% | 62 |
| 63 | INSURANCE - INVENTORY | 56 | | | | | | | | 63 |
| 64 | BAD DEBT EXPENSE | 57 | | 0 | | 0% | 0 | | 0% | 64 |
| 65 | FREIGHT | 33 | | 273 | | 1% | 2,407 | | 1% | 65 |
| 66 | MISCELLANEOUS EXPENSE | 77 | | 632 | | 2% | 4,098 | | 1% | 66 |
| 67 | TOTAL SEMI-FIXED | | | 12,267 | | 40% | 122,064 | | 27% | 67 |
| 68 | RENT | 80 | | 3,060 | | 10% | 36,380 | | 8% | 68 |
| 69 | AMORTIZATION-LEASEHOLDS | 81 | | 0 | | 0% | 0 | | 0% | 69 |
| 70 | REPAIRS-REAL ESTATE | 82 | | 0 | | 0% | 235 | | 0% | 70 |
| 71 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | | 0 | | 0% | 0 | | 0% | 71 |
| 72 | TAXES-REAL ESTATE | 84 | | 0 | | 0% | 16,020 | | 4% | 72 |
| 73 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | | 0 | | 0% | 0 | | 0% | 73 |
| 74 | INTEREST - MORTGAGES | 86 | | 0 | | 0% | 0 | | 0% | 74 |
| 75 | UTILITIES | 87 | | 1,545 | | 5% | 20,251 | | 4% | 75 |
| 76 | SUB-TOTAL RENT & RNT EQUIVALENT | | | 4,605 | | 15% | 72,886 | | 16% | 76 |
| 77 | INSURANCE OTHER | 88 | | 0 | | 0% | 5,930 | | 1% | 77 |
| 78 | TAXES-OTHER | 89 | | 267 | | 1% | 4,382 | | 1% | 78 |
| 79 | REPAIRS-EQUIPMENT | 90 | | 0 | | 0% | 1,137 | | 0% | 79 |
| 80 | DEPRECIATION-EQUIPMENT | 91 | | 0 | | 0% | 8,788 | | 2% | 80 |
| 81 | EQUIPMENT RENTAL | 92 | | 936 | | 3% | 14,762 | | 3% | 81 |
| 82 | TOTAL FIXED | | | 5,808 | | 19% | 107,885 | | 24% | 82 |
| 83 | TOTAL FIXED OVERHEAD | | | 43,727 | | 143% | 571,470 | | 125% | 83 |
| 84 | TOTAL EXPENSES | | | 43,727 | | 143% | 571,470 | | 125% | 84 |
| | | | | 1,268 | | 4% | 64,092 | | 14% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | CUSTOMER PARTS GROSS TRANSFER | | (2,145) | -24% | (31,116) | -24% | 86 |
| 87 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 87 |
| 88 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (17,145) | 122% | (124,257) | 95% | 88 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.