E
X
H
I
B
I
T

D

# EXHIBIT D

# GENERAL MOTORS DEALER OPERATING REPORT ver. 2r18

09-50026-mg Doc 4233-1 Filed 10/13/09 Entered 10/13/09 23:24:39 Exhibit
Exhibit D - part 1 Pg 2 of 15

BAC 112300 - 200712

| LN NO | | | | | | | LN NO |
|---|---|---|---|---|---|---|---|
| 1 | GM OPERATING REPORT | | | CHEV-CARS | 150 | BUIC-CARS & TRKS | - |
| | | | | CHEV-TRKS | 610 | CAD-CARS & TRKS | 120 | SAAB-CARS & TRKS | - | 1 |
| 2 | BUSINESS ASSOCIATE CODE | | | PONT-CARS & TRKS | - | GMC-CARS & TRKS | - | SATU-CARS & TRKS | | 2 |
| 3 | 112300 | | | OLDS-CARS & TRKS | - | HUMM-CARS & TRKS | - | TOTAL RPG | 880 | 3 |
| 4 | FROM January 1 2007 | | | DEALER NAME | FORREST CHEVROLET-CADILLAC, INC. | | | 4 |
| 5 | THRU December 31 2007 | | | ADDRESS | 2400 N MAIN | | | 5 |
| 6 | | | | CITY & STATE | CLEBURNE TX 76031-1316 | | | 6 |

| LN | ASSETS | NO. | AMOUNT | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|
| 7 | C CASH ON HAND | 200 | 881 | CASH IN BANK CREDIT BALANCE | | 0 | 7 |
| 8 | A CASH IN BANK | 202 | 472,799 | A ACCTS PAYABLE-TRADE CREDITORS | | 872,517 | 8 |
| 9 | S CONTRACTS IN TRANSIT | 205 | 213,416 | C ACC. RECEIVABLE CREDIT BAL. | | 39,197 | 9 |
| 10 | H SECURITIES | 260 | 0 | C CUSTOMER DEPOSITS | | 0 | 10 |
| 11 | | | | O WARRANTY CLAIMS ADVANCE | | 0 | 11 |
| 12 | TOTAL CASH AND CONTRACTS | | 687,096 | N NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 5,712,467 | 12 |
| 13 | | FROM PG7 | | T *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | NET CUSTOMER RECEIVABLES | | 788,141 | $ 0 | | | 14 |
| 15 | R FACTORY RECEIVABLES | 261 | 55,462 | NOTES PAYABLE-USED VEHICLES | 311 | 482,501 | 15 |
| 16 | E DUE FROM FINANCE COMPANIES | 262 | 23,481 | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 1,001 | 16 |
| 17 | C WARRANTY CLAIMS | 263 | 37,442 | NOTES PAYABLE-OTHER | 314 | 16,239 | 17 |
| 18 | R INS. COMMISSIONS RECEIVABLE | 264 | 0 | | | | 18 |
| 19 | E TOTAL RECEIVABLES | | 904,526 | INTEREST PAYABLE | 320 | 43,987 | 19 |
| 20 | DEMONSTRATORS 0 | 230 | 0 | A SALARIES, WAGES & COMM. PAYABLE | 321 | 22,803 | 20 |
| 21 | I NEW CARS 41 | 231 | 1,131,046 | C INSURANCE PAYABLE | 322 | 64,442 | 21 |
| 22 | N NEW TRUCKS 139 | 237 | 4,186,959 | C PAYROLL TAXES PAYABLE | 323 | 8,627 | 22 |
| 23 | V NEW MD TRUCKS 0 | 235 | 0 | R SALES TAXES PAYABLE | 324 | 53,523 | 23 |
| 24 | E OTHER AUTOMOTIVE | 238 | 0 | U OTHER TAXES PAYABLE | 325 | 55,487 | 24 |
| 25 | N USED CARS 24 | 240 | 277,250 | E INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T USED TRUCKS 27 | 241 | 437,480 | D EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O PARTS AND ACCESSORIES | 242 | 342,072 | S OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | R TIRES | 243 | 0 | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I GAS, OIL AND GREASE | 244 | 7,109 | OTHER PAYABLES | 331 | 14,819 | 29 |
| 30 | E PAINT AND BODY SHOP MATERIALS | 245 | 7,741 | | | | 30 |
| 31 | S SUBLET REPAIRS | 246 | 4,019 | TOTAL CURRENT LIABILITIES | | 7,387,610 | 31 |
| 32 | WORK IN PROCESS-LABOR | 247 | 6,884 | RESERVES AND DEFERRALS | 332 | 0 | 32 |
| 33 | E OTHER | 252 | 2,802 | L | | | 33 |
| 34 | MISC. ASSETS RECEIVED IN TRADE | 256 | 0 | O LONG TERM DEBT | 334 | 805,502 | 34 |
| 35 | T LIFO RESERVE | FROM PG7 | 0 | N | | | 35 |
| 36 | TOTAL INVENTORIES | | 6,403,362 | G DEFFERED TAXES | 333 | 0 | 36 |
| 37 | S O PREPAID EXPENSES: TAXES | 270 | 12,875 | TOTAL Ln 31 to 36 | | 8,193,112 | 37 |
| 38 | T INSURANCE | 271 | 11,603 | T | | | 38 |
| 39 | H OTHER | 274 | 690,861 | E MORTGAGES PAYABLE-REAL ESTATE | 335 | 1,000,000 | 39 |
| 40 | TOTAL CURRENT ASSETS | | 8,710,323 | R | | | 40 |
| 41 | W A * DRIVER TRAINING VEHICLES 0 | 275 | 0 | M | | | 41 |
| 42 | K S * LEASE & RENTAL UNITS 2 | 277 | 18,025 | TOTAL LIABILITIES Ln 37 to 41 | | 9,193,112 | 42 |
| 43 | G T * L & R ACCUMULATED DEP. 30,692 | | | NET QUALIFIED L.T.D. $ | | 0 | 43 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | 8,728,348 | WRKG. DEALER | | 535,236 | 44 |
| 45 | FIXED ASSETS | | | CAP. STANDARD $ | | 1,069,000 | 45 |
| 46 | ACCOUNT COST ACCUM DEP | | | | | CORPORATION TYPE: C-Corp. | 46 |
| 47 | A LAND 0 | 280 | 0 | PROFIT OR LOSS SUMMARY | | NET WORTH NO. | 47 |
| 48 | U BLDGS & IMP. 0 0 | 281/351 | 0 | M. TOT. RTL RTL PROFIT/ | C CAP'L STOCK& | | 48 |
| 49 | T O LEASE HOLDS 0 0 | 282/352 | 0 | O. NEW NEW USED LOSS | O AD'L PD IN CAP | 360 | -766,644 | 49 |
| 50 | O N IT- HARDWARE 0 0 | 287/357 | 0 | | R | | 50 |
| 51 | L IT - SOFTWARE 0 0 | 288/358 | 0 | F | P | | 51 |
| 52 | B Y M&S EQUIP 571,488 522,147 | 282/352 | 49,341 | M | RET. EARNINGS | 370 | 9,006,789 | 52 |
| 53 | U P&A EQUIP 72,002 72,002 | 283/353 | 0 | A | | | 53 |
| 54 | S FURN & FIXTRS 555,983 510,918 | 284/354 | 45,065 | M | DIVIDENDS | 375 | 0 | 54 |
| 55 | CO. VEHICLES 195,899 180,983 | 290/353 | 14,916 | J | | | 55 |
| 56 | OTHER 0 0 | 289/359 | 0 | J | INVESTMENTS | 380 | 0 | 56 |
| 57 | TOTALS (45..52) 1,395,372 1,286,050 | | 109,322 | A | | | 57 |
| 58 | * MEMO: CO VEHICLES – CARS 7 TRUCKS 5 | | | S | TO BAL +/- $100 | | 0 | 58 |
| 59 | O A LIFE INSURANCE-CASH VALUE | 291 | 0 | O | DRAWINGS | | 0 | 59 |
| 60 | T S NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 | N | DLR TO BAL | | 3 | 60 |
| 61 | H S NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 7,949,598 | D | COMP TO BAL | | 0 | 61 |
| 62 | E E OTHER INVESTMENTS & MISC. ASSETS | 296 | 0 | Tot | | 399 | (645,992) | 62 |
| 63 | R T | | | PROFIT OR LOSS | | 7,594,156 | 63 |
| 64 | S TOTAL OTHER ASSETS | | 7,949,598 | TOTAL NET WORTH | | 16,787,268 | 64 |
| 65 | TOTAL ASSETS | | 16,787,268 | TOTAL LIABILITIES & NET WORTH | | 16,787,268 | 65 |

| LN NO | | EXPENSES | | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | % Gr | YEAR-TO-DATE | % Grs | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | TOTAL INCOME AND EXPENSE | | | | | | | | | | | | 297,971 | | 4,012,419 | | 1 |
| 2 | | NET SALES | | 1,897,004 | 45,167 | | | | | 1,566,035 | | 17,888,323 | | 130,331 | 44% | 1,666,901 | 42% | 2 |
| 3 | | GROSS PROFIT/INCOME | | 226,497 | 5,393 | 11.94% | 2,792,352 | 4,691 | 12.75% | 96,166 | 6% | 1,093,451 | 6% | | | | | 3 |
| 4 | V S | | | % Grs | | PVR | | Gross Profit | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 4 |
| 5 | A E | VEH. SLSPLE COMPENSATION & OTHER | | 23,037 | 10.2% | 549 | 256,573 | 9.2% | 430 | 23,037 | 24% | 256,573 | 23% | | | | | 5 |
| 6 | R L | DELIVERY EXPENSE | | 2,183 | 1.0% | 52 | 43,089 | 1.5% | 71 | 2,183 | 2% | 43,089 | 4% | | | | | 6 |
| 7 | L N | POLICY WORK-VEHICLES | | 133 | 0.1% | 3 | 6,345 | 0.2% | 11 | 133 | 0% | 6,345 | 1% | | % Grs | | % Grs | 7 |
| 8 | | TOTAL VARIABLE | | 25,353 | 11.2% | 604 | 309,007 | 11.1% | 512 | 25,353 | 26% | 309,007 | 28% | 8,635 | 7% | 106,093 | 6% | 8 |
| 9 | P | SALARIES-OWNERS / EXECUTIVE MANAGERS | | 15,700 | 6.9% | 0.83% | 192,895 | 6.9% | 0.88% | 7,065 | 7% | 86,802 | 8% | | | | | 9 |
| 10 | E | SALARIES-SUPERVISION | | 33,218 | 14.7% | 1.75% | 277,134 | 9.9% | 1.27% | 11,222 | 12% | 105,102 | 10% | 21,996 | 17% | 172,032 | 10% | 10 |
| 11 | R | SALARIES-CLERICAL | | 12,672 | 5.6% | 0.67% | 144,276 | 5.2% | 0.66% | 3,930 | 4% | 39,340 | 4% | 8,742 | 7% | 104,936 | 6% | 11 |
| 12 | S | OTHER SALARIES AND WAGES | | 40,637 | 17.9% | 2.14% | 597,991 | 21.4% | 2.73% | 5,347 | 6% | 70,833 | 6% | 35,290 | 27% | 527,158 | 31% | 12 |
| 13 | O | ABSENTEE COMPENSATION | | 16,060 | 7.1% | 0.85% | 81,225 | 2.9% | 0.37% | 6,734 | 7% | 26,022 | 2% | 9,326 | 7% | 55,203 | 3% | 13 |
| 14 | N | INCENTIVES-SUPERVISION | | 1,050 | 0.5% | 0.06% | 11,598 | 0.4% | 0.05% | 472 | 0% | 4,915 | 0% | 578 | 0% | 6,683 | 0% | 14 |
| 15 | N | TAXES-PAYROLL | | 15,109 | 6.7% | 0.80% | 195,499 | 7.0% | 0.89% | 4,066 | 4% | 52,659 | 5% | 11,043 | 8% | 142,840 | 8% | 15 |
| 16 | E | EMPLOYEE BENEFITS | | 19,096 | 8.4% | 1.01% | 216,733 | 7.8% | 0.99% | 5,467 | 6% | 64,830 | 6% | 13,629 | 10% | 151,903 | 9% | 16 |
| 17 | L | RETIREMENT BENEFITS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 17 |
| 18 | F | TOTAL PERSONNEL | | 153,542 | 67.8% | 8.09% | 1,717,351 | 61.5% | 7.84% | 44,303 | 46% | 450,503 | 41% | 109,239 | 84% | 1,266,848 | 75% | 18 |
| 19 | I | COMPANY VEHICLE EXPENSE | | 2,659 | 1.2% | 0.14% | 31,147 | 1.1% | 0.14% | 430 | 0% | 3,737 | 0% | 2,229 | 2% | 27,410 | 2% | 19 |
| 20 | X | OFFICE SUPPLIES AND EXPENSES | | 741 | 0.3% | 0.04% | 12,075 | 0.4% | 0.06% | 308 | 0% | 3,998 | 0% | 433 | 0% | 8,078 | 0% | 20 |
| 21 | E | OTHER SUPPLIES | | 6,857 | 3.0% | 0.36% | 70,098 | 2.5% | 0.32% | 1,567 | 2% | 14,653 | 1% | 5,290 | 4% | 55,445 | 3% | 21 |
| 22 | D | E-COMMERCE ADVERTISING/FEES | | 0 | 0.0% | 0.00% | 10,293 | 0.0% | 0.07% | 0 | 0% | 10,293 | 1% | 0 | 0% | 5,760 | 0% | 22 |
| 23 | S | ADVERTISING | | 7,579 | 3.3% | 0.40% | 119,487 | 4.3% | 0.55% | 4,717 | 5% | 74,541 | 7% | 2,862 | 2% | 44,946 | 3% | 23 |
| 24 | E | ADVERTISING REIMBURSEMENTS | | 0 | 0.0% | 0.00% | (35,290) | -1.3% | -0.16% | 0 | 0% | (35,290) | -3% | 0 | 0% | 0 | 0% | 24 |
| 25 | M | CONTRIBUTIONS | | 20 | 0.0% | 0.00% | 20,591 | 0.7% | 0.09% | 20 | 0% | 9,277 | 1% | 0 | 0% | 11,314 | 1% | 25 |
| 26 | I | POLICY WORK-PARTS AND SERVICE | | 245 | 0.1% | 0.01% | 12,037 | 0.4% | 0.05% | | | | | 245 | 0% | 12,037 | 1% | 26 |
| 27 | | INFORMATION TECHNOLOGY SERVICES | | 4,144 | 1.8% | 0.22% | 80,433 | 2.9% | 0.37% | 2,095 | 2% | 30,978 | 3% | 2,049 | 2% | 49,455 | 3% | 27 |
| 28 | F | OUTSIDE SERVICES (OTHER) | | 7,107 | 3.1% | 0.37% | 95,481 | 3.5% | 0.44% | 3,423 | 4% | 47,858 | 4% | 3,684 | 3% | 48,523 | 3% | 28 |
| 29 | I | TRAVEL AND ENTERTAINMENT | | 919 | 0.4% | 0.05% | 13,247 | 0.5% | 0.06% | 414 | 0% | 6,112 | 1% | 505 | 0% | 7,135 | 0% | 29 |
| 30 | X | MEMBERSHIP DUES AND PUBLICATIONS | | 575 | 0.3% | 0.03% | 12,269 | 0.4% | 0.06% | 575 | 1% | 6,566 | 1% | 0 | 0% | 5,703 | 0% | 30 |
| 31 | E | LEGAL AND AUDITING EXPENSE | | 2,412 | 1.1% | 0.13% | 32,490 | 1.2% | 0.15% | 1,086 | 1% | 14,621 | 1% | 1,326 | 1% | 17,869 | 1% | 31 |
| 32 | D | TELEPHONE | | 3,015 | 1.3% | 0.16% | 34,089 | 1.2% | 0.16% | 1,221 | 1% | 13,870 | 1% | 1,794 | 1% | 20,219 | 1% | 32 |
| 33 | | TRAINING EXPENSE | | 2,078 | 0.9% | 0.11% | 15,951 | 0.6% | 0.07% | 811 | 1% | 4,366 | 0% | 1,267 | 1% | 11,585 | 1% | 33 |
| 34 | E | INTEREST-FLOORPLAN | | 46,250 | 20.4% | 2.44% | 513,774 | 18.4% | 2.35% | 46,250 | 48% | 513,774 | 47% | | | | | 34 |
| 35 | | INTEREST-FLOORPLAN CREDIT | | (21,535) | -9.5% | -1.14% | (272,523) | -9.8% | -1.24% | (21,535) | -22% | (272,523) | -25% | 0 | 0% | 0 | 0% | 35 |
| 36 | | INTEREST-NOTES PAYABLE (OTHER) | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | | INSURANCE - INVENTORY | | 1,341 | 0.6% | 0.07% | 13,921 | 0.5% | 0.06% | 1,341 | 1% | 13,921 | 1% | 0 | 0% | 0 | 0% | 37 |
| 38 | | BAD DEBT EXPENSE | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 24 | 0% | 5,808 | 1% | 595 | 0% | 5,968 | 0% | 38 |
| 39 | | FREIGHT | | 619 | 0.3% | 0.03% | 11,894 | 0.4% | 0.05% | 30 | 0% | 1,084 | 0% | 1,819 | 1% | 20,914 | 1% | 39 |
| 40 | | MISCELLANEOUS EXPENSE | | 1,849 | 0.8% | 0.10% | 22,130 | 0.8% | 0.10% | | | | | 24,098 | 18% | 352,390 | 21% | 40 |
| 41 | | TOTAL SEMI-FIXED | | 66,875 | 29.5% | 3.53% | 820,058 | 29.4% | 3.74% | 42,777 | 44% | 467,536 | 43% | 9,350 | 7% | 112,200 | 7% | 41 |
| 42 | A | RENT | | 17,000 | 7.5% | 0.90% | 204,000 | 7.3% | 0.93% | 7,650 | 8% | 91,800 | 8% | 0 | 0% | 0 | 0% | 42 |
| 43 | | AMORTIZATION-LEASEHOLDS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | D | REPAIRS-REAL ESTATE | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 450 | 0% | 0 | 0% | 428 | 0% | 44 |
| 45 | | DEPRECIATION BLDGS. & IMPROVEMENTS | | 0 | 0.0% | 0.00% | 878 | 0.0% | 0.00% | 0 | 0% | 4,050 | 0% | 0 | 0% | 4,950 | 0% | 45 |
| 46 | F | TAXES-REAL ESTATE | | 0 | 0.0% | 0.00% | 9,000 | 0.3% | 0.04% | 0 | 0% | 2,356 | 0% | 360 | 0% | 2,881 | 0% | 46 |
| 47 | I | INSURANCE BLDGS. & IMPROVEMENTS | | 655 | 0.3% | 0.03% | 5,237 | 0.2% | 0.02% | 295 | 0% | 10,501 | 1% | 0 | 0% | 12,834 | 1% | 47 |
| 48 | X | INTEREST - MORTGAGES | | 0 | 0.0% | 0.00% | 23,335 | 0.8% | 0.11% | 0 | 0% | 92,727 | 8% | 6,830 | 5% | 76,666 | 5% | 48 |
| 49 | E | UTILITIES | | 12,419 | 5.5% | 0.65% | 139,399 | 5.0% | 0.64% | 5,589 | 6% | 171,884 | 16% | 16,540 | 13% | 209,959 | 12% | 49 |
| 50 | D | SUB-TOTAL RENT & RNT EQUIVALENT | | 30,074 | 13.3% | 1.59% | 381,843 | 13.7% | 1.74% | 13,534 | 14% | 6,086 | 1% | 1,235 | 1% | 0,884 | 1% | 50 |
| 51 | | INSURANCE OTHER | | 2,246 | 1.0% | 0.12% | 17,970 | 0.6% | 0.08% | 1,011 | 1% | 22,443 | 2% | 3,684 | 3% | 27,994 | 2% | 51 |
| 52 | | TAXES-OTHER | | 6,623 | 2.9% | 0.35% | 50,437 | 1.8% | 0.23% | 2,939 | 3% | 1,598 | 0% | 833 | 1% | 11,125 | 1% | 52 |
| 53 | | REPAIRS-EQUIPMENT | | 848 | 0.4% | 0.04% | 12,721 | 0.5% | 0.06% | 15 | 0% | 10,649 | 1% | 4,487 | 3% | 19,694 | 1% | 53 |
| 54 | | DEPRECIATION-EQUIPMENT | | 6,981 | 3.1% | 0.37% | 28,543 | 1.0% | 0.12% | 2,494 | 3% | 17,255 | 2% | 3,126 | 2% | 33,085 | 2% | 54 |
| 55 | | EQUIPMENT RENTAL | | 4,690 | 2.1% | 0.25% | 50,340 | 1.8% | 0.23% | 1,564 | 2% | 231,913 | 21% | 29,905 | 23% | 307,941 | 18% | 55 |
| 56 | | TOTAL FIXED | | 51,462 | 22.7% | 2.71% | 539,854 | 19.3% | 2.47% | 21,557 | 22% | 1,149,952 | 105% | 163,242 | 125% | 1,927,179 | 113% | 56 |
| 57 | | TOTAL FIXED OVERHEAD | | 271,879 | 120.0% | 14.33% | 3,077,263 | 110.2% | 14.05% | 108,637 | 113% | 1,459,009 | 133% | 163,242 | 125% | 1,927,261 | 113% | 57 |
| 58 | | TOTAL EXPENSES (INCL. PRO OF G&A) | | 297,232 | 131.2% | 15.67% | 3,386,270 | 121.3% | 15.46% | 133,990 | 139% | (365,558) | -33% | (32,911) | -25% | (228,360) | -13% | 58 |
| 59 | T | OPERATING PROFIT OR LOSS | | (70,735) | -31.2% | -3.73% | (593,918) | -21.3% | -2.71% | (37,824) | -39% | | | | | | | 59 |
| 60 | O | NET ADDITIONS & DEDUCTIONS | | (4,549) | -2.0% | -0.24% | (52,074) | -1.9% | -0.24% | | | | | | | | | 60 |
| 61 | T | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | (75,284) | -33.2% | -3.97% | (645,992) | -23.1% | -2.95% | | | | | | | | | 61 |
| 62 | A | BONUSES-EMPLOYEES | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | | BONUSES-OWNERS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 63 |
| 64 | L | NET PROFIT OR LOSS BEFORE INCOME TAXES | | (75,284) | -33.2% | -3.97% | (645,992) | -23.1% | -2.95% | | | | | | | | | 64 |
| 65 | | INCOME TAXES | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 65 |
| | | NET PROFIT OR LOSS AFTER INCOME TAXES | | (75,284) | -33.2% | -3.97% | (645,992) | -23.1% | -2.95% | | | | | | | | | |

| LN NO | | | NEW VEHICLES (01) MONTH | | NEW VEHICLES (01) YEAR-TO-DATE | | USED VEHICLES (02) MONTH | | USED VEHICLES (02) YEAR-TO-DATE | | LEASE ACCOUNT (03) MONTH | | LEASE ACCOUNT (03) YEAR-TO-DATE | | FIN, INS & PROT. PLANS INCOME (04) MONTH | FIN, INS & PROT. PLANS INCOME (04) YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 992,414 | % Sls | 11,973,927 | % Sls | 553,180 | % Sls | 5,359,899 | % Sls | 308 | % Sls | 12,908 | % Sls | 53,122 | 542,489 | 1 |
| 2 | GROSS PROFIT/INCOME | | 61,941 | 6% | 577,567 | 5% | 6,468 | 1% | 273,747 | 5% | (651) | -211% | 3,193 | 25% | 28,408 | 238,944 | 2 |
| 3 | EXPENSES | | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 14 | 17,371 | 22% | 183,371 | 28% | 5,666 | 31% | 76,202 | 21% | 0 | 0% | 0 | 0% | 599 | 457 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 1,736 | 2% | 30,246 | 5% | 447 | 2% | 12,843 | 4% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 133 | 0% | 2,864 | 0% | 0 | 0% | 3,481 | 1% | 0 | 0% | 0 | 0% | 436 | 377 | 6 |
| 7 | TOTAL VARIABLE | | 19,240 | 25% | 216,481 | 29% | 6,113 | 33% | 92,526 | 26% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 4,239 | 5% | 52,061 | 7% | 2,826 | 15% | 34,721 | 10% | 0 | 0% | 0 | 0% | 0 | 17 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 7,138 | 9% | 48,105 | 7% | 4,084 | 22% | 56,997 | 16% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 2,423 | 3% | 21,734 | 3% | 1,507 | 8% | 17,806 | 5% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 2,082 | 3% | 31,931 | 4% | 3,265 | 18% | 38,902 | 11% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 4,218 | 5% | 16,660 | 2% | 2,516 | 14% | 9,062 | 3% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 283 | 0% | 2,948 | 0% | 189 | 1% | 1,967 | 1% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 2,724 | 3% | 36,249 | 5% | 1,342 | 7% | 16,410 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 3,455 | 4% | 39,434 | 4% | 2,012 | 11% | 25,396 | 7% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 26,562 | 34% | 249,442 | 34% | 17,741 | 97% | 201,061 | 57% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 271 | 0% | 2,584 | 0% | 159 | 1% | 1,153 | 0% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 185 | 0% | 2,462 | 0% | 123 | 1% | 1,534 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 960 | 1% | 8,498 | 1% | 607 | 3% | 6,155 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 5,163 | 1% | 0 | 0% | 6,130 | 1% | 0 | 0% | 0 | 0% | NEW - NET T/I ADVERTISING PNVR | | 21 |
| 22 | ADVERTISING | 64 | 2,888 | 4% | 49,914 | 7% | 1,829 | 10% | 24,627 | 7% | 0 | 0% | 0 | 0% | 100 | 49 | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | (35,296) | -5% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 20 | 0% | 5,574 | 1% | 0 | 0% | 3,703 | 1% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | 842 | 5% | 11,898 | 3% | 0 | 0% | 0 | 0% | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,253 | 2% | 19,062 | 3% | 1,414 | 8% | 22,147 | 6% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 2,009 | 3% | 25,811 | 4% | 165 | 1% | 2,459 | 1% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 249 | 0% | 3,653 | 0% | 0 | 0% | 1,185 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 575 | 1% | 5,381 | 1% | 434 | 2% | 5,848 | 2% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 652 | 1% | 8,773 | 1% | 488 | 3% | 5,548 | 2% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 733 | 1% | 8,322 | 1% | 281 | 2% | 1,677 | 0% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 530 | 1% | 2,689 | 0% | 3,636 | 20% | 50,726 | 14% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 42,614 | 54% | 463,048 | 63% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 727 | 475 | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | (21,535) | -27% | (272,523) | -37% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 1,199 | 2% | 12,075 | 2% | 142 | 1% | 1,846 | 1% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT | 33 | (140) | 0% | 3,126 | 0% | 164 | 1% | 2,482 | 1% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 18 | 0% | 652 | 0% | 12 | 0% | 422 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 32,481 | 41% | 318,998 | 43% | 10,296 | 56% | 148,538 | 42% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 4,590 | 6% | 55,080 | 7% | 3,060 | 17% | 36,720 | 10% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% | 0 | 0% | 140 | 0% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 310 | 0% | 0 | 0% | 1,620 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 2,430 | 0% | 0 | 0% | 943 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 177 | 0% | 1,413 | 0% | 118 | 1% | 4,200 | 1% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 6,301 | 1% | 0 | 0% | 4,200 | 1% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 3,354 | 4% | 37,636 | 5% | 2,235 | 12% | 25,091 | 7% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 8,121 | 10% | 103,170 | 14% | 5,413 | 29% | 68,714 | 19% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 607 | 1% | 4,851 | 1% | 404 | 2% | 3,235 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 1,763 | 2% | 13,481 | 2% | 1,176 | 6% | 8,962 | 3% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 9 | 0% | 963 | 0% | 6 | 0% | 633 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 1,496 | 2% | 8,369 | 1% | 998 | 5% | 4,260 | 1% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 938 | 1% | 11,388 | 2% | 626 | 3% | 5,867 | 2% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 12,934 | 16% | 140,242 | 19% | 8,623 | 47% | 91,671 | 26% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 71,977 | 92% | 708,682 | 96% | 36,660 | 199% | 441,270 | 124% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 91,217 | 116% | 925,163 | 126% | 42,773 | 233% | 533,796 | 150% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (29,276) | -37% | (347,596) | -47% | (36,305) | -196% | (260,049) | -73% | (651) | 100% | 3,193 | 100% | (28,408) | (238,944) | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 16,498 | 21% | 157,227 | 21% | 11,910 | 65% | 81,717 | 23% | 0 | 0% | 0 | 0% | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | (31) | 0% | 0 | 0% | (19) | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (12,778) | -16% | (190,400) | -26% | (24,395) | -133% | (178,351) | -50% | (651) | 100% | 3,193 | 100% | | | 61 |
| 62 | ADDITIONS TO INCOME | | MONTH | | Y-T-D | | DEDUCTIONS FROM INCOME | | | | MONTH | | Y-T-D | | | | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 0 | | 0 | | LIFO ADJUSTMENT | | | 952 | 0 | | 0 | | | | 63 |
| 64 | CASH DISCOUNTS EARNED | 904 | 0 | | 0 | | CASH DISCOUNTS ALLOWED | | | 953 | 0 | | 0 | | | | 64 |
| 65 | OTHER INCOME | 905 | (1,357) | | 2,529 | | OTHER DEDUCTIONS | | | 955 | 3,192 | | 54,603 | | | | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | | 0 | | | | | | | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | | 0 | | | | | | | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | | | | | NET ADDITIONS AND DEDUCTIONS | | | | (4,549) | | (52,074) | | | | 68 |

09-50026-mg    Doc 4233-1    Filed 10/13/09    Entered 10/13/09 23:24:39    Exhibit D part 1    Pg 5 of 15

| LN NO | | | MECHANICAL (05) MONTH | % Sls | YEAR-TO-DATE | % Sls | BODY SHOP (06) MONTH | % Sls | YEAR-TO-DATE | % Sls | PARTS & ACCESSORIES (07) MONTH | % Sls | YEAR-TO-DATE | % Sls | GENERAL & ADMINISTRATIVE (09) MONTH | % Gr | YEAR-TO-DATE | % Gr | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 52,825 | | 830,145 | | 92,857 | | 1,101,746 | | 152,292 | | 2,080,528 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 32,325 | 61% | 483,504 | 58% | 48,647 | 52% | 530,819 | 48% | 49,359 | 32% | 684,578 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 41 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | % Ttl Grs | | % Ttl Grs | 6 |
| 7 | TOTAL VARIABLE | | | | | | | | | | 2,826 | 8% | 34,721 | 7% | 0 | 0% | 0 | 0% | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 4,082 | 11% | 50,153 | 9% | 1,727 | 3% | 21,219 | 3% | 8,518 | 25% | 31,923 | 7% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 6,959 | 19% | 65,982 | 12% | 6,519 | 11% | 74,127 | 11% | 2,172 | 6% | 23,909 | 5% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 4,455 | 12% | 53,377 | 9% | 2,115 | 4% | 27,650 | 4% | 10,079 | 30% | 182,056 | 39% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 16,277 | 45% | 222,555 | 39% | 8,934 | 15% | 122,544 | 18% | 2,178 | 6% | 11,495 | 2% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 1,972 | 5% | 23,752 | 4% | 5,176 | 9% | 20,046 | 3% | 189 | 1% | 2,840 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 25 | 273 | 1% | 2,841 | 0% | 116 | 0% | 1,202 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 26 | 4,702 | 13% | 64,665 | 11% | 3,947 | 7% | 47,384 | 7% | 2,394 | 7% | 30,761 | 6% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,866 | 16% | 64,868 | 13% | 4,898 | 8% | 51,512 | 8% | 2,865 | 8% | 35,523 | 7% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 44,586 | 122% | 548,193 | 96% | 33,432 | 56% | 365,684 | 56% | 31,221 | 93% | 352,971 | 74% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | | 951 | 3% | 12,243 | 2% | 597 | 1% | 7,193 | 1% | 681 | 2% | 7,974 | 2% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 216 | 1% | 2,849 | 0% | 75 | 0% | 3,812 | 1% | 142 | 0% | 1,418 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 2,910 | 8% | 27,233 | 5% | 2,142 | 4% | 25,456 | 4% | 238 | 1% | 2,756 | 1% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERENCE ADVERTISING/FEES | | 0 | 0% | 2,723 | 0% | 0 | 0% | 1,152 | 0% | 0 | 0% | 1,885 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 63 | 1,350 | 4% | 23,004 | 4% | 613 | 1% | 11,134 | 2% | 899 | 3% | 10,748 | 2% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 5,348 | 1% | 0 | 0% | 2,263 | 0% | 0 | 0% | 3,703 | 1% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 245 | 1% | 9,558 | 2% | 0 | 0% | 2,252 | 0% | 0 | 0% | 227 | 0% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,202 | 3% | 20,063 | 4% | 321 | 1% | 18,551 | 3% | 526 | 2% | 10,841 | 2% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 1,865 | 5% | 23,282 | 4% | 717 | 1% | 10,650 | 2% | 1,102 | 3% | 14,581 | 3% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 239 | 1% | 3,373 | 1% | 101 | 0% | 1,427 | 0% | 165 | 0% | 2,335 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 1,405 | 0% | 0 | 0% | 595 | 0% | 0 | 0% | 3,702 | 1% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 627 | 2% | 8,447 | 1% | 265 | 0% | 3,574 | 1% | 434 | 1% | 5,848 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 705 | 2% | 8,470 | 1% | 298 | 0% | 3,391 | 1% | 791 | 2% | 8,350 | 2% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 814 | 2% | 8,458 | 1% | 172 | 0% | 1,450 | 0% | 281 | 1% | 1,677 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 55 | | | | | | | | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 253 | 1% | 2,514 | 1% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT | 33 | 240 | 1% | 2,450 | 0% | 102 | 0% | 1,032 | 0% | 1,793 | 5% | 20,058 | 4% | 0 | 0% | 132 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 18 | 0% | 597 | 0% | 8 | 0% | 259 | 0% | 7,305 | 22% | 98,627 | 21% | 0 | 0% | 132 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 11,382 | 31% | 159,512 | 28% | 5,411 | 9% | 94,251 | 15% | 3,060 | 9% | 36,720 | 8% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 80 | 4,420 | 12% | 53,040 | 9% | 1,870 | 3% | 22,440 | 3% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% | 0 | 0% | 86 | 0% | 0 | 0% | 140 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 202 | 0% | 0 | 0% | 990 | 0% | 0 | 0% | 1,620 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 2,340 | 0% | 0 | 0% | 570 | 0% | 118 | 0% | 943 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 170 | 0% | 1,362 | 0% | 72 | 0% | 2,567 | 0% | 0 | 0% | 4,200 | 1% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 6,067 | 1% | 0 | 0% | 15,333 | 2% | 2,235 | 7% | 25,091 | 5% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 3,229 | 9% | 36,242 | 6% | 1,366 | 2% | 41,992 | 6% | 5,413 | 16% | 68,714 | 14% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 7,819 | 21% | 99,253 | 17% | 3,308 | 6% | 1,977 | 0% | 404 | 1% | 3,235 | 1% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER | 88 | 584 | 2% | 4,672 | 1% | 247 | 0% | 5,482 | 1% | 1,224 | 4% | 9,196 | 2% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 1,741 | 5% | 13,336 | 2% | 719 | 1% | 6,176 | 1% | 6 | 0% | 1,835 | 0% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 8 | 0% | 3,315 | 1% | 819 | 1% | 3,370 | 1% | 1,053 | 3% | 4,971 | 1% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 2,441 | 7% | 8,153 | 1% | 993 | 2% | 3,604 | 1% | 1,840 | 5% | 20,395 | 4% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 904 | 2% | 9,086 | 2% | 382 | 1% | 62,581 | 10% | 9,940 | 29% | 107,544 | 22% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 13,497 | 37% | 137,816 | 24% | 6,468 | 11% | 522,516 | 81% | 48,466 | 144% | 559,142 | 117% | 0 | 0% | 132 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 69,465 | 190% | 845,521 | 148% | 45,311 | 75% | 522,516 | 81% | 48,466 | 144% | 559,142 | 117% | 0 | 0% | 132 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 69,465 | 190% | 845,521 | 148% | 45,311 | 75% | 8,303 | 1% | 893 | 3% | 125,436 | 26% | | | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (37,140) | -102% | (362,017) | -63% | 3,336 | 6% | 118,158 | 18% | (15,623) | -46% | (205,970) | -43% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 4,203 | 12% | 87,811 | 15% | 11,420 | 19% | (22) | 0% | 0 | 0% | (24) | 0% | 0 | 0% | 132 | 0% | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | (36) | 0% | 0 | 0% | 126,440 | 19% | (14,730) | -44% | (80,558) | -17% | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (32,937) | -90% | (274,242) | -48% | 14,756 | 25% | | | | | | | | | | | 61 |
| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | SERVICE | | BODY SHOP | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 85.00 | | 85.00 | | WARRANTY | | 462/472 | | 69.57 | | 69.57 | | | | | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 69.57 | | 69.57 | | INTERNAL | | 463/473 | | 85.01 | | 32.00 | | | | | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 35.00 | | 35.00 | | BODY SHOP - PAINT LABOR | | 470 | | | | 36.00 | | | | | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | | 471 | | | | 36.00 | | | | | | 66 |

BAC 112300 - 200712

NEW VEHICLE SALES AND GROSS PROFIT — PAGE 5a

| LN NO. | CHEVROLET | ACC | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IMPALA | 400A | 1 | 24,519 | 1,172 | 1,172 | 24 | 515,727 | 21,351 | 890 | 1 |
| 2 | DO NOT USE | 401A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | M.CARLO | 402A | 0 | 0 | 0 | 0 | 1 | 20,210 | 1,270 | 1,270 | 3 |
| 4 | DO NOT USE | 403A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | MALIBU | 404A | 3 | 57,029 | (496) | (165) | 15 | 280,772 | 9,619 | 641 | 5 |
| 6 | CAMARO | 405A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | CAVALIER | 406A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | CORVETTE | 407A | 1 | 53,610 | 853 | 853 | 2 | 104,068 | 2,554 | 1,277 | 8 |
| 9 | PRIZM | 408A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | AVEO | 409A | 0 | 0 | 0 | 0 | 11 | 152,596 | 9,741 | 886 | 10 |
| 11 | COBALT | 410A | 1 | 13,216 | 2,478 | 2,478 | 21 | 310,103 | 19,856 | 946 | 11 |
| 12 | DO NOT USE | 411A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | OTHER CHEVY CAR | 417A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER CHEVY CAR | 418A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 6 | 148,374 | 4,007 | 668 | 74 | 1,383,476 | 64,391 | 870 | 20 |
| 21 | MEMO* e-CAR SLS this | 419A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 6 | 148,374 | 4,007 | 668 | 74 | 1,383,476 | 64,391 | 870 | 24 |
| 25 | UPLANDER | 423A | 0 | 0 | 0 | 0 | 9 | 263,611 | 9,222 | 1,025 | 25 |
| 26 | SSR | 424A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | EXPRESS | 425A | 0 | 0 | 0 | 0 | 2 | 66,440 | 927 | 464 | 27 |
| 28 | ASTRO | 426A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | TRAIL BLAZER | 427A | 0 | 0 | 0 | 0 | 8 | 199,072 | 10,217 | 1,277 | 29 |
| 30 | S10 / COLORADO | 428A | 0 | 0 | 0 | 0 | 10 | 186,813 | 4,701 | 470 | 30 |
| 31 | SILVERADO/C4500-KO | 429A | 10 | 368,418 | 31,255 | 3,126 | 146 | 4,523,371 | 252,067 | 1,726 | 31 |
| 32 | AVALANCH | 430A | 2 | 54,246 | (100) | (50) | 13 | 441,150 | 15,809 | 1,216 | 32 |
| 33 | TAHOE | 431A | 2 | 72,944 | 5,386 | 2,693 | 25 | 932,531 | 52,494 | 2,100 | 33 |
| 34 | SUBURBAN | 432A | 1 | 48,950 | 5,599 | 5,599 | 32 | 941,128 | 43,623 | 1,363 | 34 |
| 35 | TRACKER | 433A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | EQUINOX | 434A | 1 | 21,013 | 1,074 | 1,074 | 13 | 265,875 | 14,261 | 1,097 | 36 |
| 37 | HHR | 435A | 3 | 62,288 | 4,531 | 1,510 | 15 | 292,622 | 17,414 | 1,161 | 37 |
| 38 | TRAVERSE | 436A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | MED C-T-W SERIES | 437A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER CHEVY TRUCK | 438A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 19 | 627,859 | 47,745 | 2,513 | 273 | 8,112,613 | 420,735 | 1,541 | 41 |
| 42 | MEMO* e-TRK SLS this | 439A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 19 | 627,859 | 47,745 | 2,513 | 273 | 8,112,613 | 420,735 | 1,541 | 45 |
| 46 | | | | | | | | | | 0 | 46 |
| 47 | ACCESSORIES this pag | 457A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 25 | 776,233 | 51,752 | 2,070 | 347 | 9,496,089 | 485,126 | 1,398 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200712

# NEW VEHICLE SALES AND GROSS PROFIT

FORREST CHEVROLET-CADILLAC, INC.  
BAC 112300 - 200712

| LN NO. | PONTIAC | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VIBE | 400B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | SUNFIRE | 401B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | GRAND AM | 402B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | FIREBIRD | 403B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | GRAND PRIX | 404B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | BONNEVILLE | 405B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | G6 (NEW CARS) | 406B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | SOLSTICE | 407B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | GTO | 408B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | G5 | 409B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | G8 | 410B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | DO NOT USE | 411B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER PONTIAC CAR | 418B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | MONTANA/SV6 | 423B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | AZTEK | 424B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | TORRENT | 425B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | DO NOT USE | 427B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE (NEW TRUCKS) | 429B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER PONTIAC TRUC | 438B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | | | | | 45 |
| 46 | | | | | | | | | 0 | 0 | 46 |
| 47 | ACCESSORIES this pag | 457B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS PROFIT

| LN NO. | OLDSMOBILE | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALERO | 400C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | INTRIGUE | 401C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | AURORA | 402C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | DO NOT USE | 406C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | DO NOT USE | 407C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | DO NOT USE | 408C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | DO NOT USE | 410C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | DO NOT USE | 411C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER OLDS CAR | 418C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 20 |
| 21 | MEMO* e-CAR SLS this | 419C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | | 0 | 0 | 0 | | 24 |
| 25 | SILHOUET | 423C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | DO NOT USE | 425C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | BRAVADA | 427C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER OLDS TRUCK | 438C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 41 |
| 42 | MEMO* e-TRK SLS this | 439C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | | | | | | 45 |
| 46 | | | | | | | | | 0 | 0 | 46 |
| 47 | ACCESSORIES this pag | 457C | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | | 0 | | | | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |

FORREST CHEVROLET-CADILLAC, INC.
BAC 112300 - 200712

**NEW VEHICLE SALES AND GROSS PROFIT**

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200712

| LN NO. | BUICK | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DO NOT USE | 400D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | CENTURY | 401D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | REGAL | 402D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | LESABRE | 403D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | LUCERNE | 404D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | PARKAVE | 405D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N LACROSSE | 406D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E DO NOT USE | 407D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W DO NOT USE | 408D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C DO NOT USE | 410D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER BUICK CAR | 418D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419D | 0 | 0 | 0 | | 0 | 0 | 0 | | 21 |
| 22 | TOTAL CAR FLEET this | 420D | 0 | 0 | 0 | | 0 | 0 | 0 | | 22 |
| 23 | TOTA CAR INTERNAL t | 421D | 0 | 0 | 0 | | 0 | 0 | 0 | | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | TERRAZA | 423D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | RENDEZVOUS | 424D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | ENCLAVE | 425D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N RAINIER | 427D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E DO NOT USE | 428D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W DO NOT USE | 429D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T DO NOT USE | 431D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R DO NOT USE | 432D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER BUICK TRUCK | 438D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439D | 0 | 0 | 0 | | 0 | 0 | 0 | | 42 |
| 43 | TOTAL TRK FLEET this | 440D | 0 | 0 | 0 | | 0 | 0 | 0 | | 43 |
| 44 | TOTA TRK INTERNAL t | 441D | 0 | 0 | 0 | | 0 | 0 | 0 | | 44 |
| 45 | TOTAL NEW TRUCKS | BLANK | 0 | 0 | 0 | | 0 | 0 | 0 | | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457D | 0 | 0 | 0 | | 0 | 0 | 0 | | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | PNUS | 0 | 0 | 0 | PNUS | 48 |
| 49 | | | | | | | | | | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

| LN NO. | CADILLAC | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEVILLE | 400E | 0 | 0 | 0 | 0 | 9 | 351,603 | (7,951) | (883) | 1 |
| 2 | DTS | 401E | 1 | 48,926 | (84) | (84) | 11 | 492,126 | 16,697 | 1,518 | 2 |
| 3 | DEVL-DHS | 402E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | CONVERSN | 403E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | STS-V | 404E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | STS | 405E | 0 | 0 | 0 | 0 | 3 | 160,224 | 7,568 | 2,523 | 6 |
| 7 | SRX | 406E | 0 | 0 | (24) | 0 | 5 | 202,399 | 15,043 | 3,009 | 7 |
| 8 | ELDORADO SC/TC | 407E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | CTS | 408E | 1 | 33,477 | 970 | 970 | 10 | 330,219 | 15,826 | 1,583 | 9 |
| 10 | XLR-V, XLR ROADSTER | 409E | 1 | 77,408 | 5,377 | 5,377 | 2 | 146,219 | 7,620 | 3,810 | 10 |
| 11 | DTS-L | 410E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | DO NOT USE | 411E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER CADILLAC CAR | 418E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 3 | 159,811 | 6,239 | 2,080 | 40 | 1,682,790 | 54,803 | 1,370 | 20 |
| 21 | MEMO* e-CAR SLS this | 419E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 3 | 159,811 | 6,239 | 2,080 | 40 | 1,682,790 | 54,803 | 1,370 | 24 |
| 25 | DO NOT USE | 423E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | DO NOT USE | 425E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | DO NOT USE | 427E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | ESCALADE EXT | 430E | 1 | 56,370 | 3,950 | 3,950 | 3 | 158,112 | 8,258 | 2,753 | 32 |
| 33 | ESCALADE | 431E | 0 | 0 | 0 | 0 | 11 | 636,936 | 29,380 | 2,671 | 33 |
| 34 | ESCALADE / ESV | 432E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER CADILLAC TRU | 438E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 1 | 56,370 | 3,950 | 3,950 | 14 | 795,048 | 37,638 | 2,688 | 41 |
| 42 | MEMO* e-TRK SLS this | 439E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 1 | 56,370 | 3,950 | 3,950 | 14 | 795,048 | 37,638 | 2,688 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 4 | 216,181 | 10,189 | 2,547 | 54 | 2,477,838 | 92,441 | 1,712 | 48 |

PNUS    PNUS

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200712

NEW VEHICLE SALES AND GROSS PROFIT

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200712

| LN NO. | GMCTRK | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | DO NOT USE | 400F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | DO NOT USE | 401F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N DO NOT USE | 406F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E DO NOT USE | 407F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W DO NOT USE | 408F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C DO NOT USE | 410F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | DO NOT USE | 418F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS 5F TRUC | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | ACADIA | 423F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | G-VAN (SAVANA) | 425F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | SAFARI (M-VAN) | 426F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N ENVOY | 427F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E CANYON | 428F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W SIERRA/C4500-TOPKIC | 429F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T YUKON-DENALI | 431F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R YUKON XL-DENALI | 432F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | MED C-T-W SERIES | 437F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH GMC TRKS | 438F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | PNUS | | | | PNUS | 48 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200712    PAGE 5g

| LN NO. | HUMMER | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DO NOT USE | 400G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | DO NOT USE | 401G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | DO NOT USE | 406G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | DO NOT USE | 407G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | DO NOT USE | 408G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | DO NOT USE | 410G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | DO NOT USE | 411G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | DO NOT USE | 418G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 20 |
| 21 | MEMO* e-CAR SLS this | 419G | 0 | 0 | 0 | | 0 | 0 | 0 | | 21 |
| 22 | TOTAL CAR FLEET this | 420G | 0 | 0 | 0 | | 0 | 0 | 0 | | 22 |
| 23 | TOTA CAR INTERNAL t | 421G | 0 | 0 | 0 | | 0 | 0 | 0 | | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | | 0 | 0 | 0 | | 24 |
| 25 | H1 | 423G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | H2 | 424G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | H2 SUT | 425G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | H2 SUV | 426G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | H3 | 427G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | H1 ALPHA | 428G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | H3 T | 429G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER HUMMER TRU | 438G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 41 |
| 42 | MEMO* e-TRK SLS this | 439G | 0 | 0 | 0 | | 0 | 0 | 0 | | 42 |
| 43 | TOTAL TRK FLEET this | 440G | 0 | 0 | 0 | | 0 | 0 | 0 | | 43 |
| 44 | TOTA TRK INTERNAL t | 441G | 0 | 0 | 0 | | 0 | 0 | 0 | | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | | 0 | | | | 45 |
| 46 | | | | | | | | 0 | 0 | 0 | 46 |
| 47 | ACCESSORIES this pag | 457G | 0 | 0 | 0 | | 0 | 0 | 0 | | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | PNUS | 0 | 0 | 0 | PNUS | 48 |

09-50026-mg Doc 4233-1 Filed 10/13/09 Entered 10/13/09 23:24:39 Exhibit
Exhibit D - part 1 Pg 13 of 15 PAGE 5h

NEW VEHICLE SALES AND GROSS PROFIT

FORREST CHEVROLET-CADILLAC, INC. — BAC 112300 - 200712

| LN NO. | SATURN | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ION 1 SEDAN | 400H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | ION 2 SEDAN | 401H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | ION3 SEDAN | 402H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | ION 2 COUPE | 403H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | ION 3 COUPE | 404H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | L300 1 SEDAN | 405H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | L300 2 SEDAN | 406H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | L300 3 SEDAN | 407H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | L300 1 WAGON | 408H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | L300 2 WAGON | 409H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | L300 3 WAGON | 410H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | SKY | 411H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | AURA | 412H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | ASTRA | 413H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER SATURN CAR | 418H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 20 |
| 21 | MEMO* e-CAR SLS this | 419H | 0 | 0 | 0 | | 0 | 0 | 0 | | 21 |
| 22 | TOTAL CAR FLEET/MV | 420H | 0 | 0 | 0 | | 0 | 0 | 0 | | 22 |
| 23 | TOTA CAR INTERNAL | 421H | 0 | 0 | 0 | | 0 | 0 | 0 | | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | | 0 | 0 | 0 | | 24 |
| 25 | RELAY | 423H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | VUE 4 | 424H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | VUE 6 | 425H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | OUTLOOK | 426H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | DO NOT USE | 427H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH SATURN TRUCK | 438H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 41 |
| 42 | MEMO* e-TRK SLS this | 439H | 0 | 0 | 0 | | 0 | 0 | 0 | | 42 |
| 43 | TOTAL TRK FLEET/MV | 440H | 0 | 0 | 0 | | 0 | 0 | 0 | | 43 |
| 44 | TOTA TRK INTERNAL | 441H | 0 | 0 | 0 | | 0 | 0 | 0 | | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | | | | | | 45 |
| 46 | | 445H | | | | | 0 | 0 | 0 | 0 | 46 |
| 47 | ACCESSORIES this pag | 457H | 0 | 0 | 0 | | 0 | 0 | 0 | | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | PNUS | | | | PNUS | 48 |

NEW VEHICLE SALES AND GROSS PROFIT

FORREST CHEVROLET-CADILLAC, INC.
BAC 112300 - 200712

| LN NO. | SAAB | ACC | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9-2X 2.5I | 400I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | 9-2X AERO | 401I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | 9-3 2.0T SEDAN | 403I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | 9-3 2.0T SPORTCOMBI | 404I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | 9-3 AERO SEDAN | 405I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | 9-3 AERO SPORTCOM | 406I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | 9-3 2.0T CONVERTIBLE | 407I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | 9-3 AERO CONVERTIB | 408I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | 9-5 2.3T SEDAN | 410I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | 9-5 2.3T WAGON | 411I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | 9-5 2.3T SPORT COMB | 412I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | 9-5 AERO SEDAN | 413I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | 9-5 AERO SPORT COM | 414I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | 9-3 TURBO X SPORT S | 415I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | 9-3 TURBO X SPORT C | 416I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | SAAB - OTHER CAR | 418I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | 9-7X 4.2I | 423I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | 9-7X 5.3I | 424I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | 9-7X AERO | 425I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | DO NOT USE | 427I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | SAAB - OTHER TRUCK | 438I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | 445I | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | PNUS | | | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200712

| LN NO. | | OTH NON-GM | ACC | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 1 | | OTH CAR -1 | 400J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2 | | OTH CAR -2 | 401J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3 | | OTH CAR -3 | 402J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 4 | | OTH CAR -4 | 403J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5 | | OTH CAR -5 | 404J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6 | | OTH CAR -6 | 405J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7 | N | OTH CAR -7 | 406J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 8 | E | OTH CAR -8 | 407J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 9 | W | OTH CAR -9 | 408J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 10 | | OTH CAR -10 | 409J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 11 | C | OTH CAR -11 | 410J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 12 | A | OTH CAR -12 | 411J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 13 | R | OTH CAR -13 | 412J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 14 | S | OTH CAR -14 | 413J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 15 | | OTH CAR -15 | 414J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 16 | | OTH CAR -16 | 415J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 17 | | OTH CAR -17 | 416J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 18 | | OTH CAR -18 | 417J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 19 | | OTH CAR -19 | 418J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 21 | | MEMO IDS-Military - Car | 419J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 22 | | TOTAL CAR FLEET this | 420J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 23 | | TOTA CAR INTERNAL t | 421J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 25 | | OTH TRK -1 | 423J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 26 | | OTH TRK -2 | 424J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 27 | | OTH TRK -3 | 425J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 28 | | OTH TRK -4 | 426J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 29 | N | OTH TRK -5 | 427J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 30 | E | OTH TRK -6 | 428J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 31 | W | OTH TRK -7 | 429J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 32 | | OTH TRK -8 | 430J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 33 | T | OTH TRK -9 | 431J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 34 | R | OTH TRK -10 | 432J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 35 | U | OTH TRK -11 | 433J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 36 | C | OTH TRK -12 | 434J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 37 | K | OTH TRK -13 | 435J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 38 | S | OTH TRK -14 | 436J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 39 | | OTH TRK -15 | 437J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 40 | | OTH TRK -16 | 438J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 42 | | MEMO IDS-Military - Trk | 439J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 43 | | TOTAL TRK FLEET this | 440J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 44 | | TOTA TRK INTERNAL t | 441J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | | | | 0 | 0 | 46 |
| 46 | | NEW OTHER AUTOMO | 445J | | 0 | 0 | | | 0 | 0 | 0 | 47 |
| 47 | | ACCESSORIES this pag | 457J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | PNUS | 0 | 0 | 0 | PNUS | 49 |

49