**FORREST CHEVROLET-CADILLAC, INC.**

**SALES AND GROSS PROFIT ANALYSIS**

BAC 112300 - 200712

| LN NO. | (MEMO) FLEET & COMMERCIAL | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF | PER UNIT SLD | |
| 1 | | VIBE/SOLSTICE | 400K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | C | CAVALIER/SUNFIRE/COBALT/G | 401K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | O | MALIBU/GRAM/ALERO/G6 | 402K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | M | MONTE CARLO/GRAND PRIX/G | 403K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | M | IMPALA/LESABRE/LUCERNE | 404K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | E | CORVETTE/SAAB | 405K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | R | AVEO | 406K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | C | CENTURY/REGAL/LACROSSE | 407K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | I | AURORA/PARK AVE | 408K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | A | CADILLAC | 409K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | L | SATURN | 410K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | | OTHER CAR MODELS | 411K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | | TOTAL CARS COMMERCIAL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 13 |
| 14 | F | FLEET - FAN/VX | 412K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | L | FLEET - PSA/PURA | 413K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | T | FLEET -FAN/CAP | 414K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | TOTAL CARS FLEET/COMMERCIAL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 17 |
| 18 | | UPLANDER/MONTANA/SILOH/ | 415K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 18 |
| 19 | | ENCLAVE/ACADIA | 416K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 19 |
| 20 | | EXPRESS/SAVANA | 417K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 20 |
| 21 | C | EQUI/HHR/TRACK/VUE/TORR/ | 418K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 21 |
| 23 | O | AZTEK/RENDEZ | 419K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 22 |
| 25 | M | TBZ/BRA/JIM/ENV/RAINER/SAA | 420K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 23 |
| 26 | M | TAHOE/YUKON/AVALANCHE/S | 421K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 24 |
| 25 | E | HUMMER | 422K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 25 |
| 26 | R | COLO/CAN | 423K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 26 |
| 27 | C | SILVERADO/SIERRA 1500 | 424K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 27 |
| 28 | I | SILVERADO/SIERRA 2500 | 425K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 28 |
| 29 | A | SILVERADO/SIERRA 3500 | 426K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 29 |
| 30 | L | SILVERADO/SIERRA CREW-CA | 427K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 30 |
| 31 | | C-4500/5500 SERIES | 428K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 31 |
| 32 | | C-6500/8500 SERIES | 429K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 32 |
| 33 | | W - SERIES | 430K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 33 |
| 34 | | T-SERIES | 431K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 34 |
| 35 | | OTHER TRUCK MODELS | 432K | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 35 |
| 36 | | TOTAL TRUCKS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | F | FLEET - FAN/VX | 433K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | L | FLEET - PSA/PURA | 434K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | T | FLEET -FAN/CAP | 435K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | TOTAL TRUCKS FLEET/COMMERCIA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | F&I AND PROT. PLNS | 445K | | | 0 | 0 | | | 0 | 0 | 41 |
| 42 | | ACCESSORIES | 457K | | 0 | 0 | 0 | | 0 | 0 | 0 | 42 |
| 43 | | FLEET & COMMERCIAL GROSS | | | 0 | 0 | | | | 0 | | 43 |
| 44 | | | | | | | % Gross | | | | % Gross | 44 |
| 45 | | VARIABLE EXP | 637K | | | 0 | 0.0% | | | 0 | 0.0% | 45 |
| 46 | E | PERSONNEL EXP | 638K | | | 0 | 0.0% | | | 0 | 0.0% | 46 |
| 47 | X | SEMI-FIXED EXP | 639K | MEMO ONLY | | 0 | 0.0% | MEMO ONLY | | 0 | 0.0% | 47 |
| 48 | | *MEMO*ADVERTISING | 640K | | 0 | | 0.0% | | 0 | | 0.0% | 48 |
| 49 | N | RENT & RENT EQUIL | 641K | | 0 | | 0.0% | | 0 | | 0.0% | 49 |
| 50 | S | FIXED EXPENSES | 642K | | | 0 | 0.0% | | | 0 | 0.0% | 50 |
| 51 | | TOTAL EXPENSES | | | | 0 | 0.0% | | | 0 | 0.0% | 51 |
| 52 | | NET FLEET & COMMERCIAL | | | 0 | 0 | PNUS | | 0 | 0 | PNUS | 52 |

View GM Standard Accounting Manual as it pertains to Fleet & Commercial

FORREST CHEVROLET-CADILLAC, INC.
BAC 112300 - 200712

DEPARTMENTAL SALES AND GROSS PROFIT ANALYSIS

| LN NO. | VARIABLE OPERATIONS CONTINUED | ACC NO | MONTH UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | YEAR-TO-DATE UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | USED CARS RTL - GM CERTIFIED | 446A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | USED CARS RTL - OTHER | 446B | 7 | 109,175 | 11,294 | 1,613 | 83 | 1,142,646 | 123,591 | 1,489 | 2 |
| 3 | *MEMO* RECON PER - CAR RTL | | CERTIFIED ---> | 0 | OTHER---> | 212 | CERTIFIED ---> | 0 | OTHER---> | 184 | 3 |
| 4 | USED TRUCKS RTL - CERTIFIED | 450A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | USED TRUCKS RTL - OTHER | 450B | 6 | 152,053 | 7,373 | 1,229 | 119 | 2,218,659 | 183,847 | 1,545 | 5 |
| 6 | *MEMO* RECON PER - TRK RTL | | CERTIFIED ---> | 0 | OTHER---> | 341 | CERTIFIED ---> | 0 | OTHER---> | 279 | 6 |
| 7 | TOTAL USED RETAIL | | 13 | 261,228 | 18,667 | 1,436 | 202 | 3,361,305 | 307,438 | 1,522 | 7 |
| 8 | USED CARS WHOLESALE | 448 | 7 | 49,476 | (445) | (64) | 92 | 454,606 | (6,393) | (69) | 8 |
| 9 | USED TO NEW - CAR RTL RATIO | 649 | 0.8 : 1 | ADJ USED CAR INV | 0 | | 0.7 : 1 | ADJ USED CAR INV | 0 | | 9 |
| 10 | USED TRUCKS WHOLESALE | 452 | 17 | 242,485 | (11,754) | (691) | 173 | 1,543,088 | (27,298) | (158) | 10 |
| 11 | USED TO NEW - TRK RTL RATIO | 653 | 0.3 : 1 | ADJ. USED TRK INV | 0 | | 0.4 : 1 | ADJ. USED TRK INV | 0 | | 11 |
| 12 | TOTAL USED WHSL & ADJ | | 24 | 291,961 | (12,199) | (508) | 265 | 1,997,694 | (33,691) | (127) | 12 |
| 13 | USED OTHER AUTO | 456 | | 0 | 0 | 0 | | 0 | 0 | 0 | 13 |
| 14 | TOTAL USED VEHICLE (PUVS) | | 37 | 553,189 | 6,468 | 175 | 467 | 5,358,999 | 273,747 | 586 | 14 |
| 15 | TOTAL NEW & USED (PVS) | | 66 | 1,545,603 | 68,409 | 1,037 | 868 | 17,332,926 | 851,314 | 981 | 15 |
| 16 | TOTAL F&I AND PROT. PLANS | | | 53,122 | 28,408 | 676 | | 542,489 | 238,944 | 398 | 16 |
| 17 | TOTAL VARIABLE L&R | | | 308 | (651) | PVR | | 12,908 | 3,193 | PVR | 17 |
| 18 | TOTAL VARIABLE | | | 1,599,033 | 96,166 | 2,290 | | 17,888,323 | 1,093,451 | 1,813 | 18 |

| LN NO. | FIXED OPERATIONS | ACC NO | MONTH R.O. COUNTS | SALES | GRS.PROF. | % SALES | YEAR-TO-DATE R.O. COUNTS | SALES | GRS PROF. | % SALES | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | CUST. LAB CARS & LD TRKS | 460A | 181 | 20,851 | 13,436 | 64.44% | 4,420 | 414,655 | 269,997 | 65.11% | 21 |
| 22 | S/CNTR LAB -CARS&LD TRKS | 460B | 1 | 510 | 342 | 67.06% | 1 | 510 | 342 | 67.06% | 22 |
| 23 | Q/SRV LAB -CARS&LD TRKS | 460C | 126 | 3,876 | 2,161 | 55.75% | 134 | 4,213 | 2,331 | 55.33% | 23 |
| 24 | CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 24 |
| 25 | S/CNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 25 |
| 26 | Q/SRV LAB -COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 26 |
| 27 | WARRANTY LABOR | 462 | 184 | 15,805 | 10,020 | 63.40% | 2,080 | 181,711 | 114,460 | 62.99% | 27 |
| 28 | INTERNAL LABOR | 463 | 77 | 2,184 | 1,594 | 72.99% | 1,337 | 63,444 | 42,642 | 67.21% | 28 |
| 29 | NEW VEH INSP LBR | 464 | 50 | 4,411 | 3,530 | 80.03% | 412 | 31,384 | 25,216 | 80.35% | 29 |
| 30 | ADJ COST OF LBR SLS | 465 | | | (86) | | | | (4,599) | | 30 |
| 31 | SUB-TOTAL | | | 47,637 | 30,997 | 65.07% | | 695,917 | 450,389 | 64.72% | 31 |
| 32 | SHOP SUPPLIES | 466 | | 1,265 | 1,265 | 100.00% | | 20,701 | 20,532 | 99.18% | 32 |
| 33 | SUBLET REPAIRS | 468 | | 3,923 | 63 | 1.61% | | 113,527 | 12,583 | 11.08% | 33 |
| 34 | TOTAL MECHANICAL | | | 52,825 | 32,325 | 61.19% | | 830,145 | 483,504 | 58.24% | 34 |
| 35 | CUST. PAINT LABOR | 470 | | 19,125 | 11,293 | 59.05% | | 169,284 | 99,690 | 58.89% | 35 |
| 36 | CUST. BODY LABOR | 471 | 0 | 44,206 | 30,491 | 68.97% | 81 | 575,742 | 342,034 | 59.41% | 36 |
| 37 | WARRANTY LABOR | 472 | 0 | 230 | 179 | 77.83% | 1 | 419 | 338 | 80.67% | 37 |
| 38 | INTERNAL LABOR | 473 | 0 | 1,156 | 704 | 60.90% | 9 | 23,586 | 14,490 | 61.43% | 38 |
| 39 | ADJ COST OF LBR SLS | 475 | | | 126 | | | | (646) | | 39 |
| 40 | SUB-TOTAL | | | 64,717 | 42,793 | 66.12% | | 769,031 | 455,906 | 59.28% | 40 |
| 41 | SUBLET REPAIRS | 476 | | 14,852 | 3,095 | 20.84% | | 178,327 | 33,878 | 19.00% | 41 |
| 42 | PNT & SHOP MATRLS. | 478 | | 13,285 | 2,759 | 20.77% | | 154,388 | 41,035 | 26.58% | 42 |
| 43 | TOTAL BODY SHOP | | | 92,854 | 48,647 | 52.39% | | 1,101,746 | 530,819 | 48.18% | 43 |
| 44 | TOTAL SERVICE DEPT. | | | 145,679 | 80,972 | 55.58% | | 1,931,891 | 1,014,323 | 52.50% | 44 |
| 45 | WARRANTY CLAIMS | 480 | Corresponding Labor Sales Categories | 26,112 | 7,892 | 30.22% | | 298,269 | 82,914 | 27.80% | 45 |
| 46 | MECH CARS&LD TRK R.O. | 467 | (460A & 460B) | 19,358 | 7,737 | 39.97% | | 424,822 | 174,844 | 41.16% | 46 |
| 47 | MECH COM,FLT & MD TRKS R.O. | 465 | (461A & 461B) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 47 |
| 48 | MECH QUICK MECH R.O. | 478 | (460C & 461C) | 1,736 | 668 | 38.48% | | 1,964 | 778 | 39.61% | 48 |
| 49 | BODY CUST. R.O. | 477 | (470 & 471) | 70,115 | 22,840 | 32.58% | | 727,610 | 236,316 | 32.48% | 49 |
| 50 | INTERNAL | 481 | | 1,368 | 279 | 20.39% | | 57,354 | 12,288 | 21.42% | 50 |
| 51 | COUNTER-RETAIL | 482 | | 8,974 | 2,680 | 29.86% | | 213,923 | 55,050 | 25.73% | 51 |
| 52 | WHOLESALE | 483 | | 21,350 | 4,618 | 21.63% | | 317,120 | 72,174 | 22.76% | 52 |
| 53 | ACCESSORIES | 484 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 53 |
| 54 | PURCHASE ALLOWANCES | 637 | | 1,921 | | | | 38,320 | | | 54 |
| 55 | ADJ. P&A INVENTORY | 638 | | 0 | | | | 4,109 | | | 55 |
| 56 | TOTAL P&A | | | 149,013 | 48,635 | 32.64% | | 2,041,062 | 676,795 | 33.16% | 56 |
| 57 | | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 57 |
| 58 | TIRES | 490 | | 0 | 0 | 0.00% | | 39,466 | 7,783 | 19.72% | 58 |
| 59 | OIL & GREASE | 491 | | 3,279 | 724 | 22.08% | | 0 | 0 | 0.00% | 59 |
| 60 | MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | FIXED COVERAGE | 39,466 | 7,783 | 19.72% | 60 |
| 61 | TOTAL OTHER | | FIXED COVERAGE | 3,279 | 724 | 22.08% | | 2,080,528 | 684,578 | 32.90% | 61 |
| 62 | TOTAL P&A DEPT | | 47.9% | 152,292 | 49,359 | 32.41% | 55.2% | 4,012,419 | 1,698,901 | 42.34% | 62 |
| 63 | TOTAL FIXED | | | 297,971 | 130,331 | 43.74% | | | | | 63 |
| 63 | TOTAL ALL DEPTS. | | | 1,897,004 | 226,497 | 11.94% | | 21,900,742 | 2,792,352 | 12.75% | 63 |

FORREST CHEVROLET-CADILLAC, INC. | BAC 112300 - 200712 | 09-50026-mg Doc 4233-2 Filed 10/13/09 Entered 10/13/09 23:24:39 Exhibit D - part 2 Pg 3 of 12

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | ACC NO | CNTRS | SALES | MONTH RE/GROSS | PER CNTR | CNTRS | SALES | Y-T-D RE/GROSS | PER CNTR | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FINANCE INCOME-NEW | 806 | 19 | 15,044 | 15,044 | 792 | 257 | 152,331 | 152,331 | 593 | 1 |
| 2 | INS. COMM. EARNED-NEW | 807 | 0 | 3,052 | 3,052 | 0 | 26 | 15,365 | 15,365 | 591 | 2 |
| 3 | FIN & INS CHARGEBACKS | 850 | | | (3,747) | | | | (17,749) | | 3 |
| 4 | ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | N GM PROT. PLANS | 443 | 0 | 9,806 | 4,889 | 0 | 65 | 152,961 | 31,167 | 479 | 5 |
| 6 | E OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | W REPO. LOSSES-NEW | 853 | | | 0 | | | | 0 | | 7 |
| 8 | F&I COMP | 855 | | | (2,740) | PVR | | | (23,887) | PVR | 8 |
| 9 | NEW F&I & PROT. PLN INCOME | | | 27,902 | 16,498 | 569 | | 320,657 | 157,227 | 392 | 9 |
| 10 | FINANCE INCOME-USED | 808 | 9 | 6,856 | 6,856 | 762 | 125 | 74,753 | 74,753 | 598 | 10 |
| 11 | INS. COMM. EARNED-USED | 809 | 0 | 2,041 | 2,041 | 0 | 18 | 6,753 | 6,753 | 375 | 11 |
| 12 | U FIN & INS CHARGEBACKS | 851 | | | 110 | | | | (2,703) | | 12 |
| 13 | S ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | E GM PROT. PLANS | 454 | 10 | 16,323 | 4,077 | 408 | 86 | 136,333 | 24,110 | 280 | 14 |
| 15 | D OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 3 | 3,993 | 0 | 0 | 15 |
| 16 | REPO. LOSSES-USED | 854 | | | 0 | | | | 0 | | 16 |
| 17 | F&I COMP | 856 | | | (1,174) | PVR | | | (21,196) | PVR | 17 |
| 18 | USED F&I & PROT. PLN INCOME | | | 25,220 | 11,910 | 916 | | 221,832 | 81,717 | 405 | 18 |
| 19 | TOTAL F&I INCOME (to pg 2 ln 1-2) | | | 53,122 | 28,408 | 676 | | 542,489 | 238,944 | 396 | 19 |

### SUPPLEMENTAL INVENTORY ANALYSIS

| LN | INVENTORIES | ACC NO | GM (A) UNITS | $$ | LIFO RES | AFTER LIFO | NON-GM (B) UNITS | $$ | LIFO RES | AFTER LIFO | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | NEW VEHICLES | | | | | | | | | | 22 |
| 23 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | CARS | 231 | 41 | 1,131,046 | 0 | 1,131,046 | 0 | 0 | 0 | 0 | 24 |
| 25 | TRUCKS | 237 | 139 | 4,166,959 | 0 | 4,166,959 | 0 | 0 | 0 | 0 | 25 |
| 26 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | OTHER AUTO | 238 | | | | | | | | | 27 |

| LN | USED VEHICLES | ACC NO | <45 DAYS IN STOCK UNITS | $$ | >45 DAYS IN STOCK UNITS | $$ | TOTAL USED UNITS IN STOCK UNITS | $$ | LIFO RES | AFTER LIFO | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | CARS | 240 | 20 | 224,331 | 4 | 52,919 | 24 | 277,250 | 0 | 277,250 | 30 |
| 31 | TRUCKS | 241 | 14 | 176,137 | 13 | 261,343 | 27 | 437,480 | 0 | 437,480 | 31 |

| LN | | ACC NO | GM (A) $$ | LIFO RES | AFTER LIFO | NON-GM (B) $$ | LIFO RES | AFTER LIFO | LN |
|---|---|---|---|---|---|---|---|---|---|
| 33 | PARTS AND ACCESSORIES | 242 | 342,072 | 0 | 342,072 | 0 | 0 | 0 | 33 |
| 34 | PARTS CORES | 242A | 0 | | | 0 | | | 34 |
| 35 | OTHER INVENTORIES | 243 244 245 252 TO 258 | 14,850 | 0 | 14,850 | 0 | 0 | 0 | 35 |
| 36 | TOTAL LIFO RESERVE | | | 0 | | | | | 36 |
| 37 | WORK-IN-PROCESS LABOR-SRV | 247A | 5,684 | | WORK-IN-PROCESS LABOR-BODY | 247B | 1,000 | | 37 |

### DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| LN | POSITION | NEW(01) | USED(02) | L&R(03) | F&I(04) | MECHANICAL(05) | BODY(06) | PARTS(07) | G&A(09) | TOTAL | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | OWNERS / EXEC MGRS | 0.4 | 0.4 | 0.0 | | 0.4 | 0.4 | 0.4 | 0.0 | 2.0 | 40 |
| 41 | SUPERVISORS | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.0 | 6.0 | 41 |
| 42 | VEH,SRV&PRTS SLSPLE | 3.0 | 1.0 | 0.0 | | 2.0 | 1.0 | 3.0 | 0.0 | 10.0 | 42 |
| 43 | TECHNICIANS | | | | | 7.0 | 7.0 | | 0.0 | 14.0 | 43 |
| 44 | CLERICAL | 0.8 | 0.8 | 0.0 | 0.0 | 1.8 | 1.8 | 0.8 | 0.0 | 6.0 | 44 |
| 45 | OTHERS | 1.8 | 2.8 | 0.0 | 0.0 | 1.8 | 1.8 | 1.8 | 0.0 | 10.0 | 45 |
| 46 | TOTAL | 7.0 | 6.0 | 0.0 | 1.0 | 14.0 | 13.0 | 7.0 | 0.0 | 48.0 | 46 |
| 47 | TOTAL HIRED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47 |
| 48 | TOT TERMINATED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 48 |

### DEALERSHIP CUSTOMER RECEIVABLES

| LN | | CUSTOMER RECEIVABLES | TOTAL | NOT DUE | | | | | TOTAL | LN |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | RETURN ON ASSETS | 210 VEHICLES | 65,876 | 0 | | 0 | 0 | 65,876 | | 51 |
| 52 | | 210 OTHER | 0 | 0 | | 0 | 0 | 0 | | 52 |
| 53 | -2.04% | 220 VEHICLES | 0 | 0 | | 0 | 0 | 0 | | 53 |
| 54 | | 220 L & R | 0 | 0 | | 0 | 0 | 0 | | 54 |
| 55 | RETURN ON INVESTMENT | 220 SERVICE & PARTS | 548,787 | 81,954 | | 173,059 | 39,108 | 254,666 | | 55 |
| 56 | | 220 OTHER | 18,511 | 17,011 | | 1,500 | 0 | 0 | | 56 |
| 57 | -7.84% | TOTAL CUSTOMER REC. | 633,174 | 98,965 | | 174,559 | 39,108 | 320,542 | | 57 |
| 58 | | 300 A/P DEBIT BAL | 154,967 | | | | | | | 58 |
| 59 | | 340 LESS ALLOW.DBTFL.ACCTS. | 0 | | MEMO ITEMS | | MONTH | Y-T-D | | 59 |
| 60 | | NET CUSTOMER REC | 788,141 | | CASH SALES-PARTS/SRV/BODY | | 65,796 | 1,142,065 | | 60 |

### NEW VEHICLE SALES SUMMARY

| LN | | | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | C | TOTAL NEW CARS RETAIL | 9 | 308,185 | 10,246 | 1,138 | 114 | 3,066,266 | 119,194 | 1,046 | 63 |
| 64 | A | TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 65 | R | TOTAL NEW CARS | 9 | 308,185 | 10,246 | 1,138 | 114 | 3,066,266 | 119,194 | 1,046 | 65 |
| 66 | T | TOTAL NEW TRUCKS RETAIL | 20 | 684,229 | 51,695 | 2,585 | 287 | 8,907,661 | 458,373 | 1,597 | 66 |
| 67 | R | TOTAL TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| 68 | K | TOTAL NEW TRUCKS | 20 | 684,229 | 51,695 | 2,585 | 287 | 8,907,661 | 458,373 | 1,597 | 68 |
| 69 | | MISC CAR & TRUCK RETAIL UNITS[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 70 | | MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 71 | A | NEW OTHER AUTOMOTIVE | | 0 | 0 | 0 | | 0 | 0 | 0 | 71 |
| 72 | L | ACCESSORIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 73 | L | TOTAL NEW VEHICLES | 29 | 992,414 | 61,941 | 2,136 | 401 | 11,973,927 | 577,567 | 1,440 | 73 |
| 74 | | *MEMO* TOTAL NEW RETAIL VEHICLES | 29 | 992,414 | 61,941 | 2,136 | 401 | 11,973,927 | 577,567 | 1,440 | 74 |

[1] Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004
[2] Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

FORREST CHEVROLET-CADILLAC, INC. | BAC 112200 - 200712 | 4233-2 Filed 10/13/09 Entered 10/13/09 23:24:39 Exhibit Exhibit D - part 2 Pg 4 of 12

| LN NO | LEASE & RENTAL DIRECT EXPENSES & INCOME | ACCT NO | TOTAL OPERATION | | | | (710) CLOSED-END LEASE | | (720) OPEN LEASE / OTHER | | (730) RENTAL OPERATIONS | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CURRENT MONTH | PVIS | YEAR TO-DATE | PVIS / % DISTRIBUTION | CURRENT MONTH | YEAR TO-DATE | CURRENT MONTH | YEAR TO-DATE | CURRENT MONTH | YEAR TO-DATE | |
| 1 | INCOME REVENUE | | | | | | | | | | | | 2 |
| 2 | RECURRING LEASE PAYMENTS | 5X1 | 0 | ##### | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 3 |
| 3 | MAINTENANCE INCOME | 5X2 | 0 | ##### | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 4 |
| 4 | PARTIAL MONTH (PRORATA) INCOME | 5X3 | 0 | ##### | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 5 |
| 5 | LATE PAYMENT CHARGE | 5X4 | 0 | ##### | 0 | 0.00% | | | | | 0 | 0 | 6 |
| 6 | RENTAL INCOME | 5X5 | 308 | ##### | 12,908 | 100.00% | | | | | 308 | 12,908 | 7 |
| 7 | ADMINISTRATIVE FEE | 5X6 | 0 | ##### | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 8 |
| 8 | OTHER LEASE REVENUE | 5X7 | 0 | ##### | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 9 |
| 9 | TOTAL LEASE AND RENTAL INCOME | | 308 | | 12,908 | 100.00% | 0 | 0 | 0 | 0 | 308 | 12,908 | 10 |
| 10 | L&R - HISTORICAL DATA ADJUSTMENT | | 0 | ##### | 0 | % REV | (710) CLOSED - END | | (720) OPEN - END | | (730) RENTAL | | 11 |
| 11 | INTEREST | 7X1 | 0 | ##### | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 12 | AMORTIZATION | 7X2 | 959 | ##### | 8,965 | 69.5% | 0 | 0 | 0 | 0 | 959 | 8,965 | 13 |
| 13 | INSURANCE (IN SERVICE VEHICLES) | 7X3 | 0 | ##### | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 14 | LICENSE, TITLE & TAX | 7X4 | 0 | ##### | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 15 | POLICY - LEASE & RENTAL VEHICLES | 7X5 | 0 | ##### | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 16 | MAINTENANCE & REPAIRS | 7X6 | 0 | ##### | 750 | 5.8% | 0 | 0 | 0 | 0 | 0 | 750 | 17 |
| 17 | RENT-SUBLET UNITS | 7X7 | 0 | ##### | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 18 | OTHER | 7X8 | 0 | ##### | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 19 | TOTAL DIRECT COSTS | | 959 | ##### | 9,715 | 75.3% | 0 | 0 | 0 | 0 | 959 | 9,715 | 20 |
| 20 | GROSS PROFIT AFTER DIRECT COST | | -651 | PVD(3) | 3,193 | PVD(3) % SALES | 0 | 0 | 0 | 0 | -651 | 3,193 | 21 |
| 21 | * MEMO * - SELLING PRICE OF DISPOSED VEHICLES | 3X0DI | 0 | 0.0K | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 22 | * MEMO * - DISPOSITION EXPENSE | 7X0DE | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 23 | GAIN(LOSS) ON DISPOSITION | 5X0G/L | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 24 | GROSS PROFIT / INCOME | | -651 | ##### | 3,193 | 24.7% | 0 | 0 | 0 | 0 | -651 | 3,193 | 25 |
| 25 | (3) Per Vehicle Disposed of during the period (Line 30) | | MONTH | | YEAR-TO-DATE | | MONTH | YTD | MONTH | YTD | MONTH | YTD | 26 |
| 26 | BEGINNING UNITS IN SERVICE | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 27 | UNITS ADDED INTO SERVICE IN PERIOD | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 28 | UNITS REMOVED FROM SERVICE IN PERIOD | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 29 | ENDING UNITS IN SERVICE / EFFECTIVE UNITS | | 0 | EFFECTIVE UNITS YTD (1) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 30 | UNITS DISPOSED | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 31 | *MEMO* CUSTOMERS RETAINED (2) | | 0 | | | | 0 | 0 | 0 | 0 | | | 32 |

| LN | INVENTORY ANALYSIS | UNITS | ACCT NO | AMOUNT | ACCOUNTS RECEIVABLE | ACCT NO | TOTAL | PRE PAID | 1 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | NEW UNITS FOR LEASE | 0 | 277A | 0 | LEASE BILLINGS | 220 L&R B | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 35 | DEMONSTRATORS | 0 | 277B | 0 | OTHER RECEIVABLES | 220 L&R O | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 36 | TERMINATED NOT DISPOSED | 0 | 277C | 0 | SUB-TOTAL | | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 37 | *MEMO > 30 DAYS $$/ U | 0 | | 0 | LESS ALLOW. DOUBT ACCT | 220 L&R ADA | 0 | | | | | | 38 |
| 38 | VEHICLES IN SERV | ACCUMULATED AMORTIZATION | UNITS | NET | TOTAL | 220 L&R | 0 | | | | | | 39 |
| 39 | LEASED VEHICLES | 0 | | 0 | 277D | | | | | | | | 40 |
| 40 | RENTAL VEHICLES | 30,692 | 2 | 18,025 | 277E | (1) Effective Units = Cumulative YTD total of beg. units in service less the cumulative YTD total of units removed from serv. | | | | | | | 41 |
| 41 | LEASED EQUIPMENT | 0 | 0 | 0 | 277F | (2) Customers Retained = Renewals into Wholesale Leases plus, Renewals into Retail Transactions plus, Extension of | | | | | | | 42 |
| 42 | TOTAL INV | 30,692 | 2 | 18,025 | 277 | Lease or Financing plus, buyouts. | | | | | | | 43 |

| LN | L&R - FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | MONTH | | | | YEAR-TO-DATE | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | |
| 44 | INS. COMM. EARNED | 541 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 45 | INS CHARGEBACKS | 741 | | | 0 | 0 | | | 0 | 0 | 46 |
| 46 | ACCESSORIES | 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 47 | GM PROT. PLANS | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 48 | OTHER PROT. PLANS | 544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 49 | F&I MANAGER COMMISSIONS | 740 | | | 0 | Per Veh Added this Mth | | | 0 | Per Veh Added YTD | 51 |
| 52 | L&R- F&I & PROT. PLN INCOME | | | 0 | 0 | #NAME? | | 0 | 0 | #NAME? | 52 |

## INVENTORIES

| NO | INVENTORIES | ACC NO. | GM (A) UNITS | FILED LIFO RES | AFTER LIFO | NON-GM (B) UNITS | LIFO RES | AFTER LIFO |
|---|---|---|---|---|---|---|---|---|
| 2 | NEW VEHICLES | | | | | | | |
| 3 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | CARS | 231 | 41 | 1,131,046 | 0 | 1,131,046 | 0 | 0 | 0 |
| 5 | TRUCKS | 237 | 139 | 4,186,959 | 0 | 4,186,959 | 0 | 0 | 0 |
| 6 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | OTHER AUTO | 238 | | | | | | |

### CUSTOMER RECEIVABLES

| | 210 VEHICLES | 220 VEHICLES |
|---|---|---|
| TOTAL | 65,876 | 0 |
| NOT DUE | 0 | 0 |
| PAST DUE | | |
| 31-60 DAYS | 0 | 0 |
| 61-90 DAYS | 0 | 0 |
| OVR 90 DAYS | 65,876 | 0 |

### DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| POSITION | NEW(01) |
|---|---|
| OWNERS / EXEC MGRS | 0.4 |
| SUPERVISORS | 1.0 |
| VEH.SRV&PRTS SLSPLE | 3.0 |
| TECHNICIANS | |
| CLERICAL | 0.8 |
| OTHERS | 1.8 |
| TOTAL | 7.0 |
| TOTAL HIRED Y-T-D | 0.0 |
| TOT TERMINATED Y-T-D | 0.0 |

### NEW VEHICLE SALES SUMMARY

| | MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD |
| TOTAL NEW CARS RETAIL | 9 | 308,185 | 10,246 | 1,138 | 114 | 3,066,266 | 119,194 | 1,046 |
| TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL NEW CARS | 9 | 308,185 | 10,246 | 1,138 | 114 | 3,066,266 | 119,194 | 1,046 |
| TOTAL NEW TRUCKS RETAIL | 20 | 684,229 | 51,695 | 2,585 | 287 | 8,907,661 | 458,373 | 1,597 |
| TOTAL TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL NEW TRUCKS | 20 | 684,229 | 51,695 | 2,585 | 287 | 8,907,661 | 458,373 | 1,597 |
| MISC CAR & TRUCK RETAIL UNITS[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW OTHER AUTOMOTIVE | | 0 | 0 | 0 | | 0 | 0 | 0 |
| ACCESSORIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL NEW VEHICLES | 29 | 992,414 | 61,941 | 2,136 | 401 | 11,973,927 | 577,567 | 1,440 |
| *MEMO* TOTAL NEW RETAIL VEHICLES | 29 | 992,414 | 61,941 | 2,136 | 401 | 11,973,927 | 577,567 | 1,440 |

### FINANCE, INSURANCE & PROT. PLAN ACTIVITY

| | ACC | MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR |
| FINANCE INCOME-NEW | 806 | 19 | 15,044 | 15,044 | 792 | 257 | 152,331 | 152,331 | 593 |
| INS. COMM. EARNED-NEW | 807 | 0 | 3,052 | 3,052 | 0 | 26 | 15,365 | 15,365 | 591 |
| FIN & INS CHARGEBACKS | 850 | | | (3,747) | | | | (17,749) | |
| ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GM PROT. PLANS | 443 | 0 | 9,806 | 4,889 | 0 | 65 | 152,961 | 31,167 | 479 |
| OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REPO. LOSSES-NEW | 853 | | | 0 | | | | 0 | |
| F&I COMP | 855 | | | (2,740) | PVR | | | (23,887) | PVR |
| NEW F&I & PROT. PLN INCOME | | 27,902 | 16,498 | 569 | | 320,657 | 157,227 | 392 |

### DEPARTMENT PROFITABILITY

| | | NEW VEHICLE (01) | | | NEW VEHICLE (01) | | |
|---|---|---|---|---|---|---|---|
| | | MONTH | | | YEAR-TO-DATE | | |
| NET SALES | | 992,414 | % Sls | PNVR | 11,973,927 | % Sls | PNVR |
| GROSS PROFIT/INCOME | | 61,941 | 6% | 2,136 | 577,567 | 5% | 1,440 |
| EXPENSES | | | % Grs | | | % Grs | |
| VEH. SLSPLE COMPENSATION & OTHER | 11 | 17,371 | 22% | 599 | 183,371 | 25% | 457 |
| DELIVERY EXPENSE | 13 | 1,736 | 2% | 60 | 30,246 | 4% | 75 |
| POLICY WORK-VEHICLES | 15 | 133 | 0% | 5 | 2,864 | 0% | 7 |
| TOTAL VARIABLE | | 19,240 | 25% | 663 | 216,481 | 29% | 540 |
| SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 4,239 | 5% | 146 | 52,081 | 7% | 130 |
| SALARIES-SUPERVISION | 21 | 7,138 | 9% | 246 | 48,105 | 7% | 120 |
| SALARIES-CLERICAL | 22 | 2,423 | 3% | 84 | 21,734 | 3% | 54 |
| OTHER SALARIES AND WAGES | 23 | 2,082 | 3% | 72 | 31,931 | 4% | 80 |
| ABSENTEE COMPENSATION | 24 | 4,218 | 5% | 145 | 16,960 | 2% | 42 |
| INCENTIVES-SUPERVISION | 26 | 283 | 0% | 10 | 2,948 | 0% | 7 |
| TAXES-PAYROLL | 25 | 2,724 | 3% | 94 | 36,249 | 5% | 90 |
| EMPLOYEE BENEFITS | 27 | 3,455 | 4% | 119 | 39,434 | 5% | 98 |
| RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0 | 0% | 0 |
| TOTAL PERSONNEL | | 26,562 | 34% | 916 | 249,442 | 34% | 622 |
| COMPANY VEHICLE EXPENSE | 51 | 271 | 0% | 9 | 2,584 | 0% | 6 |
| OFFICE SUPPLIES AND EXPENSES | 60 | 185 | 0% | 6 | 2,462 | 0% | 6 |
| OTHER SUPPLIES | 61 | 960 | 1% | 33 | 8,498 | 1% | 21 |
| E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 5,163 | 1% | 13 |
| ADVERTISING | 65 | 2,888 | 4% | 100 | 49,914 | 7% | 124 |
| ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | (35,296) | -5% | (88) |
| CONTRIBUTIONS | 66 | 20 | 0% | 1 | 5,574 | 1% | 14 |
| POLICY WORK-PARTS AND SERVICE | 67 | | | | 19,082 | 3% | 48 |
| INFORMATION TECHNOLOGY SERVICES | 68 | 1,253 | 2% | 43 | 25,811 | 4% | 64 |
| OUTSIDE SERVICES (OTHER) | 69 | 2,009 | 3% | 69 | 3,653 | 0% | 9 |
| TRAVEL AND ENTERTAINMENT | 70 | 249 | 0% | 9 | 5,381 | 1% | 13 |
| MEMBERSHIP DUES AND PUBLICATIONS | 71 | 575 | 1% | 20 | 8,773 | 1% | 22 |
| LEGAL AND AUDITING EXPENSE | 72 | 652 | 1% | 22 | 8,322 | 1% | 21 |
| TELEPHONE | 74 | 733 | 1% | 25 | 2,889 | 0% | 7 |
| TRAINING EXPENSE | 75 | 530 | 1% | 18 | | | |
| INTEREST-FLOORPLAN | 76 | 42,614 | 54% | 1,469 | 463,048 | 63% | 1,155 |
| INTEREST-FLOORPLAN CREDIT | 78 | (21,535) | -27% | (743) | (272,523) | -37% | (680) |
| INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 |
| INSURANCE - INVENTORY | 56 | 1,199 | 2% | 41 | 12,075 | 2% | 30 |
| BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 |
| FREIGHT | 58 | (140) | 0% | (5) | 3,126 | 0% | 8 |
| MISCELLANEOUS EXPENSE | 77 | 18 | 0% | 1 | 662 | 0% | 2 |
| TOTAL SEMI-FIXED | | 32,481 | 41% | 1,120 | 318,998 | 43% | 796 |
| RENT | 80 | 4,590 | 6% | 158 | 55,080 | 7% | 137 |
| AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0 | 0% | 0 |
| REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 310 | 0% | 1 |
| DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0 | 0% | 0 |

| | | 80 | | | | | | | 55,760 | 7% | 114 | 86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | RENT | 80 | | | | | | | 55,760 | 7% | 114 | 86 |
| 87 | AMORTIZATION-LEASEHOLDS | 81 | | 0 | 0% | 0 | | | 351 | 0% | 1 | 87 |
| 88 | REPAIRS-REAL ESTATE | 82 | | | | | | | 0 | 0% | 0 | 88 |
| 89 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | | 0 | 0% | 0 | | | 24,660 | 3% | 50 | 89 |
| 90 | TAXES-REAL ESTATE | 84 | | 0 | 0% | 0 | | | 0 | 0% | 0 | 90 |
| 91 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | | 0 | 0% | 0 | | | 0 | 0% | 0 | 91 |
| 92 | INTEREST - MORTGAGES | 86 | | 0 | 0% | 0 | | | 0 | 0% | 0 | 92 |
| 93 | UTILITIES | 87 | | 2,327 | 4% | 75 | | | 30,497 | 4% | 62 | 93 |
| 94 | SUB-TOTAL RENT & RNT EQUIVALENT | | | 6,917 | 12% | 223 | | | 111,268 | 14% | 228 | 94 |
| 95 | INSURANCE OTHER | 88 | | 0 | 0% | 0 | | | 8,748 | 1% | 18 | 95 |
| 96 | TAXES-OTHER | 89 | | 773 | 1% | 25 | | | 12,206 | 2% | 25 | 96 |
| 97 | REPAIRS-EQUIPMENT | 90 | | 0 | 0% | 0 | | | 1,580 | 0% | 3 | 97 |
| 98 | DEPRECIATION-EQUIPMENT | 91 | | 0 | 0% | 0 | | | 19,059 | 2% | 39 | 98 |
| 99 | EQUIPMENT RENTAL | 92 | | 1,276 | 2% | 41 | | | 12,314 | 2% | 25 | 99 |
| 100 | TOTAL FIXED | | | 8,966 | 15% | 289 | | | 165,175 | 21% | 338 | 100 |
| 101 | TOTAL FIXED OVERHEAD | | | 50,339 | 86% | 1,624 | | | 824,549 | 105% | 1,686 | 101 |
| 102 | TOTAL EXPENSES | | | 64,948 | 111% | 2,095 | | | 1,025,185 | 131% | 2,096 | 102 |
| 103 | DEPARTMENT PROFIT OR LOSS | | | (20,491) | -35% | (661) | | | (363,185) | -46% | (743) | 103 |
| 104 | FI & PROT. PLN INCOME TRANSFER | | | 14,257 | 24% | 460 | | | 122,877 | 16% | 251 | 104 |
| 105 | PRORATION OF G&A | | | 0 | 0% | 0 | | | (31) | 0% | (0) | 105 |
| 106 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | | (6,234) | -11% | (201) | | | (240,339) | -31% | (491) | 106 |

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200612    Page 1

(1) Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004
(2) Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

| LN NO | | ACC NO | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | INVENTORIES | | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO | |
| 1 | | | | | | | | | | | 1 |
| 2 | USED VEHICLES | | | | | | | | | | 2 |
| 3 | http: CARS | 240 | 20 | 224,331 | 4 | 52,919 | 24 | 277,250 | 0 | 277,250 | 3 |
| 4 | http: TRUCKS | 241 | 14 | 176,137 | 13 | 261,343 | 27 | 437,480 | 0 | 437,480 | 4 |
| 5 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | | CUSTOMER RECEIVABLES | | | | 5 |
| 6 | POSITION | | USED(02) | | | | 210 VEHICLES | 220 VEHICLES | | | 6 |
| 7 | OWNERS / EXEC MGRS | | 0.4 | | | | TOTAL | 65,876 | 0 | | 7 |
| 8 | SUPERVISORS | | 1.0 | | | | NOT DUE | 0 | 0 | | 8 |
| 9 | VEH,SRV&PRTS SLSPLE | | 1.0 | | | | PAST DUE | | | | 9 |
| 10 | TECHNICIANS | | | | | | 31-60 DAYS | 0 | 0 | | 10 |
| 11 | CLERICAL | | 0.8 | | | | 61-90 DAYS | 0 | 0 | | 11 |
| 12 | OTHERS | | 2.8 | | | | OVR 90 DAYS | 65,876 | 0 | | 12 |
| 13 | TOTAL | | 6.0 | | | | | | | | 13 |
| 14 | TOTAL HIRED Y-T-D | | 0.0 | | | | | | | | 14 |
| 15 | TOT TERMINATED Y-T-D | | 0.0 | | | | | | | | 15 |

| LN NO | VARIABLE OPERATIONS CONTINUED | ACC NO | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | UNITS SOLD | SALES | GRS PROF | P.U.U.S. | |
| 18 | U USED CARS RTL - GM CERTIFIED | 446A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | S USED CARS RTL - OTHER | 446B | 7 | 109,175 | 11,294 | 1,613 | 83 | 1,142,646 | 123,591 | 1,489 | 19 |
| 20 | E *MEMO* RECON PER - CAR RTL | | CERTIF---> | 0 | OTHER---> | 212 | CERTIF---> | 0 | OTHER---> | 184 | 20 |
| 21 | D USED TRUCKS RTL - CERTIFIED | 450A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | USED TRUCKS RTL - OTHER | 450B | 6 | 152,053 | 7,373 | 1,229 | 119 | 2,218,659 | 183,847 | 1,545 | 22 |
| 23 | V *MEMO* RECON PER - TRK RTL | | CERTIF---> | 0 | OTHER---> | 341 | CERTIF---> | 0 | OTHER---> | 279 | 23 |
| 24 | E TOTAL USED RETAIL | | 13 | 261,228 | 18,667 | 1,436 | 202 | 3,361,305 | 307,438 | 1,522 | 24 |
| 25 | H USED CARS WHOLESALE | 448 | 7 | 49,476 | (445) | (64) | 92 | 454,606 | (6,393) | (69) | 25 |
| 26 | I USED TO NEW - CAR RTL RATIO | 649 | 0.8 : 1 | ADJ USED CAR INV | 0 | | 0.7 : 1 | ADJ USED CAR INV | 0 | | 26 |
| 27 | C USED TRUCKS WHOLESALE | 452 | 17 | 242,485 | (11,754) | (691) | 173 | 1,543,088 | (27,298) | (158) | 27 |
| 28 | L USED TO NEW - TRK RTL RATIO | 653 | 0.3 : 1 | ADJ. USED TRK INV | 0 | | 0.4 : 1 | ADJ. USED TRK INV | 0 | | 28 |
| 29 | E TOTAL USED WHSL & ADJ | | 24 | 291,961 | (12,199) | (508) | 265 | 1,997,694 | (33,691) | (127) | 29 |
| 30 | S USED OTHER AUTO | 456 | | 0 | 0 | 0 | | 0 | 0 | 0 | 30 |
| 31 | TOTAL USED VEHICLE (PUVS) | | 37 | 553,189 | 6,468 | 175 | 467 | 5,358,999 | 273,747 | 586 | 31 |

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | ACC NO | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | |
| 34 | FINANCE INCOME-USED | 808 | 9 | 6,856 | 6,856 | 762 | 125 | 74,753 | 74,753 | 598 | 34 |
| 35 | INS. COMM. EARNED-USED | 809 | 0 | 2,041 | 2,041 | 0 | 18 | 6,753 | 6,753 | 375 | 35 |
| 36 | U FIN & INS CHARGEBACKS | 851 | | | 110 | | | | (2,703) | | 36 |
| 37 | S ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | E GM PROT. PLANS | 454 | 10 | 16,323 | 4,077 | 408 | 86 | 136,333 | 24,110 | 280 | 38 |
| 39 | D OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 3 | 3,993 | 0 | 0 | 39 |
| 40 | REPO. LOSSES-USED | 854 | | | 0 | | | | 0 | | 40 |
| 41 | F&I COMP | 856 | | | (1,174) | PVR | | | (21,196) | PVR | 41 |
| 42 | USED F&I & PROT. PLN INCOME | | | 25,220 | 11,910 | 916 | | 221,832 | 81,717 | 405 | 42 |

| LN NO | DEPARTMENT PROFITABILITY | ACC NO | USED VEHICLE (02) | | | USED VEHICLE (02) | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | | | YEAR-TO-DATE | | | |
| | | | | % Sls | PNVR | | % Sls | PNVR | |
| 45 | NET SALES | | 553,189 | | 498 | 5,358,999 | | 1,355 | 45 |
| 46 | GROSS PROFIT/INCOME | | 6,468 | 1% | | 273,747 | 5% | | 46 |
| 47 | | | 0 | % Grs | | | % Grs | | 47 |
| 48 | EXPENSES | | | | | | | | 48 |
| 49 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 5,666 | 31% | 436 | 76,202 | 21% | 377 | 49 |
| 50 | DELIVERY EXPENSE | 13 | 447 | 2% | 34 | 12,843 | 4% | 64 | 50 |
| 51 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 3,481 | 1% | 17 | 51 |
| 52 | TOTAL VARIABLE | | 6,113 | 33% | 470 | 92,526 | 26% | 458 | 52 |
| 53 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,826 | 15% | 217 | 34,721 | 10% | 172 | 53 |
| 54 | SALARIES-SUPERVISION | 21 | 4,084 | 22% | 314 | 56,997 | 16% | 282 | 54 |
| 55 | SALARIES-CLERICAL | 22 | 1,507 | 8% | 116 | 17,606 | 5% | 87 | 55 |
| 56 | OTHER SALARIES AND WAGES | 23 | 3,265 | 18% | 251 | 38,902 | 11% | 193 | 56 |
| 57 | ABSENTEE COMPENSATION | 24 | 2,516 | 14% | 194 | 9,062 | 3% | 45 | 57 |
| 58 | INCENTIVES-SUPERVISION | 26 | 189 | 1% | 15 | 1,987 | 1% | 10 | 58 |
| 59 | TAXES-PAYROLL | 25 | 1,342 | 7% | 103 | 16,410 | 5% | 81 | 59 |
| 60 | EMPLOYEE BENEFITS | 27 | 2,012 | 11% | 155 | 25,396 | 7% | 126 | 60 |
| 61 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0 | 0% | 0 | 61 |
| 62 | TOTAL PERSONNEL | | 17,741 | 97% | 1,365 | 201,061 | 57% | 995 | 62 |
| 63 | COMPANY VEHICLE EXPENSE | 51 | 159 | 1% | 12 | 1,153 | 0% | 6 | 63 |
| 64 | OFFICE SUPPLIES AND EXPENSES | 60 | 123 | 1% | 9 | 1,534 | 0% | 8 | 64 |
| 65 | OTHER SUPPLIES | 61 | 607 | 3% | 47 | 6,155 | 2% | 30 | 65 |
| 66 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 5,130 | 1% | 25 | 66 |
| 67 | ADVERTISING | 65 | 1,829 | 10% | 141 | 24,627 | 7% | 122 | 67 |
| 68 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0 | 0% | 0 | 68 |
| 69 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 3,703 | 1% | 18 | 69 |
| 70 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | 70 |
| 71 | INFORMATION TECHNOLOGY SERVICES | 68 | 842 | 5% | 65 | 11,896 | 3% | 59 | 71 |
| 72 | OUTSIDE SERVICES (OTHER) | 69 | 1,414 | 8% | 109 | 22,147 | 6% | 110 | 72 |
| 73 | TRAVEL AND ENTERTAINMENT | 70 | 165 | 1% | 13 | 2,459 | 1% | 12 | 73 |
| 74 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 1,185 | 0% | 6 | 74 |
| 75 | LEGAL AND AUDITING EXPENSE | 72 | 434 | 2% | 33 | 5,848 | 2% | 29 | 75 |
| 76 | TELEPHONE | 74 | 488 | 3% | 38 | 5,548 | 2% | 27 | 76 |
| 77 | TRAINING EXPENSE | 75 | 281 | 2% | 22 | 1,677 | 0% | 8 | 77 |
| 78 | INTEREST-FLOORPLAN | 76 | 3,636 | 20% | 280 | 50,726 | 14% | 251 | 78 |
| 79 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 | 79 |
| 80 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 80 |
| 81 | INSURANCE - INVENTORY | 56 | 142 | 1% | 11 | 1,846 | 1% | 9 | 81 |
| 82 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 82 |
| 83 | FREIGHT | 33 | 164 | 1% | 13 | 2,482 | 1% | 12 | 83 |
| 84 | MISCELLANEOUS EXPENSE | 77 | 12 | 0% | 1 | 422 | 0% | 2 | 84 |
| 85 | TOTAL SEMI-FIXED | | 10,296 | 56% | 792 | 148,538 | 42% | 735 | 85 |
| 86 | RENT | 80 | 3,060 | 17% | 235 | 36,720 | 10% | 182 | 86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0 | 0% | 0 | 86 |
| 87 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 235 | 0% | 1 | 87 |
| 88 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 16,200 | 23% | 83 | 88 |
| 89 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0 | 0% | 0 | 89 |
| 90 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0 | 0% | 0 | 90 |
| 91 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0 | 0% | 0 | 91 |
| 92 | UTILITIES | 87 | 1,940 | 4% | 102 | 25,378 | 37% | 130 | 92 |
| 93 | SUB-TOTAL RENT & RNT EQUIVALENT | | 5,000 | 10% | 263 | 78,533 | 114% | 403 | 93 |
| 94 | INSURANCE OTHER | 88 | 0 | 0% | 0 | 6,059 | 9% | 31 | 94 |
| 95 | TAXES-OTHER | 89 | 508 | 1% | 27 | 8,029 | 12% | 41 | 95 |
| 96 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 1,054 | 2% | 5 | 96 |
| 97 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | (599) | -1% | (3) | 97 |
| 98 | EQUIPMENT RENTAL | 92 | 851 | 2% | 45 | 8,512 | 12% | 44 | 98 |
| 99 | **TOTAL FIXED** | | 6,359 | 12% | 335 | 101,588 | 147% | 521 | 99 |
| 100 | **TOTAL FIXED OVERHEAD** | | 37,399 | 71% | 1,968 | 500,658 | 725% | 2,567 | 100 |
| 101 | **TOTAL EXPENSES** | | 43,842 | 84% | 2,307 | 562,846 | 815% | 2,886 | 101 |
| 102 | DEPARTMENT PROFIT OR LOSS | | (3,043) | -6% | (160) | (520,495) | -754% | (2,669) | 102 |
| 103 | FI & PROT. PLN INCOME TRANSFER | | 11,679 | 22% | 615 | 26,722 | 39% | 137 | 103 |
| 104 | PRORATION OF G&A | | 0 | 0% | 0 | (19) | 0% | (0) | 104 |
| 105 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 8,636 | 16% | 455 | (493,792) | -715% | (2,532) | 105 |

BAC 112300 - 200612    Page 1

FORREST CHEVROLET-CADILLAC, INC.

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | MECH(05) | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 220 SERV & PRTS | CUSTOMER LABOR | 85.00 | 85.00 | 1 |
| 2 | POSITION | | | | | | | | | 2 |
| 3 | OWNERS / EXEC MGRS | | | 0.4 | TOTAL | 548,787 | EXT. SERVICE CONTRACT LABOR | 69.57 | 69.57 | 3 |
| 4 | SUPERVISORS | | | 1.0 | NOT DUE | 81,954 | QUICK-SERV/ GOODWRENCH LAB | 35.00 | 35.00 | 4 |
| 5 | VEH,SRV&PRTS SLSPLE | | | 2.0 | PAST DUE | | WARRANTY | 69.57 | 69.57 | 5 |
| 6 | TECHNICIANS | | | 7.0 | 31-60 DAYS | 173,059 | INTERNAL | 85.01 | 85.01 | 6 |
| 7 | CLERICAL | | | 1.8 | 61-90 DAYS | 39,108 | | | | 7 |
| 8 | OTHERS | | | 1.8 | OVR 90 DAYS | 254,666 | | | | 8 |
| 9 | TOTAL | | | 14.0 | | | | | | 9 |
| 10 | TOTAL HIRED Y-T-D | | | 0.0 | | | | | | 10 |
| 11 | TOT TERMINATED Y-T-D | | | 0.0 | WORK-IN-PROCESS LABOR-SRV | | 247A | 5,884 | | 11 |
| 12 | FIXED OPERATIONS - SERVICE | | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF | % SALES | 12 |
| 13 | M | CUST. LAB CARS & LD TRKS | 450A | 181 | 20,851 | 13,436 | 64.44% | 4,420 | 414,655 | 269,997 | 65.11% | 13 |
| 14 | E | S/CNTR LAB -CARS&LD TRKS | 450B | 1 | 510 | 342 | 67.06% | 1 | 510 | 342 | 67.06% | 14 |
| 15 | C | Q/SRV LAB -CARS&LD TRKS | 450C | 126 | 3,876 | 2,161 | 55.75% | 134 | 4,213 | 2,331 | 55.33% | 15 |
| 16 | H | CUST. LAB COM,FLT & MD TRKS | 451A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 16 |
| 17 | A | S/CNTR LAB COM,FLT & MD TRKS | 451B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 17 |
| 18 | N | Q/SRV LAB -COM,FLT & MD TRKS | 451C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 18 |
| 19 | I | WARRANTY LABOR | 452 | 184 | 15,805 | 10,020 | 63.40% | 2,080 | 181,711 | 114,460 | 62.99% | 19 |
| 20 | C | INTERNAL LABOR | 453 | 77 | 2,184 | 1,594 | 72.99% | 1,337 | 63,444 | 42,642 | 67.21% | 20 |
| 21 | A | NEW VEH INSP LBR | 454 | 50 | 4,411 | 3,530 | 80.03% | 412 | 31,384 | 25,216 | 80.35% | 21 |
| 22 | L | ADJ COST OF LBR SLS | 455 | | | (86) | | | | (4,599) | | 22 |
| 23 | | SUB-TOTAL | | | 47,637 | 30,997 | 65.07% | | 695,917 | 450,389 | 64.72% | 23 |
| 24 | | SHOP SUPPLIES | 456 | | 1,265 | 1,265 | 100.00% | | 20,701 | 20,532 | 99.18% | 24 |
| 25 | | SUBLET REPAIRS | 458 | | 3,923 | 63 | 1.61% | | 113,527 | 12,583 | 11.08% | 25 |
| 26 | | TOTAL MECHANICAL | | | 52,825 | 32,325 | 61.19% | | 830,145 | 483,504 | 58.24% | 26 |
| 27 | DEPARTMENT PROFITABILITY | | | | MECHANICAL (05) | | | | MECHANICAL (05) | | | 27 |
| 28 | | | | | MONTH | | | | YEAR-TO-DATE | | | 28 |
| 29 | NET SALES | | | | 52,825 | % Sls | | | 830,145 | % Sls | | 29 |
| 30 | GROSS PROFIT/INCOME | | | | 32,325 | 61% | | | 483,504 | 58% | | 30 |
| 31 | | | | | | % Grs | | | | % Grs | | 31 |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | | 20 | | 4,082 | 11% | | | 50,153 | 9% | | 32 |
| 33 | SALARIES-SUPERVISION | | 21 | | 6,959 | 19% | | | 65,982 | 12% | | 33 |
| 34 | SALARIES-CLERICAL | | 22 | | 4,455 | 12% | | | 53,377 | 9% | | 34 |
| 35 | OTHER SALARIES AND WAGES | | 23 | | 16,277 | 45% | | | 222,555 | 39% | | 35 |
| 36 | ABSENTEE COMPENSATION | | 24 | | 1,972 | 5% | | | 23,752 | 4% | | 36 |
| 37 | INCENTIVES-SUPERVISION | | 26 | | 273 | 1% | | | 2,841 | 0% | | 37 |
| 38 | TAXES-PAYROLL | | 25 | | 4,702 | 13% | | | 64,665 | 11% | | 38 |
| 39 | EMPLOYEE BENEFITS | | 27 | | 5,866 | 16% | | | 64,868 | 11% | | 39 |
| 40 | RETIREMENT BENEFITS | | 29 | | 0 | 0% | | | 0 | 0% | | 40 |
| 41 | TOTAL PERSONNEL | | | | 44,586 | 122% | | | 548,193 | 96% | | 41 |
| 42 | COMPANY VEHICLE EXPENSE | | 51 | | 951 | 3% | | | 12,243 | 2% | | 42 |
| 43 | OFFICE SUPPLIES AND EXPENSES | | 60 | | 216 | 1% | | | 2,849 | 0% | | 43 |
| 44 | OTHER SUPPLIES | | 61 | | 2,910 | 8% | | | 27,233 | 5% | | 44 |
| 45 | E-COMMERENCE ADVERTISING/FEES | | 63 | | 0 | 0% | | | 2,723 | 0% | | 45 |
| 46 | ADVERTISING | | 65 | | 1,350 | 4% | | | 23,004 | 4% | | 46 |
| 47 | ADVERTISING REIMBURSEMENTS | | 64 | | 0 | 0% | | | 0 | 0% | | 47 |
| 48 | CONTRIBUTIONS | | 66 | | 0 | 0% | | | 5,348 | 1% | | 48 |
| 49 | POLICY WORK-PARTS AND SERVICE | | 67 | | 245 | 1% | | | 9,558 | 2% | | 49 |
| 50 | INFORMATION TECHNOLOGY SERVICES | | 68 | | 1,202 | 3% | | | 20,063 | 4% | | 50 |
| 51 | OUTSIDE SERVICES (OTHER) | | 69 | | 1,865 | 5% | | | 23,262 | 4% | | 51 |
| 52 | TRAVEL AND ENTERTAINMENT | | 70 | | 239 | 1% | | | 3,373 | 1% | | 52 |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | | 71 | | 0 | 0% | | | 1,406 | 0% | | 53 |
| 54 | LEGAL AND AUDITING EXPENSE | | 72 | | 627 | 2% | | | 8,447 | 1% | | 54 |
| 55 | TELEPHONE | | 74 | | 705 | 2% | | | 8,478 | 1% | | 55 |
| 56 | TRAINING EXPENSE | | 75 | | 814 | 2% | | | 8,458 | 1% | | 56 |
| 57 | INTEREST-FLOORPLAN | | 76 | | | | | | | | | 57 |
| 58 | INTEREST-FLOORPLAN CREDIT | | 78 | | 0 | 0% | | | 0 | 0% | | 58 |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | | 79 | | | | | | | | | 59 |
| 60 | INSURANCE - INVENTORY | | 56 | | | | | | | | | 60 |
| 61 | BAD DEBT EXPENSE | | 57 | | 0 | 0% | | | 2,450 | 0% | | 61 |
| 62 | FREIGHT | | 33 | | 240 | 1% | | | 597 | 0% | | 62 |
| 63 | MISCELLANEOUS EXPENSE | | 77 | | 18 | 0% | | | 159,512 | 28% | | 63 |
| 64 | TOTAL SEMI-FIXED | | | | 11,382 | 31% | | | 53,040 | 9% | | 64 |
| 65 | RENT | | 80 | | 4,420 | 12% | | | 0 | 0% | | 65 |
| 66 | AMORTIZATION-LEASEHOLDS | | 81 | | 0 | 0% | | | 0 | 0% | | 66 |
| 67 | REPAIRS-REAL ESTATE | | 82 | | 0 | 0% | | | 202 | 0% | | 67 |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | | 83 | | 0 | 0% | | | 2,340 | 0% | | 68 |
| 69 | TAXES-REAL ESTATE | | 84 | | 0 | 0% | | | 1,362 | 0% | | 69 |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | | 85 | | 170 | 0% | | | 6,067 | 1% | | 70 |
| 71 | INTEREST - MORTGAGES | | 86 | | 0 | 0% | | | 36,242 | 6% | | 71 |
| 72 | UTILITIES | | 87 | | 3,229 | 9% | | | 99,253 | 17% | | 72 |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | | | 7,819 | 21% | | | 4,672 | 1% | | 73 |
| 74 | INSURANCE OTHER | | 88 | | 584 | 2% | | | 13,336 | 2% | | 74 |
| 75 | TAXES-OTHER | | 89 | | 1,741 | 5% | | | 3,316 | 1% | | 75 |
| 76 | REPAIRS-EQUIPMENT | | 90 | | 8 | 0% | | | 6,153 | 1% | | 76 |
| 77 | DEPRECIATION-EQUIPMENT | | 91 | | 2,441 | 7% | | | 9,086 | 2% | | 77 |
| 78 | EQUIPMENT RENTAL | | 92 | | 904 | 2% | | | 137,816 | 24% | | 78 |
| 79 | TOTAL FIXED | | | | 13,497 | 37% | | | 845,521 | 148% | | 79 |
| 80 | TOTAL FIXED OVERHEAD | | | | 69,465 | 190% | | | 845,521 | 148% | | 80 |
| 81 | TOTAL EXPENSES | | | | 69,465 | 190% | | | | | | 81 |
| 82 | DEPARTMENT PROFIT OR LOSS | | | | (37,140) | -102% | | | (362,017) | -63% | | 82 |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | | | 4,203 | 12% | | | 87,811 | 15% | | 83 |
| 84 | PRORATION OF G&A | | | | 0 | 0% | | | (38) | 0% | | 84 |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | | | (32,937) | -90% | | | (274,242) | -48% | | 85 |

| LN NO | | | | | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | BODY(06) | | 220 SERV & PRTS | BODY SHOP - PAINT LABOR | 36.00 | 1 |
| 2 | POSITION | | | | | | | | 2 |
| 3 | OWNERS / EXEC MGRS | | | 0.4 | TOTAL | 548,787 | BODY SHOP - BODY LABOR | 36.00 | 3 |
| 4 | SUPERVISORS | | | 1.0 | NOT DUE | 81,954 | WARRANTY | 69.57 | 4 |
| 5 | VEH,SRV&PRTS SLSPLE | | | 1.0 | PAST DUE | | INTERNAL | 32.00 | 5 |
| 6 | TECHNICIANS | | | 7.0 | 31-60 DAYS | 173,059 | | | 6 |
| 7 | CLERICAL | | | 1.8 | 61-90 DAYS | 39,108 | | | 7 |
| 8 | OTHERS | | | 1.8 | OVR 90 DAYS | 254,666 | | | 8 |
| 9 | TOTAL | | | 13.0 | | | | | 9 |
| 10 | TOTAL HIRED Y-T-D | | | 0.0 | | | | | 10 |
| 11 | TOT TERMINATED Y-T-D | | | 0.0 | WORK-IN-PROCESS LABOR-BODY | 247B | 1,000 | | 11 |
| 12 | FIXED OPERATIONS - BODY SHOP | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF | % SALES | 12 |
| 13 | B   CUST. PAINT LABOR | 470 | | 19,125 | 11,293 | 59.05% | | 169,284 | 99,690 | 58.89% | 13 |
| 14 | O   CUST. BODY LABOR | 471 | 0 | 44,206 | 30,491 | 68.97% | 81 | 575,742 | 342,034 | 59.41% | 14 |
| 15 | D   WARRANTY LABOR | 472 | 0 | 230 | 179 | 77.83% | 1 | 419 | 338 | 80.67% | 15 |
| 16 | Y   INTERNAL LABOR | 473 | 0 | 1,156 | 704 | 60.90% | 9 | 23,586 | 14,490 | 61.43% | 16 |
| 17 |     ADJ COST OF LBR SLS | 575 | | | 126 | | | | (646) | | 17 |
| 18 | S   SUB-TOTAL | | | 64,717 | 42,793 | 66.12% | | 769,031 | 455,906 | 59.28% | 18 |
| 19 | H   SUBLET REPAIRS | 475 | | 14,852 | 3,095 | 20.84% | | 178,327 | 33,878 | 19.00% | 19 |
| 20 | O   PNT & SHOP MATRLS. | 476 | | 13,285 | 2,759 | 20.77% | | 154,388 | 41,035 | 26.58% | 20 |
| 21 | P   TOTAL BODY SHOP | | | 92,854 | 48,647 | 52.39% | | 1,101,746 | 530,819 | 48.18% | 21 |

| LN NO | DEPARTMENT PROFITABILITY | | BODY SHOP (06) MONTH | | BODY SHOP (06) YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|
| 27 | | | | | | | 27 |
| 28 | | | | | | | 28 |
| 29 | NET SALES | | 92,854 | % Sls | 1,101,746 | % Sls | 29 |
| 30 | GROSS PROFIT/INCOME | | 48,647 | 52% | 530,819 | 48% | 30 |
| 31 | | | | % Grs | | % Grs | 31 |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,727 | 3% | 21,219 | 3% | 32 |
| 33 | SALARIES-SUPERVISION | 21 | 6,519 | 11% | 74,127 | 11% | 33 |
| 34 | SALARIES-CLERICAL | 22 | 2,115 | 4% | 27,850 | 4% | 34 |
| 35 | OTHER SALARIES AND WAGES | 23 | 8,934 | 15% | 122,544 | 19% | 35 |
| 36 | ABSENTEE COMPENSATION | 24 | 5,176 | 9% | 20,046 | 3% | 36 |
| 37 | INCENTIVES-SUPERVISION | 26 | 116 | 0% | 1,202 | 0% | 37 |
| 38 | TAXES-PAYROLL | 25 | 3,947 | 7% | 47,384 | 7% | 38 |
| 39 | EMPLOYEE BENEFITS | 27 | 4,898 | 8% | 51,512 | 8% | 39 |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 40 |
| 41 | TOTAL PERSONNEL | | 33,432 | 56% | 365,684 | 56% | 41 |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 597 | 1% | 7,193 | 1% | 42 |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 75 | 0% | 3,812 | 1% | 43 |
| 44 | OTHER SUPPLIES | 61 | 2,142 | 4% | 25,456 | 4% | 44 |
| 45 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 1,152 | 0% | 45 |
| 46 | ADVERTISING | 65 | 613 | 1% | 11,194 | 2% | 46 |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 47 |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | 2,263 | 0% | 48 |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | 2,252 | 0% | 49 |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 321 | 1% | 18,551 | 3% | 50 |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 717 | 1% | 10,650 | 2% | 51 |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 101 | 0% | 1,427 | 0% | 52 |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 595 | 0% | 53 |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 265 | 0% | 3,574 | 1% | 54 |
| 55 | TELEPHONE | 74 | 298 | 0% | 3,391 | 1% | 55 |
| 56 | TRAINING EXPENSE | 75 | 172 | 0% | 1,450 | 0% | 56 |
| 57 | INTEREST-FLOORPLAN | 76 | | | | | 57 |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | 58 |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 59 |
| 60 | INSURANCE - INVENTORY | 56 | | | | | 60 |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 61 |
| 62 | FREIGHT | 33 | 102 | 0% | 1,032 | 0% | 62 |
| 63 | MISCELLANEOUS EXPENSE | 77 | 8 | 0% | 259 | 0% | 63 |
| 64 | TOTAL SEMI-FIXED | | 5,411 | 9% | 94,251 | 15% | 64 |
| 65 | RENT | 80 | 1,870 | 3% | 22,440 | 3% | 65 |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 66 |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 86 | 0% | 67 |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 990 | 0% | 68 |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | 576 | 0% | 69 |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 72 | 0% | 2,567 | 0% | 70 |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | 15,333 | 2% | 71 |
| 72 | UTILITIES | 87 | 1,366 | 2% | 41,992 | 6% | 72 |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 3,308 | 6% | 1,977 | 0% | 73 |
| 74 | INSURANCE OTHER | 88 | 247 | 0% | 5,462 | 1% | 74 |
| 75 | TAXES-OTHER | 89 | 719 | 1% | 6,176 | 1% | 75 |
| 76 | REPAIRS-EQUIPMENT | 90 | 819 | 1% | 3,370 | 1% | 76 |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 993 | 2% | 3,604 | 1% | 77 |
| 78 | EQUIPMENT RENTAL | 92 | 382 | 1% | | | 78 |
| 79 | TOTAL FIXED | | 6,468 | 11% | 62,581 | 10% | 79 |
| 80 | TOTAL FIXED OVERHEAD | | 45,311 | 75% | 522,516 | 81% | 80 |
| 81 | TOTAL EXPENSES | | 45,311 | 75% | 522,516 | 81% | 81 |
| 82 | DEPARTMENT PROFIT OR LOSS | | 3,336 | 6% | 8,303 | 1% | 82 |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 11,420 | 19% | 118,159 | 18% | 83 |
| 84 | PRORATION OF G&A | | 0 | 0% | (22) | 0% | 84 |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 14,756 | 25% | 126,440 | 19% | 85 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200712

| LN NO | | | | | | | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | GM PARTS | | | $$ | LIFO RES | AFTER LIFO | 1 |
| 2 | POSITION | | PARTS(07) | PARTS AND ACCESSORIES | | 242 | 342,072 | 0 | 342,072 | 2 |
| 3 | OWNERS / EXEC MGRS | | 0.4 | PARTS CORES | | 242A | 0 | | | 3 |
| 4 | SUPERVISORS | | 1.0 | OTHER INVENTORIES | | 243,244,245,252 | 14,850 | 0 | 14,850 | 4 |
| 5 | VEH,SRV&PRTS SLSPLE | | 3.0 | | | | | | | 5 |
| 6 | TECHNICIANS | | | NON-GM PARTS | | | $$ | LIFO RES | AFTER LIFO | 6 |
| 7 | CLERICAL | | 0.8 | PARTS AND ACCESSORIES | | 242 | 0 | 0 | 0 | 7 |
| 8 | OTHERS | | 1.8 | PARTS CORES | | 242A | 0 | | | 8 |
| 9 | TOTAL | | 7.0 | OTHER INVENTORIES | | 243,244,245,252 | 0 | 0 | 0 | 9 |
| 10 | TOTAL HIRED Y-T-D | | 0.0 | CUSTOMER REC | TOTAL | NOT DUE | PAST DUE 0-30 DAYS | 31-60 DAYS | OVER 60 DAYS | 10 |
| 11 | TOT TERMINATED Y-T-D | | 0.0 | 220 SERV&PARTS | 548,787 | 81,954 | 173,059 | 39,108 | 254,666 | 11 |
| 12 | FIXED OPERATIONS - PARTS & ACCESS. | | NO | Corresponding Ln | SALES | GRS.PROF. | % SALES | SALES | GRS.PROF. | % SALES | 12 |
| 13 | P | WARRANTY CLAIMS | 460 | Sales Categories | 26,112 | 7,892 | 30.22% | 298,269 | 82,914 | 27.80% | 13 |
| 14 | A | MECH CARS&LD TRK R.O. | 467 | (460A & 460B) | 19,358 | 7,737 | 39.97% | 424,822 | 174,844 | 41.16% | 14 |
| 15 | R | MECH COM,FLT & MD TRKS R.O. | 468 | (461A & 461B) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 15 |
| 16 | T | MECH QUICK MECH R.O. | 478 | (460C & 461C) | 1,736 | 668 | 38.48% | 1,964 | 778 | 39.61% | 16 |
| 17 | S | BODY CUST. R.O. | 477 | (470 & 471) | 70,115 | 22,840 | 32.58% | 727,610 | 236,318 | 32.48% | 17 |
| 18 | | INTERNAL | 451 | | 1,368 | 279 | 20.39% | 57,354 | 12,288 | 21.42% | 18 |
| 19 | | COUNTER-RETAIL | 452 | | 8,974 | 2,680 | 29.86% | 213,923 | 55,050 | 25.73% | 19 |
| 20 | & | WHOLESALE | 453 | | 21,350 | 4,618 | 21.63% | 317,120 | 72,174 | 22.76% | 20 |
| 21 | | ACCESSORIES | 454 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 21 |
| 22 | A | PURCHASE ALLOWANCES | 66? | | | 1,921 | | | 38,320 | | 22 |
| 23 | C | ADJ. P&A INVENTORY | 63? | | | 0 | | | 4,109 | | 23 |
| 24 | C | TOTAL P&A | | | 149,013 | 48,635 | 32.64% | 2,041,062 | 676,795 | 33.16% | 24 |
| 25 | E | TIRES | 490 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 25 |
| 26 | S | OIL & GREASE | 491 | | 3,279 | 724 | 22.08% | 39,466 | 7,783 | 19.72% | 26 |
| 27 | S | MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 27 |
| 28 | | TOTAL OTHER | | | 3,279 | 724 | 22.08% | 39,466 | 7,783 | 19.72% | 28 |
| 29 | | TOTAL P&A DEPT. | | | 152,292 | 49,359 | 32.41% | 2,080,528 | 684,578 | 32.90% | 29 |
| 30 | DEPARTMENT PROFITABILITY | | | | PARTS & ACC. (07) | | | PARTS & ACC. (07) | | | 30 |
| 31 | | | | | MONTH | | | YEAR-TO-DATE | | | 31 |
| 32 | NET SALES | | | | 152,292 | % Sls | | 2,080,528 | % Sls | | 32 |
| 33 | GROSS PROFIT/INCOME | | | | 49,359 | 32% | | 684,578 | 33% | | 33 |
| 34 | | | | | | % Grs | | | % Grs | | 34 |
| 35 | SALARIES-OWNERS / EXECUTIVE MANAGERS | | 20 | | 2,826 | 8% | | 34,721 | 7% | | 35 |
| 36 | SALARIES-SUPERVISION | | 21 | | 8,518 | 25% | | 31,923 | 7% | | 36 |
| 37 | SALARIES-CLERICAL | | 22 | | 2,172 | 6% | | 23,909 | 5% | | 37 |
| 38 | OTHER SALARIES AND WAGES | | 23 | | 10,079 | 30% | | 182,059 | 38% | | 38 |
| 39 | ABSENTEE COMPENSATION | | 24 | | 2,178 | 6% | | 11,405 | 2% | | 39 |
| 40 | INCENTIVES-SUPERVISION | | 26 | | 189 | 1% | | 2,640 | 1% | | 40 |
| 41 | TAXES-PAYROLL | | 25 | | 2,394 | 7% | | 30,791 | 6% | | 41 |
| 42 | EMPLOYEE BENEFITS | | 27 | | 2,865 | 8% | | 35,523 | 7% | | 42 |
| 43 | RETIREMENT BENEFITS | | 29 | | 0 | 0% | | 0 | 0% | | 43 |
| 44 | TOTAL PERSONNEL | | | | 31,221 | 93% | | 352,971 | 74% | | 44 |
| 45 | COMPANY VEHICLE EXPENSE | | 51 | | 681 | 2% | | 7,974 | 2% | | 45 |
| 46 | OFFICE SUPPLIES AND EXPENSES | | 60 | | 142 | 0% | | 1,418 | 0% | | 46 |
| 47 | OTHER SUPPLIES | | 61 | | 236 | 1% | | 2,756 | 1% | | 47 |
| 48 | E-COMMERCE ADVERTISING/FEES | | 63 | | 0 | 0% | | 1,885 | 0% | | 48 |
| 49 | ADVERTISING | | 65 | | 899 | 3% | | 10,748 | 2% | | 49 |
| 50 | ADVERTISING REIMBURSEMENTS | | 64 | | 0 | 0% | | 0 | 0% | | 50 |
| 51 | CONTRIBUTIONS | | 66 | | 0 | 0% | | 3,703 | 1% | | 51 |
| 52 | POLICY WORK-PARTS AND SERVICE | | 67 | | 0 | 0% | | 227 | 0% | | 52 |
| 53 | INFORMATION TECHNOLOGY SERVICES | | 68 | | 526 | 2% | | 10,841 | 2% | | 53 |
| 54 | OUTSIDE SERVICES (OTHER) | | 69 | | 1,102 | 3% | | 14,591 | 3% | | 54 |
| 55 | TRAVEL AND ENTERTAINMENT | | 70 | | 165 | 0% | | 2,335 | 0% | | 55 |
| 56 | MEMBERSHIP DUES AND PUBLICATIONS | | 71 | | 0 | 0% | | 3,702 | 1% | | 56 |
| 57 | LEGAL AND AUDITING EXPENSE | | 72 | | 434 | 1% | | 5,848 | 1% | | 57 |
| 58 | TELEPHONE | | 74 | | 791 | 2% | | 8,350 | 2% | | 58 |
| 59 | TRAINING EXPENSE | | 75 | | 281 | 1% | | 1,677 | 0% | | 59 |
| 60 | INTEREST-FLOORPLAN | | 76 | | | | | | | | 60 |
| 61 | INTEREST-FLOORPLAN CREDIT | | 78 | | | | | | | | 61 |
| 62 | INTEREST-NOTES PAYABLE (OTHER) | | 79 | | 0 | 0% | | 0 | 0% | | 62 |
| 63 | INSURANCE - INVENTORY | | 56 | | | | | | | | 63 |
| 64 | BAD DEBT EXPENSE | | 57 | | 0 | 0% | | 0 | 0% | | 64 |
| 65 | FREIGHT | | 33 | | 253 | 1% | | 2,514 | 1% | | 65 |
| 66 | MISCELLANEOUS EXPENSE | | 77 | | 1,793 | 5% | | 20,056 | 4% | | 66 |
| 67 | TOTAL SEMI-FIXED | | | | 7,305 | 22% | | 98,627 | 21% | | 67 |
| 68 | RENT | | 80 | | 3,060 | 9% | | 36,720 | 8% | | 68 |
| 69 | AMORTIZATION-LEASEHOLDS | | 81 | | 0 | 0% | | 0 | 0% | | 69 |
| 70 | REPAIRS-REAL ESTATE | | 82 | | 0 | 0% | | 0 | 0% | | 70 |
| 71 | DEPRECIATION BLDGS. & IMPROVEMENTS | | 83 | | 0 | 0% | | 140 | 0% | | 71 |
| 72 | TAXES-REAL ESTATE | | 84 | | 0 | 0% | | 1,620 | 0% | | 72 |
| 73 | INSURANCE BLDGS. & IMPROVEMENTS | | 85 | | 118 | 0% | | 943 | 0% | | 73 |
| 74 | INTEREST - MORTGAGES | | 86 | | 0 | 0% | | 4,200 | 1% | | 74 |
| 75 | UTILITIES | | 87 | | 2,235 | 7% | | 25,091 | 5% | | 75 |
| 76 | SUB-TOTAL RENT & RNT EQUIVALENT | | | | 5,413 | 16% | | 68,714 | 14% | | 76 |
| 77 | INSURANCE OTHER | | 88 | | 404 | 1% | | 3,235 | 1% | | 77 |
| 78 | TAXES-OTHER | | 89 | | 1,224 | 4% | | 9,196 | 2% | | 78 |
| 79 | REPAIRS-EQUIPMENT | | 90 | | 6 | 0% | | 1,633 | 0% | | 79 |
| 80 | DEPRECIATION-EQUIPMENT | | 91 | | 1,053 | 3% | | 4,371 | 1% | | 80 |
| 81 | EQUIPMENT RENTAL | | 92 | | 1,840 | 5% | | 20,395 | 4% | | 81 |
| 82 | TOTAL FIXED | | | | 9,940 | 29% | | 107,544 | 22% | | 82 |
| 83 | TOTAL FIXED OVERHEAD | | | | 48,466 | 144% | | 559,142 | 117% | | 83 |
| 84 | TOTAL EXPENSES | | | | 48,466 | 144% | | 559,142 | 117% | | 84 |
| 85 | | | | | | | | 125,436 | 26% | | 85 |
| 86 | | | | | 893 | 3% | | | | | 86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | CUSTOMER PARTS GROSS TRANSFER | | (14,439) | -47% | (179,968) | -40% | 86 |
| 87 | PRORATION OF G&A | | | | (21) | 0% | 87 |
| 88 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (13,171) | -43% | (15,897) | 25% | 88 |

FORREST CHEVROLET-CADILLAC, INC.

09-50026-mg    Doc 83-2    Filed 10/13/09    Exhibit D - part 2    Pg 12 of 12