EXHIBIT E

# EXHIBIT E

# GENERAL MOTORS DEALER OPERATING REPORT ver. 2r18

09-50026-mg    Doc 4234-1    Filed 10/13/09    Entered 10/13/09 23:31:08    Exhibit
Exhibit E - part 1    Pg 2 of 16

FORREST CHEVROLET-CADILLAC, INC.  
BAC 112300 - 200812

**OPERATING REPORT**

| | NO | | AMOUNT |
|---|---|---|---|
| CHEV-CARS | 92 | BUIC-CARS & TRKS | |
| CHEV-TRKS | 459 | OLDS-CARS & TRKS | |
| PONT-CARS & TRKS | | GMC-CARS & TRKS | |
| OLDS-CARS & TRKS | | HUMM-CARS & TRKS | |
| | | SAAB-CARS & TRKS | |
| | | SATU-CARS & TRKS | 97 |
| | | TOTAL RPG | 648 |

BUSINESS ASSOCIATE CODE: 112300  
DEALER NAME: FORREST CHEVROLET-CADILLAC, INC.  
ADDRESS: 2400 N MAIN  
CITY & STATE: CLEBURNE  TX  76033-5016  
FROM: January 1 2008  
THRU: December 31 2008

## ASSETS

| LN | | ACCOUNT | | NO | AMOUNT |
|---|---|---|---|---|---|
| 7 | C | CASH ON HAND | | 200 | 1,000 |
| 8 | A | CASH IN BANK | | 202 | 391,904 |
| 9 | S | CONTRACTS IN TRANSIT | | 205 | 40,455 |
| 10 | H | SECURITIES | | 260 | 0 |
| 12 | | TOTAL CASH AND CONTRACTS | | | 433,359 |
| 13 | | NET CUSTOMER RECEIVABLES | | | 1,054,837 |
| 14 | R | FACTORY RECEIVABLES | | 261 | 49,829 |
| 15 | E | DUE FROM FINANCE COMPANIES | | 262 | 3,344 |
| 16 | C | WARRANTY CLAIMS | | 263 | 12,966 |
| 17 | | INS. COMMISSIONS RECEIVABLE | | 264 | 0 |
| 19 | | TOTAL RECEIVABLES | | | 1,120,976 |
| 20 | | DEMONSTRATORS | 0 | 230 | 0 |
| 21 | I | NEW CARS | 14 | 231 | 323,953 |
| 22 | N | NEW TRUCKS | 11 | 237 | 316,393 |
| 23 | V | NEW MD TRUCKS | 0 | 235 | 0 |
| 24 | E | OTHER AUTOMOTIVE | | 238 | 0 |
| 25 | N | USED CARS | 15 | 240 | 146,560 |
| 26 | T | USED TRUCKS | 18 | 241 | 215,845 |
| 27 | O | PARTS AND ACCESSORIES | | 242 | 362,057 |
| 28 | R | TIRES | | 243 | 0 |
| 29 | I | GAS, OIL AND GREASE | | 244 | 1,710 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | | 245 | 12,359 |
| 31 | S | SUBLET REPAIRS | | 246 | 2,666 |
| 32 | | WORK IN PROCESS-LABOR | | 247 | 8,945 |
| 33 | | OTHER | | 262 | 1,703 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | | 258 | 0 |
| 35 | | LIFO RESERVE | | | 0 |
| 36 | | TOTAL INVENTORIES | | | 1,392,191 |
| 37 | | PREPAID EXPENSES: TAXES | | 270 | 0 |
| 38 | | INSURANCE | | 271 | 0 |
| 39 | | OTHER | | 274 | 9,925 |
| 40 | | TOTAL CURRENT ASSETS | | | 2,956,451 |
| 41 | | DRIVER TRAINING VEHICLES | 0 | 275 | 0 |
| 42 | | LEASE & RENTAL UNITS | 2 | 277 | 6,659 |
| 43 | | L & R ACCUMULATED DEP. | 42,058 | | |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | | 2,963,110 |

### FIXED ASSETS

| LN | ACCOUNT | COST | ACCUM DEP | NO | AMOUNT |
|---|---|---|---|---|---|
| 47 | LAND | 0 | | 280 | 0 |
| 48 | BLDGS & IMP. | 0 | 0 | | 0 |
| 49 | LEASE HOLDS | 0 | 0 | | 0 |
| 50 | IT- HARDWARE | 0 | 0 | | 0 |
| 51 | IT- SOFTWARE | 0 | 0 | | 0 |
| 52 | M&S EQUIP | 571,488 | 539,010 | | 32,478 |
| 53 | P&A EQUIP | 72,002 | 72,002 | | 0 |
| 54 | FURN & FIXTRS | 555,983 | 548,990 | | 6,993 |
| 55 | CO. VEHICLES | 183,602 | 179,107 | | 4,495 |
| 56 | OTHER | 0 | 0 | | 0 |
| 57 | TOTALS (45..52) | 1,383,075 | 1,339,109 | | 43,966 |
| 58 | MEMO: CO VEHICLES - CARS 7   TRUCKS 5 | | | | |
| 59 | LIFE INSURANCE-CASH VALUE | | | 291 | 0 |
| 60 | NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 |
| 61 | NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 5,859,962 |
| 62 | OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 0 |
| 64 | TOTAL OTHER ASSETS | | | | 5,859,962 |
| 65 | TOTAL ASSETS | | | | 8,867,038 |

## LIABILITIES

| LN | ACCOUNT | NO | AMOUNT |
|---|---|---|---|
| 7 | CASH IN BANK CREDIT BALANCE | 202 | 0 |
| 8 | ACCTS PAYABLE-TRADE CREDITORS | 300 | 684,345 |
| 9 | ACC. RECEIVABLE CREDIT BAL. | | 90,079 |
| 10 | CUSTOMER DEPOSITS | 320 | 0 |
| 11 | WARRANTY CLAIMS ADVANCE | 305 | 0 |
| 12 | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 775,838 |
| 13 | *MEMO: DELAYED PAYMENT-ACCT. 310 | | |
| 14 | $ 0 | | |
| 15 | NOTES PAYABLE-USED VEHICLES | 311 | 99,414 |
| 16 | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 |
| 17 | NOTES PAYABLE-OTHER | 314 | 10,149 |
| 19 | INTEREST PAYABLE | 320 | 7,072 |
| 20 | SALARIES, WAGES & COMM. PAYABLE | 321 | 7,932 |
| 21 | INSURANCE PAYABLE | 322 | 15,115 |
| 22 | PAYROLL TAXES PAYABLE | 323 | 737 |
| 23 | SALES TAXES PAYABLE | 324 | 16,402 |
| 24 | OTHER TAXES PAYABLE | 325 | 71,082 |
| 25 | INCOME TAXES PAYABLE | 327 | 0 |
| 26 | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 |
| 27 | OWNER'S BONUSES PAYABLE | 329 | 0 |
| 28 | RETIREMENT BENEFITS PAYABLE | 330 | 5 |
| 29 | OTHER PAYABLES | 331 | (4,633) |
| 31 | TOTAL CURRENT LIABILITIES | | 1,773,537 |
| 32 | RESERVES AND DEFERRALS | 332 | 0 |
| 34 | LONG TERM DEBT | 334 | 728,852 |
| 36 | DEFERRED TAXES | 333 | 0 |
| 37 | TOTAL Ln 31 to 36 | | 2,502,389 |
| 39 | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 |
| 42 | TOTAL LIABILITIES Ln 37 to 41 | | 2,502,389 |
| 43 | QUALIFIED L.T.D. $ | | 0 |
| 44 | NET WRKG. DEALER | | 460,721 |
| 45 | CAP. STANDARD $ | | 957,000 |

CORPORATION TYPE: C-Corp.

### PROFIT OR LOSS SUMMARY

| MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/LOSS | NET WORTH | NO | AMOUNT |
|---|---|---|---|---|---|---|---|
| J | 30 | 30 | 16 | (67,510) | CAP'L STOCK & AD'L PD IN CAP | 360 | (321,431) |
| F | 33 | 33 | 19 | (33,928) | | | |
| M | 27 | 27 | 19 | (126,156) | RET. EARNINGS | 370 | 7,844,214 |
| A | 25 | 25 | 19 | (86,634) | | | |
| M | 28 | 28 | 14 | (115,466) | DIVIDENDS | 375 | 0 |
| J | 29 | 29 | 12 | (84,417) | | | |
| J | 14 | 14 | 8 | (143,382) | INVESTMENTS | 380 | 0 |
| A | 17 | 17 | 9 | (104,022) | | | |
| S | 18 | 18 | 11 | (107,838) | | | |
| O | 9 | 9 | 6 | (87,865) | TO BAL +/- $100 | | 0 |
| N | 14 | 14 | 5 | (78,119) | DRAWINGS | 390 | 0 |
| D | 13 | 13 | 12 | (122,732) | DLR TO BAL | | 4 |
| Tot | 257 | 257 | 147 | (1,158,069) | COMP TO BAL | | 0 |
| | | PROFIT OR LOSS | | | | 395 | (1,158,138) |
| | | | | | TOTAL NET WORTH | | 6,364,649 |
| | | | | | TOTAL LIABILITIES & NET WORTH | | 8,867,038 |

09-50026-mg    Doc 4234    Filed 10/13/09    Entered 10/13/09 23:31:08    Exhibit Pg 3 of 16

FORREST CHEVROLET-CADILLAC, INC.
BAC 112300 - 200812

| LN NO | TOTAL INCOME AND EXPENSE | | | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | | YEAR-TO-DATE | % Sls | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | | 779,304 | 31,172 | | 11,052,577 | 19,261 | | 583,365 | | 10,884,313 | 5% | 195,939 | | 3,168,064 | | 1 |
| 2 | GROSS PROFIT/INCOME | | | 92,989 | 3,720 | 11.93% | 2,058,842 | 5,096 | 14.86% | 14,946 | 3% | 701,727 | 7% | 78,043 | 40% | 1,357,115 | 43% | 2 |
| 3 | | EXPENSES | NO | | % Grs | PVR | | %Grs/PVR | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | V A L | VEH. SLSPLE COMPENSATION & OTHER | 11 | 8,865 | 9.5% | 355 | 164,284 | 8.0% | 407 | 8,865 | 59% | 164,284 | 23% | | | | | 4 |
| 5 | R P E | DELIVERY EXPENSE | 13 | 809 | 0.9% | 32 | 21,057 | 1.0% | 52 | 809 | 5% | 21,057 | 3% | | | | | 5 |
| 6 | | POLICY WORK-VEHICLES | 15 | 1,088 | 1.2% | 44 | 3,529 | 0.2% | 9 | 1,088 | 7% | 3,529 | 1% | | | | | 6 |
| 7 | | TOTAL VARIABLE | | 10,762 | 11.6% | 430 | 188,870 | 9.2% | 468 | 10,762 | 72% | 188,870 | 27% | | | | | 7 |
| 8 | P | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 15,700 | 16.9% | 2.01% | 188,400 | 9.2% | 1.36% | 7,065 | 47% | 84,780 | 12% | 8,635 | 11% | 103,620 | 8% | 8 |
| 9 | E | SALARIES-SUPERVISION | 21 | 32,361 | 34.8% | 4.15% | 302,411 | 18.9% | 2.78% | 19,276 | 129% | 184,220 | 26% | 13,085 | 17% | 198,191 | 15% | 9 |
| 10 | R | SALARIES-CLERICAL | 22 | 10,008 | 10.8% | 1.28% | 151,362 | 7.6% | 1.10% | 3,356 | 22% | 51,745 | 7% | 6,652 | 9% | 109,617 | 8% | 10 |
| 11 | S | OTHER SALARIES AND WAGES | 23 | 28,769 | 30.9% | 3.69% | 462,854 | 22.5% | 3.34% | 4,295 | 29% | 64,096 | 9% | 24,474 | 31% | 396,356 | 29% | 11 |
| 12 | O | ABSENTEE COMPENSATION | 24 | 7,660 | 8.2% | 0.98% | 59,410 | 2.9% | 0.43% | 1,435 | 10% | 17,326 | 2% | 6,225 | 8% | 42,084 | 3% | 12 |
| 13 | N | INCENTIVES-SUPERVISION | 26 | 1,050 | 1.1% | 0.13% | 12,275 | 0.6% | 0.09% | 472 | 3% | 5,798 | 1% | 578 | 1% | 6,477 | 0% | 13 |
| 14 | N | TAXES-PAYROLL | 25 | 9,651 | 10.4% | 1.24% | 176,334 | 8.6% | 1.27% | 3,728 | 25% | 57,522 | 8% | 5,923 | 8% | 118,812 | 9% | 14 |
| 15 | E | EMPLOYEE BENEFITS | 27 | 14,147 | 15.2% | 1.82% | 163,271 | 7.9% | 1.18% | 4,590 | 31% | 48,940 | 7% | 9,557 | 12% | 114,331 | 8% | 15 |
| 16 | L | RETIREMENT BENEFITS | 29 | 0 | 0.0% | 0.00% | 1,583 | 0.1% | 0.01% | 0 | 0% | 437 | 0% | 0 | 0% | 1,146 | 0% | 16 |
| 17 | | TOTAL PERSONNEL | | 119,346 | 128.3% | 15.31% | 1,607,700 | 78.1% | 11.61% | 44,217 | 296% | 514,864 | 73% | 75,129 | 96% | 1,092,836 | 81% | 17 |
| 18 | | COMPANY VEHICLE EXPENSE | 58 | 2,718 | 2.9% | 0.35% | 44,942 | 2.2% | 0.32% | 1,042 | 7% | 16,910 | 2% | 1,676 | 2% | 28,032 | 2% | 18 |
| 19 | | OFFICE SUPPLIES AND EXPENSES | 60 | 297 | 0.3% | 0.04% | 6,929 | 0.3% | 0.05% | 109 | 1% | 3,105 | 0% | 188 | 0% | 3,824 | 0% | 19 |
| 20 | | OTHER SUPPLIES | 61 | 3,537 | 3.8% | 0.45% | 62,997 | 3.1% | 0.45% | 460 | 3% | 12,181 | 2% | 3,077 | 4% | 50,816 | 4% | 20 |
| 21 | S | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E | ADVERTISING | 65 | 5,154 | 5.5% | 0.66% | 180,055 | 8.7% | 1.30% | 3,331 | 22% | 104,019 | 15% | 1,823 | 2% | 76,036 | 6% | 22 |
| 23 | M | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0.0% | 0.00% | (924) | 0.0% | -0.01% | 0 | 0% | (924) | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I | CONTRIBUTIONS | 66 | 0 | 0.0% | 0.00% | 479 | 0.0% | 0.00% | 0 | 0% | 270 | 0% | 0 | 0% | 209 | 0% | 24 |
| 25 | | POLICY WORK-PARTS AND SERVICE | 67 | 2,149 | 2.3% | 0.28% | 17,461 | 0.8% | 0.13% | | | | | 2,149 | 3% | 17,461 | 1% | 25 |
| 26 | | INFORMATION TECHNOLOGY SERVICES | 68 | 4,264 | 4.6% | 0.55% | 42,268 | 2.1% | 0.31% | 1,084 | 7% | 16,774 | 2% | 3,180 | 4% | 25,494 | 2% | 26 |
| 27 | F | OUTSIDE SERVICES (OTHER) | 69 | 5,182 | 5.6% | 0.66% | 135,925 | 6.6% | 0.98% | 3,253 | 22% | 86,766 | 12% | 1,929 | 2% | 49,159 | 4% | 27 |
| 28 | I | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0.0% | 0.00% | 3,975 | 0.2% | 0.03% | 0 | 0% | 2,890 | 0% | 0 | 0% | 1,085 | 0% | 28 |
| 29 | X | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 300 | 0.3% | 0.04% | 5,212 | 0.3% | 0.04% | 300 | 2% | 4,129 | 1% | 0 | 0% | 1,083 | 0% | 29 |
| 30 | E | LEGAL AND AUDITING EXPENSE | 73 | 265 | 0.3% | 0.03% | 46,571 | 2.3% | 0.34% | 119 | 1% | 20,956 | 3% | 146 | 0% | 25,615 | 2% | 30 |
| 31 | D | TELEPHONE | 74 | 2,820 | 3.0% | 0.36% | 34,728 | 1.7% | 0.25% | 1,143 | 8% | 14,527 | 2% | 1,677 | 2% | 20,201 | 1% | 31 |
| 32 | | TRAINING EXPENSE | 75 | 1,357 | 1.5% | 0.17% | 14,186 | 0.7% | 0.10% | 0 | 0% | 4,044 | 1% | 1,357 | 2% | 10,142 | 1% | 32 |
| 33 | E | INTEREST-FLOORPLAN | 76 | 6,328 | 6.8% | 0.81% | 263,712 | 12.8% | 1.90% | 6,328 | 42% | 263,712 | 38% | | | | | 33 |
| 34 | | INTEREST-FLOORPLAN CREDIT | 78 | (1,473) | -1.6% | -0.19% | (65,383) | -4.1% | -0.62% | (1,473) | -10% | (65,383) | -12% | | | | | 34 |
| 35 | R | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | | INSURANCE - INVENTORY | 55 | 681 | 0.7% | 0.09% | 12,710 | 0.6% | 0.09% | 681 | 5% | 12,710 | 2% | | | | | 36 |
| 37 | | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | | FREIGHT | 81 | 3,403 | 3.7% | 0.44% | 19,323 | 0.9% | 0.14% | 1,501 | 10% | 8,117 | 1% | 1,902 | 2% | 11,206 | 1% | 38 |
| 39 | | MISCELLANEOUS EXPENSE | 77 | 2,072 | 2.2% | 0.27% | 12,381 | 0.6% | 0.09% | 1,994 | 13% | 4,569 | 1% | 78 | 0% | 7,812 | 1% | 39 |
| 40 | | TOTAL SEMI-FIXED | | 39,054 | 42.0% | 5.01% | 817,547 | 39.7% | 5.90% | 19,872 | 133% | 489,372 | 70% | 19,182 | 25% | 328,175 | 24% | 40 |
| 41 | A | RENT | 80 | 17,000 | 18.3% | 2.18% | 204,000 | 9.9% | 1.47% | 5,950 | 40% | 73,100 | 10% | 11,050 | 14% | 130,900 | 10% | 41 |
| 42 | | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | G | REPAIRS-REAL ESTATE | 82 | 0 | 0.0% | 0.00% | 1,260 | 0.1% | 0.01% | 0 | 0% | 391 | 0% | 0 | 0% | 869 | 0% | 43 |
| 44 | | DEPRECIATION BLDGS & IMPROVEMENTS | 33 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 46,028 | 2.2% | 0.33% | 0 | 0% | 20,713 | 3% | 0 | 0% | 25,315 | 2% | 45 |
| 46 | | INSURANCE BLDGS & IMPROVEMENTS | 85 | 1,449 | 1.6% | 0.19% | 12,444 | 0.6% | 0.09% | 652 | 4% | 5,600 | 1% | 797 | 1% | 6,844 | 1% | 46 |
| 47 | X | INTEREST - MORTGAGES | 85 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E | UTILITIES | 87 | 9,106 | 9.8% | 1.17% | 122,851 | 6.0% | 0.89% | 4,098 | 27% | 55,283 | 8% | 5,008 | 6% | 67,568 | 5% | 48 |
| 49 | D | SUB-TOTAL RENT & RNT EQUIVALENT | | 27,555 | 29.6% | 3.54% | 386,603 | 18.8% | 2.79% | 10,700 | 72% | 155,087 | 22% | 16,855 | 22% | 231,516 | 17% | 49 |
| 50 | | INSURANCE OTHER | 88 | 1,189 | 1.3% | 0.15% | 20,230 | 1.0% | 0.15% | 535 | 4% | 9,104 | 1% | 654 | 1% | 11,126 | 1% | 50 |
| 51 | | TAXES-OTHER | 89 | 3,783 | 4.1% | 0.49% | 65,906 | 4.2% | 0.62% | 1,653 | 11% | 38,104 | 5% | 2,130 | 3% | 47,802 | 4% | 51 |
| 52 | | REPAIRS-EQUIPMENT | 90 | 381 | 0.4% | 0.05% | 9,467 | 0.5% | 0.07% | 40 | 0% | 3,858 | 1% | 341 | 0% | 5,609 | 0% | 52 |
| 53 | | DEPRECIATION-EQUIPMENT | 91 | 5,446 | 5.9% | 0.70% | 60,355 | 2.9% | 0.44% | 1,428 | 10% | 17,133 | 2% | 4,018 | 5% | 43,222 | 3% | 53 |
| 54 | | EQUIPMENT RENTAL | 92 | 3,505 | 3.8% | 0.45% | 50,116 | 2.4% | 0.36% | 1,011 | 7% | 16,410 | 2% | 2,494 | 3% | 33,706 | 2% | 54 |
| 55 | | TOTAL FIXED | | 41,859 | 45.0% | 5.37% | 612,676 | 29.8% | 4.42% | 15,367 | 103% | 239,796 | 34% | 26,492 | 34% | 372,880 | 27% | 55 |
| 56 | | TOTAL FIXED OVERHEAD | | 200,259 | 215.4% | 25.70% | 3,037,923 | 147.6% | 21.93% | 79,456 | 532% | 1,244,032 | 177% | 120,803 | 155% | 1,793,891 | 132% | 56 |
| 57 | | TOTAL EXPENSES (INCL PRO OF G&A) | | 211,021 | 226.9% | 27.08% | 3,226,793 | 156.7% | 23.29% | 90,218 | 604% | 1,432,902 | 204% | 120,803 | 155% | 1,793,891 | 132% | 57 |
| 58 | T | OPERATING PROFIT OR LOSS | | (118,032) | -126.9% | -15.15% | (1,167,951) | -56.7% | -8.43% | (75,272) | -504% | (731,175) | -104% | (42,760) | -55% | (436,776) | -32% | 58 |
| 59 | O | NET ADDITIONS & DEDUCTIONS | | (4,700) | -5.1% | -0.60% | 9,813 | 0.5% | 0.07% | | | | | | | | | 59 |
| 60 | T | NET PROFIT OR LOSS BEFORE BONUS & INC TAX | | (122,732) | -132.0% | -15.75% | (1,158,138) | -56.3% | -8.36% | | | | | | | | | 60 |
| 61 | A | BONUSES-EMPLOYEES | 97 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 61 |
| 62 | | BONUSES-OWNERS | 96 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L | NET PROFIT OR LOSS BEFORE INCOME TAXES | | (122,732) | -132.0% | -15.75% | (1,158,138) | -56.3% | -8.36% | | | | | | | | | 63 |
| 64 | | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | | NET PROFIT OR LOSS AFTER INCOME TAXES | | (122,732) | -132.0% | -15.75% | (1,158,138) | -56.3% | -8.36% | | | | | | | | | 65 |

| LN NO | | | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 343,293 | % Sls | 7,003,741 | % Sls | 22,673 | % Sls | 536,360 | % Sls | 267 | % Sls | 4,061 | % Sls | 12,833 | 371,131 | 1 |
| 2 | GROSS PROFIT/INCOME | | 9,839 | 3% | 356,547 | 5% | 2,567 | 1% | 206,347 | 0% | (563) | -211% | (8,280) | -204% | 3,103 | 147,113 | 2 |
| 3 | EXPENSES | | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | | 6,009 | 57% | 110,236 | 26% | 2,856 | 57% | 54,046 | 20% | 0 | 0% | 0 | 0% | 462 | 429 | 4 |
| 5 | DELIVERY EXPENSE | | 54 | 1% | 9,875 | 2% | 755 | 15% | 11,182 | 4% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | | 988 | 9% | 2,630 | 1% | 100 | 2% | 899 | 0% | 0 | 0% | 0 | 0% | 238 | 368 | 6 |
| 7 | TOTAL VARIABLE | | 7,051 | 67% | 122,741 | 28% | 3,711 | 74% | 66,129 | 25% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | | 4,239 | 40% | 50,866 | 11% | 2,826 | 57% | 33,912 | 13% | 0 | 0% | 0 | 0% | 8 | 6 | 8 |
| 9 | SALARIES-SUPERVISION | | 11,627 | 111% | 113,733 | 26% | 7,649 | 153% | 70,487 | 26% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | | 1,898 | 18% | 30,503 | 7% | 1,458 | 29% | 21,242 | 8% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | | 1,516 | 14% | 22,423 | 5% | 2,779 | 56% | 41,673 | 16% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | | 831 | 8% | 11,017 | 2% | 604 | 12% | 6,309 | 2% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | | 283 | 3% | 3,878 | 1% | 189 | 4% | 2,120 | 1% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | | 2,127 | 20% | 35,072 | 8% | 1,601 | 32% | 22,450 | 8% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | | 2,748 | 26% | 29,183 | 7% | 1,842 | 37% | 19,757 | 7% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | | 0 | 0% | 384 | 0% | 0 | 0% | 53 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 25,269 | 240% | 296,861 | 67% | 18,948 | 380% | 218,003 | 82% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | | 825 | 8% | 12,707 | 3% | 217 | 4% | 4,203 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | | 66 | 1% | 1,773 | 0% | 43 | 1% | 1,332 | 1% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | | 279 | 3% | 6,846 | 2% | 181 | 4% | 5,335 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERENCE ADVERTISING/FEES | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | | 2,695 | 26% | 70,026 | 16% | 636 | 13% | 33,995 | 13% | 0 | 0% | 0 | 0% | NEW - NET TS ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | | 0 | 0% | (924) | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 207 | 259 | 23 |
| 24 | CONTRIBUTIONS | | 0 | 0% | 202 | 0% | 0 | 0% | 68 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | | 651 | 6% | 9,913 | 2% | 433 | 9% | 6,861 | 3% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | | 1,750 | 17% | 49,941 | 11% | 1,503 | 30% | 36,825 | 14% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | | 0 | 0% | 1,893 | 0% | 0 | 0% | 997 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | | 300 | 3% | 3,799 | 1% | 0 | 0% | 330 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | | 71 | 1% | 12,573 | 3% | 48 | 1% | 8,383 | 3% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | | 686 | 7% | 8,716 | 2% | 457 | 9% | 5,811 | 2% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | | 0 | 0% | 2,426 | 1% | 0 | 0% | 1,618 | 1% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | | 5,624 | 53% | 241,296 | 54% | 704 | 14% | 22,416 | 8% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | (1,473) | -14% | (85,353) | -19% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 319 | 607 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | | 225 | 2% | 8,882 | 2% | 456 | 9% | 3,828 | 1% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT | | 901 | 9% | 4,937 | 1% | 600 | 12% | 3,180 | 1% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | | 1,624 | 15% | 3,906 | 1% | 370 | 7% | 661 | 1% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 14,224 | 135% | 353,531 | 80% | 5,648 | 113% | 135,841 | 51% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | | 3,400 | 32% | 41,990 | 9% | 2,550 | 51% | 31,110 | 12% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | | 0 | 0% | 305 | 0% | 0 | 0% | 86 | 0% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | | 0 | 0% | 12,428 | 3% | 0 | 0% | 8,285 | 3% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | | 391 | 4% | 3,360 | 1% | 261 | 5% | 2,240 | 1% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | | 2,459 | 23% | 33,170 | 7% | 1,639 | 33% | 22,113 | 8% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,250 | 59% | 91,253 | 21% | 4,450 | 89% | 63,834 | 24% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | | 321 | 3% | 5,483 | 1% | 214 | 4% | 3,641 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | | 992 | 9% | 22,833 | 5% | 661 | 13% | 15,271 | 6% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | | 20 | 0% | 3,856 | 1% | 20 | 0% | 102 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | | 857 | 8% | 10,260 | 2% | 571 | 11% | 6,853 | 3% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | | 607 | 6% | 9,835 | 2% | 404 | 8% | 6,575 | 2% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 9,047 | 86% | 143,520 | 32% | 6,320 | 127% | 96,276 | 36% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 48,540 | 461% | 793,912 | 179% | 30,916 | 620% | 450,120 | 169% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 55,591 | 528% | 916,653 | 207% | 34,627 | 694% | 516,249 | 194% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (45,752) | -435% | (560,106) | -126% | (32,060) | -643% | (309,902) | -116% | (563) | 100% | (8,280) | 100% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 683 | 6% | 87,338 | 20% | 2,420 | 49% | 59,775 | 22% | 0 | 0% | 0 | 0% | (3,103) | (147,113) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (45,069) | -428% | (472,768) | -107% | (29,640) | -594% | (250,127) | -94% | (563) | 100% | (8,280) | 100% | | | 61 |
| 62 | ADDITIONS TO INCOME | | MONTH | | Y-T-D | | DEDUCTIONS FROM INCOME | | | | MONTH | | Y-T-D | | | | 62 |
| 63 | BAD DEBTS RECOVERED | | 0 | | 0 | | LIFO ADJUSTMENT | | 352 | | 0 | | 0 | | | | 63 |
| 64 | CASH DISCOUNTS EARNED | | 0 | | 0 | | CASH DISCOUNTS ALLOWED | | 903 | | 0 | | 0 | | | | 64 |
| 65 | OTHER INCOME | | (3,395) | | 28,422 | | OTHER DEDUCTIONS | | 955 | | 1,305 | | 18,609 | | | | 65 |
| 66 | GM REIMBURSEMENTS | | 0 | | 0 | | | | | | | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | | 0 | | 0 | | | | | | | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 0 | | 0 | | | | | | | | | | | | 68 |
| 69 | | | | | | | NET ADDITIONS AND DEDUCTIONS | | | | (4,700) | | 9,813 | | | | 69 |

FORREST CHEVROLET-CADILLAC, INC.

| LN NO | | | MECHANICAL | | | | PARTS & ACCESSORIES | | | | BODY | | | | GENERAL & ADMINISTRATIVE (09) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | |
| 1 | NET SALES | | 46,116 | %Sls | 700,337 | %Sls | 37,453 | %Sls | 763,230 | %Sls | 115,870 | %Sls | 1,704,524 | %Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 25,580 | 55% | 429,370 | 61% | 16,345 | 47% | 363,982 | 48% | 36,118 | 31% | 563,763 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 12 | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | | | | | | | | | | | | | %Ttl Grs | | %Ttl Grs | | 6 |
| 7 | TOTAL VARIABLE | | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 4,082 | 13% | 48,984 | 10% | 1,727 | 9% | 20,724 | 5% | 2,826 | 11% | 33,912 | 6% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 5,717 | 18% | 74,366 | 14% | 482 | 2% | 37,736 | 5% | 6,906 | 27% | 86,099 | 22% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,637 | 5% | 44,783 | 9% | 4,075 | 20% | 42,105 | 9% | 940 | 4% | 22,639 | 4% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 10,748 | 33% | 185,516 | 36% | 6,026 | 30% | 97,172 | 21% | 7,700 | 30% | 115,870 | 30% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 3,571 | 11% | 15,690 | 3% | 1,737 | 9% | 16,934 | 4% | 917 | 4% | 9,251 | 2% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 25 | 273 | 1% | 3,062 | 1% | 116 | 1% | 1,295 | 0% | 189 | 1% | 2,120 | 1% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 26 | 2,621 | 8% | 51,520 | 10% | 1,508 | 7% | 38,079 | 8% | 1,794 | 7% | 29,219 | 7% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 4,514 | 14% | 52,578 | 10% | 2,532 | 13% | 37,520 | 8% | 2,511 | 10% | 24,233 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 28 | 0 | 0% | 470 | 0% | 0 | 0% | 164 | 0% | 0 | 0% | 512 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 33,163 | 103% | 477,198 | 93% | 18,183 | 90% | 291,819 | 64% | 23,783 | 93% | 323,819 | 83% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 748 | 2% | 11,736 | 2% | 132 | 1% | 2,500 | 1% | 796 | 3% | 13,796 | 4% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 52 | 119 | 0% | 2,286 | 0% | 26 | 0% | 612 | 0% | 43 | 0% | 926 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 598 | 2% | 24,745 | 5% | 2,352 | 12% | 23,571 | 5% | 127 | 0% | 2,500 | 1% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 808 | 3% | 35,305 | 7% | 385 | 2% | 16,277 | 4% | 630 | 2% | 24,454 | 6% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 99 | 0% | 0 | 0% | 42 | 0% | 0 | 0% | 68 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 799 | 2% | 9,119 | 2% | 1,350 | 7% | 7,982 | 2% | 0 | 0% | 380 | 0% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,849 | 6% | 15,212 | 3% | 898 | 4% | 3,842 | 1% | 433 | 2% | 6,440 | 2% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 949 | 3% | 23,319 | 5% | 372 | 2% | 10,224 | 2% | 608 | 2% | 15,816 | 4% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 513 | 0% | 0 | 0% | 217 | 0% | 0 | 0% | 355 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 685 | 0% | 0 | 0% | 151 | 0% | 0 | 0% | 247 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 69 | 0% | 12,109 | 2% | 29 | 0% | 5,123 | 1% | 48 | 0% | 8,383 | 2% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 73 | 678 | 2% | 8,836 | 2% | 280 | 1% | 3,551 | 1% | 719 | 3% | 8,014 | 2% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 74 | 1,357 | 4% | 7,535 | 1% | 0 | 0% | 989 | 0% | 0 | 0% | 1,616 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 75 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 76 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT | 33 | 867 | 3% | 4,599 | 1% | 367 | 2% | 1,943 | 0% | 668 | 3% | 4,884 | 1% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 97 | 37 | 0% | 481 | 0% | 16 | 0% | 266 | 0% | 25 | 0% | 7,085 | 2% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 8,878 | 28% | 156,359 | 30% | 6,207 | 31% | 77,270 | 17% | 4,097 | 16% | 94,546 | 24% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 80 | 4,250 | 13% | 51,170 | 10% | 2,550 | 13% | 30,430 | 7% | 4,250 | 17% | 49,300 | 13% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 386 | 0% | 0 | 0% | 48 | 0% | 0 | 0% | 455 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 11,967 | 2% | 0 | 0% | 5,063 | 1% | 0 | 0% | 8,285 | 2% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 377 | 1% | 3,235 | 1% | 159 | 1% | 1,369 | 0% | 261 | 1% | 2,240 | 1% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 2,367 | 7% | 31,941 | 6% | 1,002 | 5% | 13,514 | 3% | 1,639 | 6% | 22,113 | 6% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,994 | 22% | 98,699 | 19% | 3,711 | 18% | 50,424 | 11% | 6,150 | 24% | 82,393 | 21% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER | | 309 | 1% | 5,260 | 1% | 131 | 1% | 2,226 | 0% | 214 | 1% | 3,641 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 1,065 | 3% | 23,181 | 5% | 404 | 2% | 9,271 | 2% | 861 | 3% | 15,370 | 4% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 296 | 1% | 3,413 | 1% | 0 | 0% | 1,763 | 0% | 45 | 0% | 333 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 2,517 | 8% | 30,204 | 6% | 754 | 4% | 9,050 | 2% | 747 | 3% | 3,968 | 1% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 605 | 2% | 9,634 | 2% | 247 | 1% | 4,002 | 1% | 1,642 | 6% | 20,069 | 5% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 11,786 | 37% | 170,371 | 33% | 5,247 | 26% | 76,735 | 17% | 9,459 | 37% | 125,774 | 32% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 53,827 | 167% | 803,928 | 156% | 29,637 | 147% | 445,824 | 98% | 37,339 | 145% | 544,139 | 140% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 53,827 | 167% | 803,928 | 156% | 29,637 | 147% | 445,824 | 98% | 37,339 | 145% | 544,139 | 140% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (28,247) | -86% | (374,558) | -73% | (13,292) | -66% | (81,842) | -18% | (1,221) | -5% | 19,624 | 5% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 6,570 | 20% | 84,801 | 16% | 3,882 | 19% | 88,961 | 20% | (10,452) | -41% | (173,762) | -45% | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (21,677) | -67% | (289,757) | -56% | (9,410) | -47% | 7,119 | 2% | (11,673) | -45% | (154,138) | -40% | | | | | 61 |
| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | SERVICE | | BODY SHOP | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 90.00 | | 90.00 | | WARRANTY | | 462/472 | | 71.71 | | 71.71 | | | | | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 71.71 | | 71.71 | | INTERNAL | | 463/473 | | 90.01 | | 32.00 | | | | | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 35.00 | | 35.00 | | BODY SHOP - PAINT LABOR | | 470 | | | | 36.00 | | | | | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | | 471 | | | | 36.00 | | | | | | 66 |

NEW VEHICLE SALES AND GROSS

| LN NO. | CHEVROLET | | ACC | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | IMPALA | 400A | 0 | 0 | 0 | 0 | 14 | 299,807 | 16,614 | 1,187 | 1 |
| 2 | | DO NOT USE | 401A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | M.CARLO | 402A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | MALIBU | 404A | 0 | 0 | 0 | 0 | 8 | 176,823 | 10,393 | 1,299 | 5 |
| 6 | | CAMARO | 405A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | DO NOT USE | 406A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | CORVETTE | 407A | 0 | 0 | 0 | 0 | 4 | 231,603 | 13,886 | 3,472 | 8 |
| 9 | W | DO NOT USE | 408A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | AVEO | 409A | 0 | 0 | 0 | 0 | 9 | 115,877 | 6,411 | 712 | 10 |
| 11 | C | COBALT | 410A | 0 | 0 | 0 | 0 | 28 | 385,064 | 26,818 | 958 | 11 |
| 12 | A | DO NOT USE | 411A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | OTHER CHEVY CAR | 417A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CHEVY CAR | 418A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 63 | 1,209,174 | 74,122 | 1,177 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 63 | 1,209,174 | 74,122 | 1,177 | 24 |
| 25 | | UPLANDER | 423A | 0 | 0 | 0 | 0 | 2 | 80,936 | 2,164 | 1,082 | 25 |
| 26 | | SSR | 424A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | EXPRESS | 425A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | TRAIL BLAZER | 427A | 0 | 0 | 100 | 0 | 2 | 44,460 | 2,362 | 1,181 | 29 |
| 30 | E | S10 / COLORADO | 428A | 1 | 12,439 | 481 | 481 | 8 | 139,359 | 5,179 | 647 | 30 |
| 31 | W | SILVERADO/C4500-KO | 429A | 4 | 69,805 | 328 | 82 | 94 | 2,430,184 | 125,202 | 1,332 | 31 |
| 32 | | AVALANCH | 430A | 1 | 30,870 | 1,594 | 1,594 | 6 | 192,272 | 8,851 | 1,475 | 32 |
| 33 | T | TAHOE | 431A | 0 | 0 | 0 | 0 | 11 | 387,393 | 14,437 | 1,312 | 33 |
| 34 | R | SUBURBAN | 432A | 0 | 0 | 0 | 0 | 8 | 288,848 | 16,434 | 2,054 | 34 |
| 35 | U | DO NOT USE | 433A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | EQUINOX | 434A | 1 | 18,288 | 1,267 | 1,267 | 11 | 239,060 | 15,048 | 1,368 | 36 |
| 37 | K | HHR | 435A | 1 | 21,138 | 1,197 | 1,197 | 9 | 166,022 | 10,923 | 1,214 | 37 |
| 38 | S | TRAVERSE | 436A | 1 | 29,219 | 1,199 | 1,199 | 1 | 29,219 | 1,199 | 1,199 | 38 |
| 39 | | MED C-T-W SERIES | 437A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CHEVY TRUCK | 438A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 9 | 181,759 | 6,166 | 685 | 152 | 3,997,753 | 201,799 | 1,328 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 9 | 181,759 | 6,166 | 685 | 152 | 3,997,753 | 201,799 | 1,328 | 45 |
| 46 | | | | | | | | | | | 0 | 46 |
| 47 | | ACCESSORIES this pag | 457A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 9 | 181,759 | 6,166 | 685 | 215 | 5,206,927 | 275,921 | 1,283 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200812

FORREST CHEVROLET-CADILLAC, INC.   BAC 112300 - 200812

NEW VEHICLE SALES AND GROSS REPORT

| LN NO. | PONTIAC | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VIBE | 400B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | DO NOT USE | 401B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | GRAND PRIX | 404B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N G6 | 406B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E SOLSTICE | 407B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W GTO | 408B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | G5 | 409B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C G8 | 410B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER PONTIAC CAR | 418B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | MONTANA/SV6 | 423B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | TORRENT | 425B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N DO NOT USE | 427B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E DO NOT USE | 428B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W DO NOT USE | 429B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T DO NOT USE | 431B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R DO NOT USE | 432B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER PONTIAC TRU | 438B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS RECORD

| LN NO. | OLDSMOBILE | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALERO | 400C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | INTRIGUE | 401C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | AURORA | 402C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N DO NOT USE | 406C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E DO NOT USE | 407C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W DO NOT USE | 408C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C DO NOT USE | 410C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER OLDS CAR | 418C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | SILHOUET | 423C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | DO NOT USE | 425C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N BRAVADA | 427C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E DO NOT USE | 428C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W DO NOT USE | 429C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T DO NOT USE | 431C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R DO NOT USE | 432C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER OLDS TRUCK | 438C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200812

09-50026-mg    Doc 4234-1    Filed 10/13/09    Entered 10/13/09 23:31:08    Exhibit
Exhibit E - part 1    Pg 9 of 16

PAGE 5e

NEW VEHICLE SALES AND GROSS REPORT

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200812

| LN NO. | CADILLAC | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DTS | 401E | 1 | 35,769 | 3,779 | 3,779 | 12 | 483,881 | 29,493 | 2,458 | 2 |
| 3 | | DO NOT USE | 402E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | CONVERSN | 403E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | STS-V | 404E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | STS | 405E | 0 | 0 | (161) | 0 | 1 | 33,000 | (14,279) | (14,279) | 6 |
| 7 | N | SRX | 406E | 1 | 31,765 | 1,815 | 1,815 | 5 | 197,620 | 17,077 | 3,415 | 7 |
| 8 | E | DO NOT USE | 407E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | CTS | 408E | 0 | 0 | (121) | 0 | 15 | 602,024 | 39,589 | 2,639 | 9 |
| 10 | | XLR-V, XLR ROADSTER | 409E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CADILLAC CAR | 418E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 2 | 67,534 | 5,312 | 2,656 | 33 | 1,316,525 | 71,880 | 2,178 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | 5E TRUCK | 2 | 67,534 | 5,312 | 2,656 | 33 | 1,316,525 | 71,880 | 2,178 | 24 |
| 25 | | DO NOT USE | 423E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | DO NOT USE | 424E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | DO NOT USE | 425E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | ESCALADE EXT | 430E | 1 | 48,500 | (816) | (816) | 2 | 96,370 | (2,780) | (1,390) | 32 |
| 33 | T | ESCALADE | 431E | 1 | 45,500 | (823) | (823) | 6 | 319,383 | 8,643 | 1,441 | 33 |
| 34 | R | ESCALADE / ESV | 432E | 0 | 0 | 0 | 0 | 1 | 63,536 | 2,883 | 2,883 | 34 |
| 35 | U | DO NOT USE | 433E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CADILLAC TRU | 438E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 2 | 94,000 | (1,639) | (820) | 9 | 479,289 | 8,746 | 972 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 2 | 94,000 | (1,639) | (820) | 9 | 479,289 | 8,746 | 972 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 4 | 161,534 | 3,673 | 918 | 42 | 1,795,814 | 80,626 | 1,920 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200812

# NEW VEHICLE SALES AND GROSS

| LN NO. | BUICK | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | LUCERNE | 404D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | DO NOT USE | 405D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | LACROSSE | 406D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | DO NOT USE | 407D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER BUICK CAR | 418D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | TERRAZA | 423D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | RENDEZVOUS | 424D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | ENCLAVE | 425D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | RAINIER | 427D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER BUICK TRUCK | 438D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | BLANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS

Forrest Chevrolet-Cadillac, Inc.  
BAC 112300 - 200812

| LN NO. | GMCTRK | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DO NOT USE | 400F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | DO NOT USE | 401F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N DO NOT USE | 406F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E DO NOT USE | 407F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W DO NOT USE | 408F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C DO NOT USE | 410F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | DO NOT USE | 418F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS 5F TRUCK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | ACADIA | 423F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | G-VAN (SAVANA) | 425F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N ENVOY | 427F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E CANYON | 428F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W SIERRA/C4500-TOPKIC | 429F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T YUKON-DENALI | 431F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R YUKON XL-DENALI | 432F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | MED C-T-W SERIES | 437F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH GMC TRKS | 438F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS REPORT

FORREST CHEVROLET-CADILLAC, INC. — BAC 112300 - 200812

| LN NO. | | HUMMER | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | DO NOT USE | 404G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | DO NOT USE | 405G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | DO NOT USE | 406G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | DO NOT USE | 407G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | DO NOT USE | 418G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | H1 | 423G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | H2 | 424G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | H2 SUT | 425G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | H2 SUV | 426G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | H3 | 427G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | H1 ALPHA | 428G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | H3 T | 429G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER HUMMER TRU | 438G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS REPORT

| LN NO. | | SATURN | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | ION 1 SEDAN | 400H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | ION 2 SEDAN | 401H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | ION3 SEDAN | 402H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | ION 2 COUPE | 403H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | ION 3 COUPE | 404H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | L300 1 SEDAN | 405H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | L300 2 SEDAN | 406H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | L300 3 SEDAN | 407H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | L300 1 WAGON | 408H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | L300 2 WAGON | 409H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | L300 3 WAGON | 410H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | SKY | 411H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | AURA | 412H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | ASTRA | 413H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER SATURN CAR | 418H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET/MV | 420H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | RELAY | 423H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | VUE 4 | 424H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | VUE 6 | 425H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | OUTLOOK | 426H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTH SATURN TRUCK | 438H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET/MV | 440H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | 445H | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200812

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200812

| LN NO. | SAAB | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9-2X 2.5l | 400I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | 9-2X AERO | 401I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | 9-3 2.0T SEDAN | 403I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | 9-3 2.0T SPORTCOMBI | 404I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | 9-3 AERO SEDAN | 405I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | 9-3 AERO SPORTCOMBI | 406I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | 9-3 2.0T CONVERTIBLE | 407I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | 9-3 AERO CONVERTIBLE | 408I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | 9-5 2.3T SEDAN | 410I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | 9-5 2.3T WAGON | 411I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | 9-5 2.3T SPORT COMBI | 412I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | 9-5 AERO SEDAN | 413I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | 9-5 AERO SPORT COMBI | 414I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | 9-3 TURBO X SPORT S | 415I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | 9-3 TURBO X SPORT C | 416I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | SAAB - OTHER CAR | 418I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | 9-7X 4.2l | 423I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | 9-7X 5.3l | 424I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | 9-7X AERO | 425I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | DO NOT USE | 427I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | SAAB - OTHER TRUCK | 438I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | 445I | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |

Column N E W C A R S (left side rows 7–19) and N E W T R U C K S (left side rows 29–38)

FORREST CHEVROLET-CADILLAC, INC.    BAC 112300 - 200812

NEW VEHICLE SALES AND GROSS PROFIT

| LN NO. | OTH NON-GM | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OTH CAR -1 | 400J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | OTH CAR -2 | 401J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | OTH CAR -3 | 402J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | OTH CAR -4 | 403J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | OTH CAR -5 | 404J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | OTH CAR -6 | 405J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N OTH CAR -7 | 406J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E OTH CAR -8 | 407J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W OTH CAR -9 | 408J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | OTH CAR -10 | 409J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C OTH CAR -11 | 410J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A OTH CAR -12 | 411J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R OTH CAR -13 | 412J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S OTH CAR -14 | 413J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | OTH CAR -15 | 414J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | OTH CAR -16 | 415J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | OTH CAR -17 | 416J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | OTH CAR -18 | 417J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTH CAR -19 | 418J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO IDS-Military - Car | 419J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | OTH TRK -1 | 423J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | OTH TRK -2 | 424J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | OTH TRK -3 | 425J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | OTH TRK -4 | 426J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N OTH TRK -5 | 427J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E OTH TRK -6 | 428J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W OTH TRK -7 | 429J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | OTH TRK -8 | 430J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T OTH TRK -9 | 431J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R OTH TRK -10 | 432J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U OTH TRK -11 | 433J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C OTH TRK -12 | 434J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K OTH TRK -13 | 435J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S OTH TRK -14 | 436J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | OTH TRK -15 | 437J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH TRK -16 | 438J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO IDS-Military - Trk | 439J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | NEW OTHER AUTOMO | 445J | | 0 | 0 | | | 0 | 0 | | 46 |
| 47 | ACCESSORIES this pag | 457J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |

## SALES AND GROSS PROFIT ANALYSIS

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200812

| LN NO. | | (MEMO) FLEET & COMMERCIAL | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF | PER UNIT SLD | |
| 1 | | VIBE/SOLSTICE | 400K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | C | COBALT/G5 | 401K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | O | MALIBU/ALERO/G6 | 402K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | M | MONTE CARLO/GRAND PRIX/G | 403K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | M | IMPALA/LUCERNE | 404K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | E | CORVETTE/SAAB | 405K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | R | AVEO | 406K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | C | LACROSSE | 407K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | I | AURORA | 408K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | A | CADILLAC | 409K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | L | SATURN | 410K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | | OTHER CAR MODELS | 411K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | | TOTAL CARS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | F | FLEET - FAN/VX | 412K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | L | FLEET - PSA/PURA | 413K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | T | FLEET -FAN/CAP | 414K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | TOTAL CARS FLEET/COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | UPLANDER/MONTANA/SILOH/ | 415K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | ENCLAVE/ACADIA | 416K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | EXPRESS/SAVANA | 417K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | C | EQUI/HHR/VUE/TORR/TRAV | 418K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 23 | O | RENDEZ | 419K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 25 | M | TBZ/BRA/JIM/ENV/RAINER/SAA | 420K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 26 | M | TAHOE/YUKON/AVALANCHE/S | 421K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | E | HUMMER | 422K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | R | COLO/CAN | 423K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | C | SILVERADO/SIERRA 1500 | 424K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | I | SILVERADO/SIERRA 2500 | 425K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | A | SILVERADO/SIERRA 3500 | 426K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | L | SILVERADO/SIERRA CREW-CA | 427K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | | C-4500/5500 SERIES | 428K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | C-6500/8500 SERIES | 429K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | | W - SERIES | 430K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | | T-SERIES | 431K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | | OTHER TRUCK MODELS | 432K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | | TOTAL TRUCKS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | F | FLEET - FAN/VX | 433K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | L | FLEET - PSA/PURA | 434K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | T | FLEET -FAN/CAP | 435K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | TOTAL TRUCKS FLEET/COMMERCIA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | F&I AND PROT. PLNS | 445K | | | 0 | 0 | | | 0 | | 41 |
| 42 | | ACCESSORIES | 457K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | FLEET & COMMERCIAL GROSS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | | | | | | % Gross | | | | % Gross | 44 |
| 45 | | VARIABLE EXP | 637K | | | 0 | 0.0% | | | 0 | 0.0% | 45 |
| 46 | E | PERSONNEL EXP | 638K | | | 0 | 0.0% | | | 0 | 0.0% | 46 |
| 47 | X | SEMI-FIXED EXP | 639K | MEMO ONLY | | 0 | 0.0% | MEMO ONLY | | 0 | 0.0% | 47 |
| 48 | P | *MEMO*ADVERTISING | 640K | | 0 | | 0.0% | | 0 | | 0.0% | 48 |
| 49 | N | RENT & RENT EQUIL | 641K | | 0 | | 0.0% | | 0 | | 0.0% | 49 |
| 50 | S | FIXED EXPENSES | 642K | | | 0 | 0.0% | | | 0 | 0.0% | 50 |
| 51 | | TOTAL EXPENSES | | | | 0 | 0.0% | | | 0 | 0.0% | 51 |
| 52 | | NET FLEET & COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |

View GM Standard Accounting Manual as it pertains to Fleet & Commercial    PNUS    PNUS