FORREST CHEVROLET-CADILLAC, INC.  
BAC 112300 - 200812

| LN NO. | | VARIABLE OPERATIONS CONTINUED | ACC. NO | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | MONTH | | | | YEAR-TO-DATE | | | |
| 1 | U | USED CARS RTL - GM CERTIFIED | 446A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | S | USED CARS RTL - OTHER | 446B | 8 | 81,851 | 7,405 | 926 | 86 | 1,218,171 | 136,951 | 1,592 | 2 |
| 3 | E | *MEMO* RECON PER - CAR RTL | | CERTIFIED ---> | 0 | OTHER---> | 145 | CERTIFIED ---> | 0 | OTHER---> | 358 | 3 |
| 4 | D | USED TRUCKS RTL - CERTIFIED | 450A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | USED TRUCKS RTL - OTHER | 450B | 4 | 63,421 | (777) | (194) | 61 | 969,231 | 91,993 | 1,508 | 5 |
| 6 | V | *MEMO* RECON PER - TRK RTL | | CERTIFIED ---> | 0 | OTHER---> | 133 | CERTIFIED ---> | 0 | OTHER---> | 511 | 6 |
| 7 | E | TOTAL USED RETAIL | | 12 | 145,272 | 6,628 | 552 | 147 | 2,187,402 | 228,944 | 1,557 | 7 |
| 8 | H | USED CARS WHOLESALE | 448 | 8 | 36,100 | (3,688) | (461) | 75 | 457,375 | (14,708) | (196) | 8 |
| 9 | I | USED TO NEW - CAR RTL RATIO | 649 | 4 : 1 | ADJ USED CAR INV | 0 | | 0.9 : 1 | ADJ USED CAR INV | 0 | | 9 |
| 10 | C | USED TRUCKS WHOLESALE | 452 | 8 | 45,600 | (373) | (47) | 101 | 661,603 | (7,889) | (78) | 10 |
| 11 | L | USED TO NEW - TRK RTL RATIO | 653 | 0.4 : 1 | ADJ. USED TRK INV | 0 | | 0.4 : 1 | ADJ. USED TRK INV | 0 | | 11 |
| 12 | E | TOTAL USED WHSL & ADJ | | 16 | 81,700 | (4,061) | (254) | 176 | 1,118,978 | (22,597) | (128) | 12 |
| 13 | S | USED OTHER AUTO | 456 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 13 |
| 14 | | TOTAL USED VEHICLE (PUVS) | | 28 | 226,972 | 2,567 | 92 | 323 | 3,306,380 | 206,347 | 639 | 14 |
| 15 | | TOTAL NEW & USED (PVS) | | 41 | 570,265 | 12,406 | 303 | 580 | 10,309,121 | 562,894 | 971 | 15 |
| 16 | | TOTAL F&I AND PROT. PLANS | | | 12,833 | 3,103 | 124 | | 371,131 | 147,113 | 364 | 16 |
| 17 | | TOTAL VARIABLE L&R | | | 267 | (563) | PVR | | 4,061 | (8,280) | PVR | 17 |
| 18 | | TOTAL VARIABLE | | | 583,365 | 14,946 | 598 | | 10,684,313 | 701,727 | 1,737 | 18 |

| LN NO. | | FIXED OPERATIONS | ACC. NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | | | | MONTH | | | | YEAR-TO-DATE | | | 19 |
| 21 | | CUST. LAB CARS & LD TRKS | 460A | 145 | 21,167 | 14,870 | 70.25% | 1,786 | 308,653 | 218,095 | 70.66% | 21 |
| 22 | M | S/CNTR LAB -CARS&LD TRKS | 460B | 0 | 0 | 0 | 0.00% | 3 | 1,379 | 994 | 72.08% | 22 |
| 23 | E | Q/SRV LAB -CARS&LD TRKS | 460C | 178 | 7,043 | 4,200 | 59.63% | 2,437 | 84,186 | 50,581 | 60.08% | 23 |
| 24 | C | CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 24 |
| 25 | H | S/CNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 25 |
| 26 | A | Q/SRV LAB -COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 26 |
| 27 | N | WARRANTY LABOR | 462 | 147 | 11,696 | 7,642 | 65.34% | 2,218 | 201,195 | 131,980 | 65.60% | 27 |
| 28 | I | INTERNAL LABOR | 463 | 30 | 2,507 | 1,899 | 75.75% | 627 | 46,249 | 33,124 | 71.62% | 28 |
| 29 | C | NEW VEH INSP LBR | 464 | 0 | 0 | 0 | 0.00% | 101 | 9,757 | 7,739 | 79.32% | 29 |
| 30 | A | ADJ COST OF LBR SLS | 465 | | | (4,555) | | | | (31,653) | | 30 |
| 31 | L | SUB-TOTAL | | | 42,413 | 24,056 | 56.72% | | 651,419 | 410,860 | 63.07% | 31 |
| 32 | | SHOP SUPPLIES | 489 | | 1,150 | 1,150 | 100.00% | | 17,067 | 15,605 | 91.43% | 32 |
| 33 | | SUBLET REPAIRS | 466 | | 2,553 | 374 | 14.65% | | 31,851 | 2,905 | 9.12% | 33 |
| 34 | O | TOTAL MECHANICAL | | | 46,116 | 25,580 | 55.47% | | 700,337 | 429,370 | 61.31% | 34 |
| 35 | B | CUST. PAINT LABOR | 470 | | 8,824 | 5,125 | 58.08% | | 184,006 | 107,934 | 58.66% | 35 |
| 36 | O | CUST. BODY LABOR | 471 | 0 | 15,159 | 8,372 | 55.23% | 76 | 358,905 | 199,813 | 55.67% | 36 |
| 37 | D | WARRANTY LABOR | 472 | 0 | 57 | 35 | 61.40% | 1 | 805 | 303 | 37.64% | 37 |
| 38 | Y | INTERNAL LABOR | 473 | 0 | 2,717 | 1,363 | 50.17% | 10 | 18,727 | 10,418 | 55.63% | 38 |
| 39 | | ADJ COST OF LBR SLS | 475 | | | (178) | | | | (272) | | 39 |
| 40 | S | SUB-TOTAL | | | 26,757 | 14,717 | 55.00% | | 562,443 | 318,196 | 56.57% | 40 |
| 41 | H | SUBLET REPAIRS | 476 | | 1,728 | 202 | 11.69% | | 81,751 | 15,107 | 18.48% | 41 |
| 42 | O | PNT & SHOP MATRLS. | 479 | | 5,968 | 1,426 | 23.89% | | 119,009 | 30,679 | 25.78% | 42 |
| 43 | P | TOTAL BODY SHOP | | | 34,453 | 16,345 | 47.44% | | 763,203 | 363,982 | 47.69% | 43 |
| 44 | T | TOTAL SERVICE DEPT. | | | 80,569 | 41,925 | 52.04% | | 1,463,540 | 793,352 | 54.21% | 44 |
| 45 | P | WARRANTY CLAIMS | 480 | Corresponding Labor Sales Categories | 19,737 | 5,860 | 29.69% | | 227,441 | 67,141 | 29.52% | 45 |
| 46 | A | MECH CARS&LD TRK R.O. | 487 | (460A & 460B) | 26,340 | 11,407 | 43.31% | | 354,814 | 150,855 | 42.52% | 46 |
| 47 | R | MECH COM,FLT & MD TRKS R.O. | | (461A & 461B) | 0 | 0 | 0.00% | | 1,618 | 757 | 46.79% | 47 |
| 48 | T | MECH QUICK MECH R.O. | | (460C & 461C) | 4,145 | 1,732 | 41.79% | | 45,615 | 17,989 | 39.44% | 48 |
| 49 | S | BODY CUST. R.O. | 477 | (470 & 471) | 24,021 | 7,764 | 32.32% | | 540,845 | 177,823 | 32.90% | 49 |
| 50 | | INTERNAL | 481 | | 4,687 | 963 | 20.55% | | 53,242 | 10,912 | 20.50% | 50 |
| 51 | N | COUNTER-RETAIL | 482 | | 17,207 | 3,674 | 21.35% | | 162,817 | 43,036 | 26.43% | 51 |
| 52 | & | WHOLESALE | 483 | | 16,128 | 3,192 | 19.79% | | 276,012 | 62,095 | 22.50% | 52 |
| 53 | S | ACCESSORIES | 484 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 53 |
| 54 | A | PURCHASE ALLOWANCES | 497 | | | 1,067 | | | | 25,414 | | 54 |
| 55 | C | ADJ. P&A INVENTORY | 499 | | | 0 | | | | 0 | | 55 |
| 56 | C | TOTAL P&A | | | 112,265 | 35,659 | 31.76% | | 1,662,404 | 556,122 | 33.45% | 56 |
| 57 | E | TIRES | 490 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 57 |
| 58 | S | OIL & GREASE | 491 | | 3,105 | 459 | 14.78% | | 42,120 | 7,641 | 18.14% | 58 |
| 59 | S | MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 59 |
| 60 | | TOTAL OTHER | | FIXED | 3,105 | 459 | 14.78% | FIXED | 42,120 | 7,641 | 18.14% | 60 |
| 61 | | TOTAL P&A DEPT. | | COVERAGE | 115,370 | 36,118 | 31.31% | COVERAGE | 1,704,524 | 563,763 | 33.07% | 61 |
| 62 | | TOTAL FIXED | | 39.0% | 195,939 | 78,043 | 39.83% | 44.7% | 3,168,064 | 1,357,115 | 42.84% | 62 |
| 63 | | TOTAL ALL DEPTS. | | | 779,304 | 92,989 | 11.93% | | 13,852,377 | 2,058,842 | 14.86% | 63 |

FORREST CHEVROLET-CADILLAC, INC.  
BAC 112300 - 200812

| LN NO | FINANCE INSURANCE & PROT. PLAN ACTIVITY | ACC | CNTRS | SALES | REV/GROSS | PER/CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FINANCE INCOME-NEW | 806 | 4 | 3,267 | 3,267 | 817 | 148 | 100,949 | 100,949 | 682 | 1 |
| 2 | INS. COMM. EARNED-NEW | 807 | 0 | (539) | (539) | 0 | 87 | 18,213 | 18,213 | 209 | 2 |
| 3 | FIN & INS CHARGEBACKS | 850 | | | (335) | | | | (24,645) | | 3 |
| 4 | ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | N GM PROT. PLANS | 443 | 0 | 975 | 600 | 0 | 19 | 42,270 | 14,410 | 758 | 5 |
| 6 | E OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 32 | 36,303 | 17,050 | 533 | 6 |
| 7 | W REPO. LOSSES-NEW | 853 | | | 0 | | | | 0 | | 7 |
| 8 | F&I COMP | 855 | | | (2,310) | PVR | | | (38,839) | PVR | 8 |
| 9 | NEW F&I & PROT. PLN INCOME | | | 3,703 | 683 | 53 | | 197,735 | 87,338 | 340 | 9 |
| 10 | FINANCE INCOME-USED | 808 | 5 | 1,250 | 1,250 | 250 | 76 | 45,056 | 45,056 | 593 | 10 |
| 11 | INS. COMM. EARNED-USED | 809 | 0 | 195 | 195 | 0 | 48 | 6,438 | 6,438 | 134 | 11 |
| 12 | U FIN & INS CHARGEBACKS | 851 | | | (114) | | | | (7,715) | | 12 |
| 13 | S ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | E GM PROT. PLANS | 454 | 3 | 5,685 | 2,215 | 738 | 35 | 56,483 | 13,612 | 389 | 14 |
| 15 | D OTHER PROT. PLANS | 455 | 1 | 2,000 | (136) | (136) | 40 | 65,419 | 18,943 | 474 | 15 |
| 16 | REPO. LOSSES-USED | 854 | | | 0 | | | | 0 | | 16 |
| 17 | F&I COMP | 856 | | | (990) | PVR | | | (16,559) | PVR | 17 |
| 18 | USED F&I & PROT. PLN INCOME | | | 9,130 | 2,420 | 202 | | 173,396 | 59,775 | 407 | 18 |
| 19 | TOTAL F&I INCOME (to pg 2 ln 1-2) | | | 12,833 | 3,103 | 124 | | 371,131 | 147,113 | 364 | 19 |

SUPPLEMENTAL INVENTORY ANALYSIS

| LN | INVENTORIES | ACC | GM (A) | | | | NON-GM (B) | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | NEW VEHICLES | NO. | UNITS | $$ | LIFO RES | AFTER LIFO | UNITS | $$ | LIFO RES | AFTER LIFO | 22 |
| 23 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | CARS | 231 | 14 | 323,953 | 0 | 323,953 | 0 | 0 | 0 | 0 | 24 |
| 25 | TRUCKS | 237 | 11 | 316,393 | 0 | 316,393 | 0 | 0 | 0 | 0 | 25 |
| 26 | MEDIUM DUTY TRUCKS | 236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | OTHER AUTO | 238 | | | | | 0 | 0 | 0 | 0 | 27 |
| 28 | USED VEHICLES | ACC | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | | | 28 |
| 29 | | NO. | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO | 29 |
| 30 | CARS | 240 | 10 | 82,924 | 5 | 63,636 | 15 | 146,560 | 0 | 146,560 | 30 |
| 31 | TRUCKS | 241 | 10 | 88,870 | 8 | 126,975 | 18 | 215,845 | 0 | 215,845 | 31 |
| 32 | | ACC | GM (A) | $$ | LIFO RES | AFTER LIFO | NON-GM (B) | $$ | LIFO RES | AFTER LIFO | 32 |
| 33 | PARTS AND ACCESSORIES | 242 | | 362,057 | 0 | 362,057 | | 0 | 0 | 0 | 33 |
| 34 | PARTS CORES | 242A | | 0 | | | | 0 | | | 34 |
| 35 | OTHER INVENTORIES | 243,244,246,262 TO 266 | | 14,069 | 0 | 14,069 | | 0 | 0 | 0 | 35 |
| 36 | TOTAL LIFO RESERVE | | | | | 0 | | | | | 36 |
| 37 | WORK-IN-PROCESS LABOR-SRV | 247A | | 7,188 | WORK-IN-PROCESS LABOR-BODY | | 247B | | | 1,757 | 37 |

DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| LN | POSITION | NEW(01) | USED(02) | L&R(03) | F&I(04) | MECHANICAL(05) | BODY(06) | PARTS(07) | G&A(09) | TOTAL | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | OWNERS / EXEC MGRS | 0.2 | 0.2 | 0.0 | | 0.2 | 0.2 | 0.2 | 0.0 | 1.0 | 40 |
| 41 | SUPERVISORS | 2.1 | 0.6 | 0.0 | 0.6 | 1.1 | 1.1 | 0.5 | 0.0 | 6.0 | 41 |
| 42 | VEH,SRV&PRTS SLSPLE | 2.0 | 1.0 | 0.0 | | 1.0 | 1.0 | 3.0 | 0.0 | 8.0 | 42 |
| 43 | TECHNICIANS | | | | | 7.0 | 5.0 | | 0.0 | 12.0 | 43 |
| 44 | CLERICAL | 1.2 | 1.2 | 0.0 | | 1.2 | 1.2 | 0.7 | 0.0 | 5.5 | 44 |
| 45 | OTHERS | 0.5 | 0.5 | 0.0 | | 1.5 | 0.5 | 0.5 | 0.0 | 3.5 | 45 |
| 46 | TOTAL | 6.0 | 3.5 | 0.0 | 0.6 | 12.0 | 9.0 | 4.9 | 0.0 | 36.0 | 46 |
| 47 | TOTAL HIRED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47 |
| 48 | TOT TERMINATED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 48 |

DEALERSHIP CUSTOMER RECEIVABLES

| LN | | CUSTOMER RECEIVABLES | TOTAL | NOT DUE | | | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | RETURN ON | | | | | | | | | 50 |
| 51 | ASSETS | 210 VEHICLES | 71,219 | 0 | | | 0 | 0 | 71,219 | 51 |
| 52 | -8.14% | 210 OTHER | 0 | 0 | | | 0 | 0 | 0 | 52 |
| 53 | | 220 VEHICLES | 0 | 0 | | | 0 | 0 | 0 | 53 |
| 54 | | 220 L & R | 0 | 0 | | | 0 | 0 | 0 | 54 |
| 55 | RETURN ON | 220 SERVICE & PARTS | 780,598 | 51,915 | | | 22,414 | 23,189 | 683,080 | 55 |
| 56 | INVESTMENT | 220 OTHER | 87,765 | 80,265 | | | 7,500 | 0 | 0 | 56 |
| 57 | -15.40% | TOTAL CUSTOMER REC. | 939,582 | 132,180 | | | 29,914 | 23,189 | 754,299 | 57 |
| 58 | | 300 A/P DEBIT BAL | 115,255 | | | | | | | 58 |
| 59 | | 340 LESS ALLOW.DBTFL.ACCTS. | 0 | | | MEMO ITEMS | | MONTH | Y-T-D | 59 |
| 60 | | NET CUSTOMER REC | 1,054,837 | | | CASH SALES-PARTS/SRV/BODY | | 72,765 | 983,385 | 60 |

| LN | NEW VEHICLE SALES SUMMARY | MONTH | | | | YEAR-TO-DATE | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | 62 |
| 63 | C TOTAL NEW CARS RETAIL | 2 | 67,534 | 5,312 | 2,656 | 96 | 2,525,699 | 146,002 | 1,521 | 63 |
| 64 | A TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 65 | R TOTAL NEW CARS | 2 | 67,534 | 5,312 | 2,656 | 96 | 2,525,699 | 146,002 | 1,521 | 65 |
| 66 | T TOTAL NEW TRUCKS RETAIL | 11 | 275,759 | 4,527 | 412 | 161 | 4,477,042 | 210,545 | 1,308 | 66 |
| 67 | R TOTAL TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| 68 | K TOTAL NEW TRUCKS | 11 | 275,759 | 4,527 | 412 | 161 | 4,477,042 | 210,545 | 1,308 | 68 |
| 69 | MISC CAR & TRUCK RETAIL UNITS[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 70 | MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 71 | A NEW OTHER AUTOMOTIVE | | 0 | 0 | | | 0 | 0 | | 71 |
| 72 | L ACCESSORIES | | 0 | 0 | | | 0 | 0 | | 72 |
| 73 | L TOTAL NEW VEHICLES | 13 | 343,293 | 9,839 | 757 | 257 | 7,002,741 | 356,547 | 1,387 | 73 |
| 74 | *MEMO* TOTAL NEW RETAIL VEHICLES | 13 | 343,293 | 9,839 | 757 | 257 | 7,002,741 | 356,547 | 1,387 | 74 |

[1] Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004  
[2] Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

| LN NO | LEASE & RENTAL DIRECT EXPENSES & INCOME | | ACCT NO | TOTAL OPERATION | | | | (710) CLOSED - END LEASE | | (720) OPEN LEASE / OTHER | | (530) RENTAL OPERATIONS | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CURRENT MONTH | PVIS | YEAR TO-DATE | PVIS / % DISTRIBUTION | CURRENT MONTH | YEAR TO-DATE | CURRENT MONTH | YEAR TO-DATE | CURRENT MONTH | YEAR TO-DATE | |
| 1 | INCOME REVENUE | | | | | | | | | | | | | 1 |
| 2 | RECURRING LEASE PAYMENTS | | 5X1 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | 2 |
| 3 | MAINTENANCE INCOME | | 5X2 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | 3 |
| 4 | PARTIAL MONTH (PRORATA) INCOME | | 5X3 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | 4 |
| 5 | LATE PAYMENT CHARGE | | 5X4 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | 5 |
| 6 | RENTAL INCOME | | 5X5 | 267 | ##### | 4,061 | ##### | 100.00% | | | | | 267 | 4,061 | 6 |
| 7 | ADMINISTRATIVE FEE | | 5X6 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | 7 |
| 8 | OTHER LEASE REVENUE | | 5XT | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | 8 |
| 9 | TOTAL LEASE AND RENTAL INCOME | | | 267 | | 4,061 | | 100.00% | 0 | 0 | 0 | 0 | 267 | 4,061 | 9 |
| 10 | L&R - HISTORICAL DATA ADJUSTMENT | | | 0 | ##### | 0 | ##### | % REV | (710) CLOSED - END | | (720) OPEN - END | | (730) RENTAL | | 10 |
| 11 | INTEREST | | 7X1 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | AMORTIZATION | | 7X2 | 816 | ##### | 11,396 | ##### | 280.6% | 0 | 0 | 0 | 0 | 816 | 11,396 | 12 |
| 13 | INSURANCE (IN SERVICE VEHICLES) | | 7X3 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | LICENSE, TITLE & TAX | | 7X4 | 0 | ##### | 126 | ##### | 3.1% | 0 | 0 | 0 | 0 | 0 | 126 | 14 |
| 15 | POLICY - LEASE & RENTAL VEHICLES | | 7X5 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | MAINTENANCE & REPAIRS | | 7X6 | 14 | ##### | 819 | ##### | 20.2% | 0 | 0 | 0 | 0 | 14 | 819 | 16 |
| 17 | RENT-SUBLET UNITS | | 7X7 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | OTHER | | 7X8 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | TOTAL DIRECT COSTS | | | 830 | ##### | 12,341 | ##### | 303.9% | 0 | 0 | 0 | 0 | 830 | 12,341 | 19 |
| 20 | GROSS PROFIT AFTER DIRECT COST | | | -563 | PVD(3) | -8,280 | PVD(3) | % SALES | 0 | 0 | 0 | 0 | -563 | -8,280 | 20 |
| 21 | * MEMO * - SELLING PRICE OF DISPOSED VEHICLES | | 5X0A | 0 | 0.0K | 0 | 0.0K | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | * MEMO * - DISPOSITION EXPENSE | | 7X0B | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | GAIN(LOSS) ON DISPOSITION | | 5X0G1 | 0 | | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | GROSS PROFIT - INCOME | | | -563 | ##### | -8,280 | 0 | -203.9% | 0 | 0 | 0 | 0 | -563 | -8,280 | 24 |
| 25 | (3) Per Vehicle Disposed of during the period (Line 30) | | | MONTH | | YEAR-TO-DATE | | | MONTH | YTD | MONTH | YTD | MONTH | YTD | 25 |
| 26 | BEGINNING UNITS IN SERVICE | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | UNITS ADDED INTO SERVICE IN PERIOD | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | UNITS REMOVED FROM SERVICE IN PERIOD | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | ENDING UNITS IN SERVICE / EFFECTIVE UNITS | | | | 0 | EFFECTIVE UNITS YTD (1) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | UNITS DISPOSED | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | *MEMO* CUSTOMERS RETAINED (2) | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | | | 31 |

| LN NO | INVENTORY ANALYSIS | UNITS | ACCT NO | AMOUNT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | NEW UNITS FOR LEASE | 0 | 277A | 0 | ACCOUNTS RECEIVABLE | ACCT NO | TOTAL | PRE-PAID | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
| 35 | DEMONSTRATORS | 0 | 277B | 0 | LEASE BILLINGS | 220 L&R B | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | TERMINATED NOT DISPOSED | 0 | 277C | 0 | OTHER RECEIVABLES | 220 L&R O | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | *MEMO > 30 DAYS $$/ U | 0 | | 0 | SUB-TOTAL | | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | VEHICLES IN SERV | ACCUMULATED AMORTIZATION | UNITS | NET | LESS ALLOW. DOUBT ACCT | 220 L&R ADA | 0 | | | | | |
| 39 | LEASED VEHICLES | 0 | 0 | 277D | 0 | TOTAL | 220 L&R | 0 | | | | |
| 40 | RENTAL VEHICLES | 42,058 | 2 | 277E | 6,659 | (1) Effective Units = Cumulative YTD total of beg. units in service less the cumulative YTD total of units removed from serv. | | | | | | |
| 41 | LEASED EQUIPMENT | 0 | 0 | 277F | 0 | (2) Customers Retained = Renewals into Wholesale Leases plus, Renewals into Retail Transactions plus, Extension of | | | | | | |
| 42 | TOTAL INV | 42,058 | 2 | 277 | 6,659 | Lease or Financing plus, buyouts. | | | | | | |

| LN NO | L&R - FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | 44 |
| 45 | INS. COMM. EARNED | | 541 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 45 |
| 46 | INS CHARGEBACKS | | 741 | | | 0 | | | | 0 | | 46 |
| 47 | ACCESSORIES | | 540 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 47 |
| 48 | GM PROT. PLANS | | 542 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 48 |
| 49 | OTHER PROT. PLANS | | 544 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 49 |
| 51 | F&I MANAGER COMMISSIONS | | 745 | | | | 0 | Per Veh Added this Mth | | 0 | Per Veh Added YTD | 51 |
| 52 | L&R - F&I & PROT. PLN INCOME | | | | 0 | 0 | #NAME? | | 0 | 0 | #NAME? | 52 |

New Vehicle Department - Operating Summary

| LN NO | INVENTORIES | ACC | GM (A) | | | | NON-GM (B) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | INVENTORIES | ACC | UNITS | $$ | LIFO RES | AFTER LIFO | UNITS | $$ | LIFO RES | AFTER LIFO | 1 |
| 2 | NEW VEHICLES | NO | | | | | | | | | 2 |
| 3 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | CARS | 231 | 14 | 323,953 | 0 | 323,953 | 0 | 0 | 0 | 0 | 4 |
| 5 | TRUCKS | 237 | 11 | 316,393 | 0 | 316,393 | 0 | 0 | 0 | 0 | 5 |
| 6 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | OTHER AUTO | 238 | | | | | 0 | 0 | 0 | 0 | 7 |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | CUSTOMER RECEIVABLES | | LN NO |
|---|---|---|---|---|---|---|---|
| 8 | | | | | 210 VEHICLES | 220 VEHICLES | 8 |
| 9 | POSITION | | NEW(01) | TOTAL | 71,219 | 0 | 9 |
| 10 | OWNERS / EXEC MGRS | | 0.2 | NOT DUE | 0 | 0 | 10 |
| 11 | SUPERVISORS | | 2.1 | | | | 11 |
| 12 | VEH,SRV&PRTS SLSPLE | | 2.0 | PAST DUE | | | 12 |
| 13 | TECHNICIANS | | | 31-60 DAYS | 0 | 0 | 13 |
| 14 | CLERICAL | | 1.2 | 61-90 DAYS | 0 | 0 | 14 |
| 15 | OTHERS | | 0.5 | OVR 90 DAYS | 71,219 | 0 | 15 |
| 16 | TOTAL | | 6.0 | | | | 16 |
| 17 | TOTAL HIRED Y-T-D | | 0.0 | | | | 17 |
| 18 | TOT TERMINATED Y-T-D | | 0.0 | | | | 18 |

| LN NO | NEW VEHICLE SALES SUMMARY | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | 19 |
| 21 | C TOTAL NEW CARS RETAIL | | 2 | 67,534 | 5,312 | 2,656 | 96 | 2,525,699 | 146,002 | 1,521 | 21 |
| 22 | A TOTAL NEW CARS FLEET & INTERNAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | R TOTAL NEW CARS | | 2 | 67,534 | 5,312 | 2,656 | 96 | 2,525,699 | 146,002 | 1,521 | 23 |
| 24 | T TOTAL NEW TRUCKS RETAIL | | 11 | 275,759 | 4,527 | 412 | 161 | 4,477,042 | 210,545 | 1,308 | 24 |
| 25 | R TOTAL TRUCKS FLEET & INTERNAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | K TOTAL NEW TRUCKS | | 11 | 275,759 | 4,527 | 412 | 161 | 4,477,042 | 210,545 | 1,308 | 26 |
| 27 | MISC CAR & TRUCK RETAIL UNITS[1] | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | A MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | L NEW OTHER AUTOMOTIVE | | 0 | 0 | 0 | | | 0 | 0 | 0 | 29 |
| 30 | L ACCESSORIES | | 0 | 0 | 0 | | | 0 | 0 | 0 | 30 |
| 31 | TOTAL NEW VEHICLES | | 13 | 343,293 | 9,839 | 757 | 257 | 7,002,741 | 356,547 | 1,387 | 31 |
| 32 | *MEMO* TOTAL NEW RETAIL VEHICLES | | 13 | 343,293 | 9,839 | 757 | 257 | 7,002,741 | 356,547 | 1,387 | 32 |

| LN NO | FINANCE INSURANCE & PROT. PLAN ACTIVITY | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | 34 |
| 35 | FINANCE INCOME-NEW | 806 | 4 | 3,267 | 3,267 | 817 | 148 | 100,949 | 100,949 | 682 | 35 |
| 36 | INS. COMM. EARNED-NEW | 807 | 0 | (539) | (539) | 0 | 87 | 18,213 | 18,213 | 209 | 36 |
| 37 | N FIN & INS CHARGEBACKS | 850 | | | (335) | | | | (24,645) | | 37 |
| 38 | E ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | W GM PROT. PLANS | 443 | 0 | 975 | 600 | 0 | 19 | 42,270 | 14,410 | 758 | 39 |
| 40 | OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 32 | 36,303 | 17,050 | 533 | 40 |
| 41 | REPO. LOSSES-NEW | 853 | | | 0 | | | | 0 | | 41 |
| 42 | F&I COMP | 855 | | | (2,310) | PVR | | | (38,639) | PVR | 42 |
| 43 | NEW F&I & PROT. PLN INCOME | | | 3,703 | 683 | 53 | | 197,735 | 87,338 | 340 | 43 |

| LN NO | DEPARTMENT PROFITABILITY | | NEW VEHICLE (01) | | | NEW VEHICLE (01) | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 45 | | | MONTH | | | YEAR-TO-DATE | | | 45 |
| 46 | NET SALES | | 343,293 | % Sls | PNVR | 7,002,741 | % Sls | PNVR | 46 |
| 47 | GROSS PROFIT/INCOME | | 9,839 | 3% | 757 | 356,547 | 5% | 1,387 | 47 |
| 48 | EXPENSES | | | % Grs | | | % Grs | | 48 |
| 49 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 6,009 | 57% | 462 | 110,236 | 25% | 429 | 49 |
| 50 | DELIVERY EXPENSE | 13 | 54 | 1% | 4 | 9,875 | 2% | 38 | 50 |
| 51 | POLICY WORK-VEHICLES | 15 | 988 | 9% | 76 | 2,630 | 1% | 10 | 51 |
| 52 | TOTAL VARIABLE | | 7,051 | 67% | 542 | 122,741 | 28% | 478 | 52 |
| 53 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 4,239 | 40% | 326 | 50,868 | 11% | 198 | 53 |
| 54 | SALARIES-SUPERVISION | 21 | 11,627 | 111% | 894 | 113,733 | 26% | 443 | 54 |
| 55 | SALARIES-CLERICAL | 22 | 1,898 | 18% | 146 | 30,503 | 7% | 119 | 55 |
| 56 | OTHER SALARIES AND WAGES | 23 | 1,516 | 14% | 117 | 22,423 | 5% | 87 | 56 |
| 57 | ABSENTEE COMPENSATION | 24 | 831 | 8% | 64 | 11,017 | 2% | 43 | 57 |
| 58 | INCENTIVES-SUPERVISION | 26 | 283 | 3% | 22 | 3,678 | 1% | 14 | 58 |
| 59 | TAXES-PAYROLL | 25 | 2,127 | 20% | 164 | 35,072 | 8% | 136 | 59 |
| 60 | EMPLOYEE BENEFITS | 27 | 2,748 | 26% | 211 | 29,183 | 7% | 114 | 60 |
| 61 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 384 | 0% | 1 | 61 |
| 62 | TOTAL PERSONNEL | | 25,269 | 240% | 1,944 | 296,861 | 67% | 1,155 | 62 |
| 63 | COMPANY VEHICLE EXPENSE | 51 | 825 | 8% | 63 | 12,707 | 3% | 49 | 63 |
| 64 | OFFICE SUPPLIES AND EXPENSES | 60 | 66 | 1% | 5 | 1,773 | 0% | 7 | 64 |
| 65 | OTHER SUPPLIES | 61 | 279 | 3% | 21 | 6,846 | 2% | 27 | 65 |
| 66 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0 | 0% | 0 | 66 |
| 67 | ADVERTISING | 65 | 2,695 | 26% | 207 | 70,026 | 16% | 272 | 67 |
| 68 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | (924) | 0% | (4) | 68 |
| 69 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 202 | 0% | 1 | 69 |
| 70 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | 70 |
| 71 | INFORMATION TECHNOLOGY SERVICES | 68 | 651 | 6% | 50 | 9,913 | 2% | 39 | 71 |
| 72 | OUTSIDE SERVICES (OTHER) | 69 | 1,750 | 17% | 135 | 49,941 | 11% | 194 | 72 |
| 73 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 1,893 | 0% | 7 | 73 |
| 74 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 300 | 3% | 23 | 3,799 | 1% | 15 | 74 |
| 75 | LEGAL AND AUDITING EXPENSE | 72 | 71 | 1% | 5 | 12,573 | 3% | 49 | 75 |
| 76 | TELEPHONE | 74 | 686 | 7% | 53 | 8,716 | 2% | 34 | 76 |
| 77 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 2,426 | 1% | 9 | 77 |
| 78 | INTEREST-FLOORPLAN | 76 | 5,624 | 53% | 433 | 241,296 | 54% | 939 | 78 |
| 79 | INTEREST-FLOORPLAN CREDIT | 78 | (1,473) | -14% | (113) | (85,383) | -19% | (332) | 79 |
| 80 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 80 |
| 81 | INSURANCE - INVENTORY | 56 | 225 | 2% | 17 | 8,882 | 2% | 35 | 81 |
| 82 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 82 |
| 83 | FREIGHT | 33 | 901 | 9% | 69 | 4,937 | 1% | 19 | 83 |
| 84 | MISCELLANEOUS EXPENSE | 77 | 1,624 | 15% | 125 | 3,908 | 1% | 15 | 84 |
| 85 | TOTAL SEMI-FIXED | | 14,224 | 135% | 1,094 | 353,531 | 80% | 1,376 | 85 |
| 86 | RENT | 80 | 3,400 | 32% | 262 | 41,990 | 9% | 163 | 86 |
| 87 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | | 0% | 0 | 87 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | RENT | 80 | 1,590 | 6% | 158 | | 55,080 | 7% | 137 | 86 |
| 87 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | | 0 | 0% | 0 | 87 |
| 88 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | | 0 | 0% | 0 | 88 |
| 89 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | | 310 | 0% | 1 | 89 |
| 90 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | | 2,430 | 0% | 6 | 90 |
| 91 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 177 | 0% | 6 | | 1,413 | 0% | 4 | 91 |
| 92 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | | 6,301 | 1% | 16 | 92 |
| 93 | UTILITIES | 87 | 3,354 | 4% | 116 | | 37,636 | 5% | 94 | 93 |
| 94 | SUB-TOTAL RENT & RNT EQUIVALENT | | 8,121 | 10% | 280 | | 103,170 | 14% | 257 | 94 |
| 95 | INSURANCE OTHER | 88 | 607 | 1% | 21 | | 4,851 | 1% | 12 | 95 |
| 96 | TAXES-OTHER | 89 | 1,763 | 2% | 61 | | 13,481 | 2% | 34 | 96 |
| 97 | REPAIRS-EQUIPMENT | 90 | 9 | 0% | 0 | | 963 | 0% | 2 | 97 |
| 98 | DEPRECIATION-EQUIPMENT | 91 | 1,496 | 2% | 52 | | 6,389 | 1% | 16 | 98 |
| 99 | EQUIPMENT RENTAL | 92 | 938 | 1% | 32 | | 11,388 | 2% | 28 | 99 |
| 100 | TOTAL FIXED | | 12,934 | 16% | 446 | | 140,242 | 19% | 350 | 100 |
| 101 | TOTAL FIXED OVERHEAD | | 71,977 | 92% | 2,482 | | 708,682 | 96% | 1,767 | 101 |
| 102 | TOTAL EXPENSES | | 91,217 | 116% | 3,145 | | 925,163 | 126% | 2,307 | 102 |
| 103 | DEPARTMENT PROFIT OR LOSS | | (29,276) | -37% | (1,010) | | (347,596) | -47% | (867) | 103 |
| 104 | FI & PROT. PLN INCOME TRANSFER | | 16,498 | 21% | 569 | | 157,227 | 21% | 392 | 104 |
| 105 | PRORATION OF G&A | | 0 | 0% | 0 | | (31) | 0% | (0) | 105 |
| 106 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (12,778) | -16% | (441) | | (190,400) | -26% | (475) | 106 |

FORREST CHEVROLET-CADILLAC, INC.     BAC 112300 - 200712     Page 1

[1] Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

[2] Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

| LN NO | | ACC. NO. | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | INVENTORIES | | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO | 1 |
| 2 | USED VEHICLES | | | | | | | | | | 2 |
| 3 | http: CARS | 240 | 10 | 82,924 | 5 | 63,636 | 15 | 146,560 | 0 | 146,560 | 3 |
| 4 | http: TRUCKS | 241 | 10 | 88,870 | 8 | 126,975 | 18 | 215,845 | 0 | 215,845 | 4 |
| 5 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | | CUSTOMER RECEIVABLES | | | | 5 |
| 6 | POSITION | | USED(02) | | | | | 210 VEHICLES | 220 VEHICLES | | 6 |
| 7 | OWNERS / EXEC MGRS | | 0.2 | | | | TOTAL | 71,219 | 0 | | 7 |
| 8 | SUPERVISORS | | 0.6 | | | | NOT DUE | 0 | 0 | | 8 |
| 9 | VEH,SRV&PRTS SLSPLE | | 1.0 | | | | PAST DUE | | | | 9 |
| 10 | TECHNICIANS | | | | | | 31-60 DAYS | 0 | 0 | | 10 |
| 11 | CLERICAL | | 1.2 | | | | 61-90 DAYS | 0 | 0 | | 11 |
| 12 | OTHERS | | 0.5 | | | | OVR 90 DAYS | 71,219 | 0 | | 12 |
| 13 | TOTAL | | 3.5 | | | | | | | | 13 |
| 14 | TOTAL HIRED Y-T-D | | 0.0 | | | | | | | | 14 |
| 15 | TOT TERMINATED Y-T-D | | 0.0 | | | | | | | | 15 |

| LN | VARIABLE OPERATIONS CONTINUED | ACC. NO. | MONTH | | | | YEAR-TO-DATE | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-17 | | | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | 16-17 |
| 18 | U USED CARS RTL - GM CERTIFIED | 446A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | S USED CARS RTL - OTHER | 446B | 8 | 81,851 | 7,405 | 926 | 86 | 1,218,171 | 136,951 | 1,592 | 19 |
| 20 | E *MEMO* RECON PER - CAR RTL | | CERTIF---> | 0 | OTHER---> | 145 | CERTIF---> | 0 | OTHER---> | 358 | 20 |
| 21 | D USED TRUCKS RTL - CERTIFIED | 450A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | USED TRUCKS RTL - OTHER | 450B | 4 | 63,421 | (777) | (194) | 61 | 969,231 | 91,993 | 1,508 | 22 |
| 23 | V *MEMO* RECON PER - TRK RTL | | CERTIF---> | 0 | OTHER---> | 133 | CERTIF---> | 0 | OTHER---> | 511 | 23 |
| 24 | E TOTAL USED RETAIL | | 12 | 145,272 | 6,628 | 552 | 147 | 2,187,402 | 228,944 | 1,557 | 24 |
| 25 | H USED CARS WHOLESALE | 448 | 8 | 36,100 | (3,688) | (461) | 75 | 457,375 | (14,708) | (196) | 25 |
| 26 | I USED TO NEW - CAR RTL RATIO | 649 | 4 : 1 | ADJ USED CAR INV | 0 | | 0.9 : 1 | ADJ USED CAR INV | 0 | | 26 |
| 27 | C USED TRUCKS WHOLESALE | 452 | 8 | 45,600 | (373) | (47) | 101 | 661,603 | (7,889) | (78) | 27 |
| 28 | L USED TO NEW - TRK RTL RATIO | 653 | 0.4 : 1 | ADJ. USED TRK INV | 0 | | 0.4 : 1 | ADJ. USED TRK INV | 0 | | 28 |
| 29 | E TOTAL USED WHSL & ADJ | | 16 | 81,700 | (4,061) | (254) | 176 | 1,118,978 | (22,597) | (128) | 29 |
| 30 | S USED OTHER AUTO | 456 | | 0 | 0 | 0 | | 0 | 0 | 0 | 30 |
| 31 | TOTAL USED VEHICLE (PUVS) | | 28 | 226,972 | 2,567 | 92 | 323 | 3,306,380 | 206,347 | 639 | 31 |

| LN | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | ACC NO | MONTH | | | | YEAR-TO-DATE | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32-33 | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | 32-33 |
| 34 | FINANCE INCOME-USED | 808 | 5 | 1,250 | 1,250 | 250 | 76 | 45,058 | 45,058 | 593 | 34 |
| 35 | INS. COMM. EARNED-USED | 809 | 0 | 195 | 195 | 0 | 48 | 6,438 | 6,438 | 134 | 35 |
| 36 | U FIN & INS CHARGEBACKS | 851 | | | (114) | | | | (7,715) | | 36 |
| 37 | S ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | E GM PROT. PLANS | 454 | 3 | 5,685 | 2,215 | 738 | 35 | 56,483 | 13,612 | 389 | 38 |
| 39 | D OTHER PROT. PLANS | 455 | 1 | 2,000 | (136) | (136) | 40 | 65,419 | 18,943 | 474 | 39 |
| 40 | REPO. LOSSES-USED | 854 | | | 0 | | | | 0 | | 40 |
| 41 | F&I COMP | 856 | | | (990) | PVR | | | (16,559) | PVR | 41 |
| 42 | USED F&I & PROT. PLN INCOME | | | 9,130 | 2,420 | 202 | | 173,396 | 59,775 | 407 | 42 |

| LN | DEPARTMENT PROFITABILITY | | USED VEHICLE (02) | | | USED VEHICLE (02) | | | LN |
|---|---|---|---|---|---|---|---|---|---|
| 43-44 | | | MONTH | | | YEAR-TO-DATE | | | 43-44 |
| 45 | NET SALES | | 226,972 | % Sls | PNVR | 3,306,380 | % Sls | PNVR | 45 |
| 46 | GROSS PROFIT/INCOME | | 2,567 | 1% | 214 | 206,347 | 6% | 1,404 | 46 |
| 47 | EXPENSES | | 0 | % Grs | | | % Grs | | 47 |
| 48 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 2,856 | 57% | 238 | 54,048 | 20% | 368 | 48 |
| 49 | DELIVERY EXPENSE | 13 | 755 | 15% | 63 | 11,182 | 4% | 76 | 49 |
| 50 | POLICY WORK-VEHICLES | 15 | 100 | 2% | 8 | 899 | 0% | 6 | 50 |
| 51 | TOTAL VARIABLE | | 3,711 | 74% | 309 | 66,129 | 25% | 450 | 51 |
| 52 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,826 | 57% | 236 | 33,912 | 13% | 231 | 52 |
| 53 | SALARIES-SUPERVISION | 21 | 7,649 | 153% | 637 | 70,487 | 26% | 480 | 53 |
| 54 | SALARIES-CLERICAL | 22 | 1,458 | 29% | 122 | 21,242 | 6% | 145 | 54 |
| 55 | OTHER SALARIES AND WAGES | 23 | 2,779 | 56% | 232 | 41,673 | 16% | 283 | 55 |
| 56 | ABSENTEE COMPENSATION | 24 | 604 | 12% | 50 | 6,309 | 2% | 43 | 56 |
| 57 | INCENTIVES-SUPERVISION | 26 | 189 | 4% | 16 | 2,120 | 1% | 14 | 57 |
| 58 | TAXES-PAYROLL | 25 | 1,601 | 32% | 133 | 22,450 | 8% | 153 | 58 |
| 59 | EMPLOYEE BENEFITS | 27 | 1,842 | 37% | 154 | 19,757 | 7% | 134 | 59 |
| 60 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 53 | 0% | 0 | 60 |
| 61 | TOTAL PERSONNEL | | 18,948 | 380% | 1,579 | 218,003 | 82% | 1,483 | 61 |
| 62 | COMPANY VEHICLE EXPENSE | 51 | 217 | 4% | 18 | 4,203 | 2% | 29 | 62 |
| 63 | OFFICE SUPPLIES AND EXPENSES | 60 | 43 | 1% | 4 | 1,332 | 1% | 9 | 63 |
| 64 | OTHER SUPPLIES | 61 | 181 | 4% | 15 | 5,335 | 2% | 36 | 64 |
| 65 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0 | 0% | 0 | 65 |
| 66 | ADVERTISING | 65 | 636 | 13% | 53 | 33,993 | 13% | 231 | 66 |
| 67 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0 | 0% | 0 | 67 |
| 68 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 68 | 0% | 0 | 68 |
| 69 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | 69 |
| 70 | INFORMATION TECHNOLOGY SERVICES | 68 | 433 | 9% | 36 | 6,861 | 3% | 47 | 70 |
| 71 | OUTSIDE SERVICES (OTHER) | 69 | 1,503 | 30% | 125 | 36,825 | 14% | 251 | 71 |
| 72 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 997 | 0% | 7 | 72 |
| 73 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 330 | 0% | 2 | 73 |
| 74 | LEGAL AND AUDITING EXPENSE | 72 | 48 | 1% | 4 | 8,383 | 3% | 57 | 74 |
| 75 | TELEPHONE | 74 | 457 | 9% | 38 | 5,811 | 2% | 40 | 75 |
| 76 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 1,618 | 1% | 11 | 76 |
| 77 | INTEREST-FLOORPLAN | 76 | 704 | 14% | 59 | 22,416 | 8% | 152 | 77 |
| 78 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 | 78 |
| 79 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 79 |
| 80 | INSURANCE - INVENTORY | 56 | 456 | 9% | 38 | 3,828 | 1% | 26 | 80 |
| 81 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 81 |
| 82 | FREIGHT | 33 | 600 | 12% | 50 | 3,180 | 1% | 22 | 82 |
| 83 | MISCELLANEOUS EXPENSE | 77 | 370 | 7% | 31 | 661 | 0% | 4 | 83 |
| 84 | TOTAL SEMI-FIXED | | 5,648 | 113% | 471 | 135,841 | 51% | 924 | 84 |
| 85 | RENT | 80 | 2,550 | 51% | 213 | 31,110 | 12% | 212 | 85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0 | 0% | 0 | 86 |
| 87 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 9 | 0% | 0 | 87 |
| 88 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 148 | 0% | 1 | 88 |
| 89 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 1,620 | 0% | 8 | 89 |
| 90 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 118 | 1% | 9 | 943 | 0% | 5 | 90 |
| 91 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 4,200 | 1% | 21 | 91 |
| 92 | UTILITIES | 87 | 2,235 | 12% | 172 | 25,091 | 7% | 124 | 92 |
| 93 | SUB-TOTAL RENT & RNT EQUIVALENT | | 5,413 | 29% | 416 | 68,714 | 19% | 340 | 93 |
| 94 | INSURANCE OTHER | 88 | 404 | 2% | 31 | 3,235 | 1% | 16 | 94 |
| 95 | TAXES-OTHER | 89 | 1,176 | 6% | 90 | 8,962 | 3% | 44 | 95 |
| 96 | REPAIRS-EQUIPMENT | 90 | 6 | 0% | 0 | 633 | 0% | 3 | 96 |
| 97 | DEPRECIATION-EQUIPMENT | 91 | 998 | 5% | 77 | 4,260 | 1% | 21 | 97 |
| 98 | EQUIPMENT RENTAL | 92 | 626 | 3% | 48 | 5,867 | 2% | 29 | 98 |
| 99 | **TOTAL FIXED** | | 8,623 | 47% | 663 | 91,671 | 26% | 454 | 99 |
| 100 | **TOTAL FIXED OVERHEAD** | | 36,660 | 199% | 2,820 | 441,270 | 124% | 2,185 | 100 |
| 101 | **TOTAL EXPENSES** | | 42,773 | 233% | 3,290 | 533,796 | 150% | 2,643 | 101 |
| 102 | DEPARTMENT PROFIT OR LOSS | | (36,305) | -198% | (2,793) | (260,049) | -73% | (1,287) | 102 |
| 103 | FI & PROT. PLN INCOME TRANSFER | | 11,910 | 65% | 916 | 81,717 | 23% | 405 | 103 |
| 104 | **PRORATION OF G&A** | | 0 | 0% | 0 | (19) | 0% | (0) | 104 |
| 105 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (24,395) | -133% | (1,877) | (178,351) | -50% | (883) | 105 |

**FORREST CHEVROLET-CADILLAC, INC.**                                                                                                                                                                       BAC 112300  -  200712              Page 1

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | CARS & LD TRKS | MD TRKS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | MECH(05) | | | | |
| 2 | POSITION | | | | 226-SERV & PRTS | | CUSTOMER LABOR | 90.00 | 90.00 |
| 3 | OWNERS / EXEC MGRS | | | | 0.2 | TOTAL | 780,598 | EXT. SERVICE CONTRACT LABOR | 71.71 | 71.71 |
| 4 | SUPERVISORS | | | | 1.1 | NOT DUE | 51,915 | QUICK-SERV/ GOODWRENCH LAB | 35.00 | 35.00 |
| 5 | VEH,SRV&PRTS SLSPLE | | | | 1.0 | PAST DUE | | WARRANTY | 71.71 | 71.71 |
| 6 | TECHNICIANS | | | | 7.0 | 31-60 DAYS | 22,414 | INTERNAL | 90.01 | 90.01 |
| 7 | CLERICAL | | | | 1.2 | 61-90 DAYS | 23,189 | | | |
| 8 | OTHERS | | | | 1.5 | OVR 90 DAYS | 683,080 | | | |
| 9 | TOTAL | | | | 12.0 | | | | | |
| 10 | TOTAL HIRED Y-T-D | | | | 0.0 | | | | | |
| 11 | TOT TERMINATED Y-T-D | | | | 0.0 | WORK-IN-PROCESS LABOR-SRV | | 247A | 7,188 | |

| LN NO | FIXED OPERATIONS - SERVICE | | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | CUST. LAB CARS & LD TRKS | 460A | 145 | 21,167 | 14,870 | 70.25% | 1,786 | 308,653 | 218,095 | 70.66% |
| 14 | M | S/CNTR LAB -CARS&LD TRKS | 460B | 0 | 0 | 0 | 0.00% | 3 | 1,379 | 994 | 72.08% |
| 15 | E | Q/SRV LAB -CARS&LD TRKS | 460C | 178 | 7,043 | 4,200 | 59.63% | 2,437 | 84,186 | 50,581 | 60.08% |
| 16 | C | CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 17 | H | S/CNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 18 |   | Q/SRV LAB -COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 19 | N | WARRANTY LABOR | 462 | 147 | 11,696 | 7,642 | 65.34% | 2,218 | 201,195 | 131,980 | 65.60% |
| 20 | I | INTERNAL LABOR | 463 | 30 | 2,507 | 1,899 | 75.75% | 627 | 46,249 | 33,124 | 71.62% |
| 21 | C | NEW VEH INSP LBR | 464 | 0 | 0 | 0 | 0.00% | 101 | 9,757 | 7,739 | 79.32% |
| 22 | A | ADJ COST OF LBR SLS | | | | (4,555) | | | | (31,653) | |
| 23 | L | SUB-TOTAL | | | 42,413 | 24,056 | 56.72% | | 651,419 | 410,860 | 63.07% |
| 24 | | SHOP SUPPLIES | | | 1,150 | 1,150 | 100.00% | | 17,067 | 15,605 | 91.43% |
| 25 | | SUBLET REPAIRS | | | 2,553 | 374 | 14.65% | | 31,851 | 2,905 | 9.12% |
| 26 | | **TOTAL MECHANICAL** | | | 46,116 | 25,580 | 55.47% | | 700,337 | 429,370 | 61.31% |

| LN NO | DEPARTMENT PROFITABILITY | | MECHANICAL (05) | | MECHANICAL (05) | |
|---|---|---|---|---|---|---|
| 27 | | | MONTH | | YEAR-TO-DATE | |
| 29 | NET SALES | | 46,116 | % Sls | 700,337 | % Sls |
| 30 | GROSS PROFIT/INCOME | | 25,580 | 55% | 429,370 | 61% |
| 31 | | | | % Grs | | % Grs |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 4,082 | 13% | 48,984 | 10% |
| 33 | SALARIES-SUPERVISION | 21 | 5,717 | 18% | 74,386 | 14% |
| 34 | SALARIES-CLERICAL | 22 | 1,637 | 5% | 44,783 | 9% |
| 35 | OTHER SALARIES AND WAGES | 23 | 10,748 | 33% | 185,516 | 36% |
| 36 | ABSENTEE COMPENSATION | 24 | 3,571 | 11% | 15,899 | 3% |
| 37 | INCENTIVES-SUPERVISION | 26 | 273 | 1% | 3,062 | 1% |
| 38 | TAXES-PAYROLL | 25 | 2,621 | 8% | 51,520 | 10% |
| 39 | EMPLOYEE BENEFITS | 27 | 4,514 | 14% | 52,578 | 10% |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | 470 | 0% |
| 41 | **TOTAL PERSONNEL** | | 33,163 | 103% | 477,198 | 93% |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 748 | 2% | 11,736 | 2% |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 119 | 0% | 2,286 | 0% |
| 44 | OTHER SUPPLIES | 61 | 598 | 2% | 24,745 | 5% |
| 45 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% |
| 46 | ADVERTISING | 65 | 808 | 3% | 35,305 | 7% |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | 99 | 0% |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 799 | 2% | 9,119 | 2% |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,849 | 6% | 15,212 | 3% |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 949 | 3% | 23,319 | 5% |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 513 | 0% |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 685 | 0% |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 69 | 0% | 12,109 | 2% |
| 55 | TELEPHONE | 74 | 678 | 2% | 8,636 | 2% |
| 56 | TRAINING EXPENSE | 75 | 1,357 | 4% | 7,535 | 1% |
| 57 | INTEREST-FLOORPLAN | 76 | | | | |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | | |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% |
| 60 | INSURANCE - INVENTORY | 56 | | | | |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% |
| 62 | FREIGHT | 33 | 867 | 3% | 4,599 | 1% |
| 63 | MISCELLANEOUS EXPENSE | 77 | 37 | 0% | 461 | 0% |
| 64 | **TOTAL SEMI-FIXED** | | 8,878 | 28% | 156,359 | 30% |
| 65 | RENT | 80 | 4,250 | 13% | 51,170 | 10% |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 386 | 0% |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | 11,967 | 2% |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 377 | 1% | 3,235 | 1% |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% |
| 72 | UTILITIES | 87 | 2,367 | 7% | 31,941 | 6% |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,994 | 22% | 98,699 | 19% |
| 74 | INSURANCE OTHER | 88 | 309 | 1% | 5,260 | 1% |
| 75 | TAXES-OTHER | 89 | 1,065 | 3% | 23,161 | 5% |
| 76 | REPAIRS-EQUIPMENT | 90 | 296 | 1% | 3,413 | 1% |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 2,517 | 8% | 30,204 | 6% |
| 78 | EQUIPMENT RENTAL | 92 | 605 | 2% | 9,634 | 2% |
| 79 | **TOTAL FIXED** | | 11,786 | 37% | 170,371 | 33% |
| 80 | **TOTAL FIXED OVERHEAD** | | 53,827 | 167% | 803,928 | 156% |
| 81 | **TOTAL EXPENSES** | | 53,827 | 167% | 803,928 | 156% |
| 82 | DEPARTMENT PROFIT OR LOSS | | (28,247) | -88% | (374,558) | -73% |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 6,570 | 20% | 84,801 | 16% |
| 84 | PRORATION OF G&A | | 0 | 0% | 0 | 0% |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (21,677) | -67% | (289,757) | -56% |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | 1 |
| 2 | POSITION | | | | | BODY(06) | | BODY SHOP - PAINT LABOR | 36.00 | 2 |
| 3 | OWNERS / EXEC MGRS | | | | | 0.2 | TOTAL | 780,598 | BODY SHOP - BODY LABOR | 36.00 | 3 |
| 4 | SUPERVISORS | | | | | 1.1 | NOT DUE | 51,915 | WARRANTY | 71.71 | 4 |
| 5 | VEH,SRV&PRTS SLSPLE | | | | | 1.0 | PAST DUE | | INTERNAL | 32.00 | 5 |
| 6 | TECHNICIANS | | | | | 5.0 | 31-60 DAYS | 22,414 | | | 6 |
| 7 | CLERICAL | | | | | 1.2 | 61-90 DAYS | 23,189 | | | 7 |
| 8 | OTHERS | | | | | 0.5 | OVR 90 DAYS | 683,080 | | | 8 |
| 9 | TOTAL | | | | | 9.0 | | | | | 9 |
| 10 | TOTAL HIRED Y-T-D | | | | | 0.0 | | | | | 10 |
| 11 | TOT TERMINATED Y-T-D | | | | | 0.0 | WORK-IN-PROCESS LABOR-BODY | 247B | 1,757 | | 11 |
| 12 | FIXED OPERATIONS - BODY SHOP | | | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES | 12 |

| LN | | | | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | B | CUST. PAINT LABOR | | 470 | | 8,824 | 5,125 | 58.08% | | 184,006 | 107,934 | 58.66% | 13 |
| 14 | O | CUST. BODY LABOR | | 471 | 0 | 15,159 | 8,372 | 55.23% | 76 | 358,905 | 199,813 | 55.67% | 14 |
| 15 | D | WARRANTY LABOR | | 472 | 0 | 57 | 35 | 61.40% | 1 | 805 | 303 | 37.64% | 15 |
| 16 | Y | INTERNAL LABOR | | 473 | 0 | 2,717 | 1,363 | 50.17% | 10 | 18,727 | 10,418 | 55.63% | 16 |
| 17 | | ADJ COST OF LBR SLS | | | | | (178) | | | | (272) | | 17 |
| 18 | S | SUB-TOTAL | | | | 26,757 | 14,717 | 55.00% | | 562,443 | 318,196 | 56.57% | 18 |
| 19 | H | SUBLET REPAIRS | | 478 | | 1,728 | 202 | 11.69% | | 81,751 | 15,107 | 18.48% | 19 |
| 20 | O | PNT & SHOP MATRLS. | | 479 | | 5,968 | 1,426 | 23.89% | | 119,009 | 30,679 | 25.78% | 20 |
| 21 | P | TOTAL BODY SHOP | | | | 34,453 | 16,345 | 47.44% | | 763,203 | 363,982 | 47.69% | 21 |

| LN | DEPARTMENT PROFITABILITY | | | BODY SHOP (06) MONTH | | | BODY SHOP (06) YEAR-TO-DATE | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | | | | | | | | | | 27 |
| 28 | | | | | | | | | | 28 |
| 29 | NET SALES | | | 34,453 | % Sls | | 763,203 | % Sls | | 29 |
| 30 | GROSS PROFIT/INCOME | | | 16,345 | 47% | | 363,982 | 48% | | 30 |
| 31 | | | | | % Grs | | | % Grs | | 31 |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | | 1,727 | 9% | | 20,724 | 5% | | 32 |
| 33 | SALARIES-SUPERVISION | 21 | | 462 | 2% | | 37,736 | 8% | | 33 |
| 34 | SALARIES-CLERICAL | 22 | | 4,075 | 20% | | 42,195 | 9% | | 34 |
| 35 | OTHER SALARIES AND WAGES | 23 | | 6,026 | 30% | | 97,172 | 21% | | 35 |
| 36 | ABSENTEE COMPENSATION | 24 | | 1,737 | 9% | | 16,934 | 4% | | 36 |
| 37 | INCENTIVES-SUPERVISION | 26 | | 116 | 1% | | 1,295 | 0% | | 37 |
| 38 | TAXES-PAYROLL | 25 | | 1,508 | 7% | | 38,079 | 8% | | 38 |
| 39 | EMPLOYEE BENEFITS | 27 | | 2,532 | 13% | | 37,520 | 8% | | 39 |
| 40 | RETIREMENT BENEFITS | 29 | | 0 | 0% | | 164 | 0% | | 40 |
| 41 | TOTAL PERSONNEL | | | 18,183 | 90% | | 291,819 | 64% | | 41 |
| 42 | COMPANY VEHICLE EXPENSE | 51 | | 132 | 1% | | 2,500 | 1% | | 42 |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | | 26 | 0% | | 612 | 0% | | 43 |
| 44 | OTHER SUPPLIES | 61 | | 2,352 | 12% | | 23,571 | 5% | | 44 |
| 45 | E-COMMERCE ADVERTISING/FEES | 63 | | 0 | 0% | | 0 | 0% | | 45 |
| 46 | ADVERTISING | 65 | | 385 | 2% | | 16,277 | 4% | | 46 |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | | 0 | 0% | | 0 | 0% | | 47 |
| 48 | CONTRIBUTIONS | 66 | | 0 | 0% | | 42 | 0% | | 48 |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | | 1,350 | 7% | | 7,962 | 2% | | 49 |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | | 898 | 4% | | 3,842 | 1% | | 50 |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | | 372 | 2% | | 10,224 | 2% | | 51 |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | | 0 | 0% | | 217 | 0% | | 52 |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | | 0 | 0% | | 151 | 0% | | 53 |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | | 29 | 0% | | 5,123 | 1% | | 54 |
| 55 | TELEPHONE | 74 | | 280 | 1% | | 3,551 | 1% | | 55 |
| 56 | TRAINING EXPENSE | 75 | | 0 | 0% | | 989 | 0% | | 56 |
| 57 | INTEREST-FLOORPLAN | 76 | | | | | | | | 57 |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | 58 |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | | 0 | 0% | | 0 | 0% | | 59 |
| 60 | INSURANCE - INVENTORY | 56 | | | | | | | | 60 |
| 61 | BAD DEBT EXPENSE | 57 | | 0 | 0% | | 0 | 0% | | 61 |
| 62 | FREIGHT | 33 | | 367 | 2% | | 1,943 | 0% | | 62 |
| 63 | MISCELLANEOUS EXPENSE | 77 | | 16 | 0% | | 266 | 0% | | 63 |
| 64 | TOTAL SEMI-FIXED | | | 6,207 | 31% | | 77,270 | 17% | | 64 |
| 65 | RENT | 80 | | 2,550 | 13% | | 30,430 | 7% | | 65 |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | | 0 | 0% | | 0 | 0% | | 66 |
| 67 | REPAIRS-REAL ESTATE | 82 | | 0 | 0% | | 48 | 0% | | 67 |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | | 0 | 0% | | 0 | 0% | | 68 |
| 69 | TAXES-REAL ESTATE | 84 | | 0 | 0% | | 5,063 | 1% | | 69 |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | | 159 | 1% | | 1,369 | 0% | | 70 |
| 71 | INTEREST - MORTGAGES | 86 | | 0 | 0% | | 0 | 0% | | 71 |
| 72 | UTILITIES | 87 | | 1,002 | 5% | | 13,514 | 3% | | 72 |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | | 3,711 | 18% | | 50,424 | 11% | | 73 |
| 74 | INSURANCE OTHER | 88 | | 131 | 1% | | 2,225 | 0% | | 74 |
| 75 | TAXES-OTHER | 89 | | 404 | 2% | | 9,271 | 2% | | 75 |
| 76 | REPAIRS-EQUIPMENT | 90 | | 0 | 0% | | 1,763 | 0% | | 76 |
| 77 | DEPRECIATION-EQUIPMENT | 91 | | 754 | 4% | | 9,050 | 2% | | 77 |
| 78 | EQUIPMENT RENTAL | 92 | | 247 | 1% | | 4,002 | 1% | | 78 |
| 79 | TOTAL FIXED | | | 5,247 | 26% | | 76,735 | 17% | | 79 |
| 80 | TOTAL FIXED OVERHEAD | | | 29,637 | 147% | | 445,824 | 98% | | 80 |
| 81 | TOTAL EXPENSES | | | 29,637 | 147% | | 445,824 | 98% | | 81 |
| 82 | DEPARTMENT PROFIT OR LOSS | | | (13,292) | -66% | | (81,842) | -18% | | 82 |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | | 3,882 | 19% | | 88,961 | 20% | | 83 |
| 84 | PRORATION OF G&A | | | 0 | 0% | | 0 | 0% | | 84 |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | | (9,410) | -47% | | 7,119 | 2% | | 85 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300 - 200812    Page

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | POSITION | | PARTS(07) | GM PARTS | | | $$ | LIFO RES | AFTER LIFO |
| 2 | | | | PARTS AND ACCESSORIES | | 242 | 362,057 | 0 | 362,057 |
| 3 | OWNERS / EXEC MGRS | | 0.2 | PARTS CORES | | 242A | 0 | | |
| 4 | SUPERVISORS | | 0.5 | OTHER INVENTORIES | | 243,244,245,252 | 14,069 | 0 | 14,069 |
| 5 | VEH,SRV&PRTS SLSPLE | | 3.0 | | | | | | |
| 6 | TECHNICIANS | | | NON-GM PARTS | | | $$ | LIFO RES | AFTER LIFO |
| 7 | CLERICAL | | 0.7 | PARTS AND ACCESSORIES | | 242 | 0 | 0 | 0 |
| 8 | OTHERS | | 0.5 | PARTS CORES | | 242A | 0 | | |
| 9 | TOTAL | | 4.9 | OTHER INVENTORIES | | 243,244,245,252 | 0 | 0 | 0 |
| 10 | TOTAL HIRED Y-T-D | | 0.0 | CUSTOMER REC. | TOTAL | NOT DUE | P-ST DUE | 01-30 DAYS | 31-60 DAYS | OVR 60 DAYS |
| 11 | TOT TERMINATED Y-T-D | | 0.0 | 220 SERV&PARTS | 780,598 | 51,916 | | 22,414 | 23,189 | 683,080 |

| LN | FIXED OPERATIONS - PARTS & ACCESS. | | Corresponding La | SALES | GRS.PROF. | % SALES | SALES | GRS PROF. | % SALES |
|---|---|---|---|---|---|---|---|---|---|
| 13 | P WARRANTY CLAIMS | 430 | Sales Categories | 19,737 | 5,860 | 29.69% | 227,441 | 67,141 | 29.52% |
| 14 | A MECH CARS&LD TRK R.O. | 467 | (460A & 460B) | 26,340 | 11,407 | 43.31% | 354,814 | 150,855 | 42.52% |
| 15 | R MECH COM.FLT & MD TRKS R.O. | 468 | (461A & 461B) | 0 | 0 | 0.00% | 1,618 | 757 | 46.79% |
| 16 | T MECH QUICK MECH R.O. | 478 | (460C & 461C) | 4,145 | 1,732 | 41.79% | 45,615 | 17,989 | 39.44% |
| 17 | S BODY CUST. R.O. | 477 | (470 & 471) | 24,021 | 7,764 | 32.32% | 540,845 | 177,923 | 32.90% |
| 18 | INTERNAL | 481 | | 4,687 | 963 | 20.55% | 53,242 | 10,912 | 20.50% |
| 19 | COUNTER-RETAIL | 482 | | 17,207 | 3,674 | 21.35% | 162,817 | 43,036 | 26.43% |
| 20 | & WHOLESALE | 483 | | 16,128 | 3,192 | 19.79% | 276,012 | 62,095 | 22.50% |
| 21 | ACCESSORIES | 484 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 22 | A PURCHASE ALLOWANCES | 087 | | | 1,067 | | | 25,414 | |
| 23 | C ADJ. P&A INVENTORY | 088 | | | 0 | | | 0 | |
| 24 | C TOTAL P&A | | | 112,265 | 35,659 | 31.76% | 1,662,404 | 556,122 | 33.45% |
| 25 | E TIRES | 490 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 26 | S OIL & GREASE | 491 | | 3,105 | 459 | 14.78% | 42,120 | 7,641 | 18.14% |
| 27 | S MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 28 | TOTAL OTHER | | | 3,105 | 459 | 14.78% | 42,120 | 7,641 | 18.14% |
| 29 | TOTAL P&A DEPT. | | | 115,370 | 36,118 | 31.31% | 1,704,524 | 563,763 | 33.07% |

| LN | DEPARTMENT PROFITABILITY | | PARTS & ACC. (07) MONTH | | | PARTS & ACC. (07) YEAR-TO-DATE | |
|---|---|---|---|---|---|---|---|
| 32 | NET SALES | | 115,370 | % Sls | | 1,704,524 | % Sls |
| 33 | GROSS PROFIT/INCOME | | 36,118 | 31% | | 563,763 | 33% |
| 34 | | | | % Grs | | | % Grs |
| 35 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,826 | 11% | | 33,912 | 6% |
| 36 | SALARIES-SUPERVISION | 21 | 6,906 | 27% | | 86,069 | 22% |
| 37 | SALARIES-CLERICAL | 22 | 940 | 4% | | 22,639 | 6% |
| 38 | OTHER SALARIES AND WAGES | 23 | 7,700 | 30% | | 115,870 | 30% |
| 39 | ABSENTEE COMPENSATION | 24 | 917 | 4% | | 9,251 | 2% |
| 40 | INCENTIVES-SUPERVISION | 26 | 189 | 1% | | 2,120 | 1% |
| 41 | TAXES-PAYROLL | 25 | 1,794 | 7% | | 29,213 | 7% |
| 42 | EMPLOYEE BENEFITS | 27 | 2,511 | 10% | | 24,233 | 6% |
| 43 | RETIREMENT BENEFITS | 29 | 0 | 0% | | 512 | 0% |
| 44 | TOTAL PERSONNEL | | 23,783 | 93% | | 323,819 | 83% |
| 45 | COMPANY VEHICLE EXPENSE | 51 | 796 | 3% | | 13,796 | 4% |
| 46 | OFFICE SUPPLIES AND EXPENSES | 60 | 43 | 0% | | 926 | 0% |
| 47 | OTHER SUPPLIES | 61 | 127 | 0% | | 2,500 | 1% |
| 48 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | | 0 | 0% |
| 49 | ADVERTISING | 65 | 630 | 2% | | 24,454 | 6% |
| 50 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | | 0 | 0% |
| 51 | CONTRIBUTIONS | 66 | 0 | 0% | | 68 | 0% |
| 52 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | | 380 | 0% |
| 53 | INFORMATION TECHNOLOGY SERVICES | 68 | 433 | 2% | | 6,440 | 2% |
| 54 | OUTSIDE SERVICES (OTHER) | 69 | 608 | 2% | | 15,616 | 4% |
| 55 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | | 355 | 0% |
| 56 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | | 247 | 0% |
| 57 | LEGAL AND AUDITING EXPENSE | 72 | 48 | 0% | | 8,383 | 2% |
| 58 | TELEPHONE | 74 | 719 | 3% | | 8,014 | 2% |
| 59 | TRAINING EXPENSE | 75 | 0 | 0% | | 1,618 | 0% |
| 60 | INTEREST-FLOORPLAN | 76 | | | | | |
| 61 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | |
| 62 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | | 0 | 0% |
| 63 | INSURANCE - INVENTORY | 56 | | | | | |
| 64 | BAD DEBT EXPENSE | 57 | 0 | 0% | | 0 | 0% |
| 65 | FREIGHT | 33 | 668 | 3% | | 4,664 | 1% |
| 66 | MISCELLANEOUS EXPENSE | 77 | 25 | 0% | | 7,085 | 2% |
| 67 | TOTAL SEMI-FIXED | | 4,097 | 16% | | 94,546 | 24% |
| 68 | RENT | 80 | 4,250 | 17% | | 49,300 | 13% |
| 69 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | | 0 | 0% |
| 70 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | | 455 | 0% |
| 71 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | | 0 | 0% |
| 72 | TAXES-REAL ESTATE | 84 | 0 | 0% | | 8,285 | 2% |
| 73 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 261 | 1% | | 2,240 | 1% |
| 74 | INTEREST - MORTGAGES | 86 | 0 | 0% | | 0 | 0% |
| 75 | UTILITIES | 87 | 1,639 | 6% | | 22,113 | 6% |
| 76 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,150 | 24% | | 82,393 | 21% |
| 77 | INSURANCE OTHER | 88 | 214 | 1% | | 3,641 | 1% |
| 78 | TAXES-OTHER | 89 | 661 | 3% | | 15,370 | 4% |
| 79 | REPAIRS-EQUIPMENT | 90 | 45 | 0% | | 333 | 0% |
| 80 | DEPRECIATION-EQUIPMENT | 91 | 747 | 3% | | 3,968 | 1% |
| 81 | EQUIPMENT RENTAL | 92 | 1,642 | 6% | | 20,069 | 5% |
| 82 | TOTAL FIXED | | 9,459 | 37% | | 125,774 | 32% |
| 83 | TOTAL FIXED OVERHEAD | | 37,339 | 145% | | 544,139 | 140% |
| 84 | TOTAL EXPENSES | | 37,339 | 145% | | 544,139 | 140% |
| 85 | DEPARTMENT PROFIT OR LOSS | | (1,221) | -5% | | 19,624 | 5% |

| | | | | | |
|---|---|---|---|---|---|
| 86 | CUSTOMER PARTS GROSS TRANSFER | (15,623) | -46% | (205,970) | -43% |
| 87 | PRORATION OF G&A | 0 | 0% | (24) | 0% |
| 88 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | (14,730) | -44% | (60,536) | -13% |

09-50026-mg    Doc 4-2    Filed 10/13/09    Entered 10/13/09 23:31:03    Exhibit
Exhibit E - part 2    Pg 11 of 11

BAC 112300 - 200712    Page 1