EXHIBIT F

EXHIBIT F

**OPERATING REPORT** (GM Dealer Business Management)

BAC 116550 - 200612
FORREST PONTIAC-BUICK-GMC TRUCK, INC.

| LN NO | | | | | NO | AMOUNT | | | | NO | AMOUNT | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | CHEV-CARS & TRKS | | - | | BUICK-CARS & TRKS | 75 | SAAB-CARS & TRKS | - | 1 |
| | | | | PONT-CARS & TRKS | | 120 | | GMC-CARS & TRKS | 420 | SATU-CARS & TRKS | - | |
| 2 | | BUSINESS ASSOCIATE CODE | | OLDS-CARS & TRKS | | - | | HUMM-CARS & TRKS | - | TOTAL RPG | 615 | 2 |
| 3 | | 116550 | | DEALER NAME | | FORREST PONTIAC-BUICK-GMC TRUCK, INC. | | | | | | 3 |
| 4 | FROM | January | 1 | 2006 | ADDRESS | 2408 N MAIN | | | | | | 4 |
| 5 | THRU | December | 31 | 2006 | CITY & STATE | CLEBURNE | | TX | | 76031-1329 | | 5 |
| 6 | | ASSETS | | | NO | AMOUNT | | LIABILITIES | | NO | AMOUNT | 6 |
| 7 | | C | CASH ON HAND | | 200 | 1,325 | | CASH IN BANK CREDIT BALANCE | 202 | | 0 | 7 |
| 8 | | A | CASH IN BANK | | 202 | 8,292 | A | ACCTS PAYABLE-TRADE CREDITORS | 300 | | 647,560 | 8 |
| 9 | | S | CONTRACTS IN TRANSIT | | 205 | 307,086 | C | ACC. RECEIVABLE CREDIT BAL. | 220 | | 49,015 | 9 |
| 10 | | H | SECURITIES | | 260 | 0 | C | CUSTOMER DEPOSITS | 220 | | 0 | 10 |
| 11 | C | | | | | | O | WARRANTY CLAIMS ADVANCE | 305 | | 0 | 11 |
| 12 | | | TOTAL CASH AND CONTRACTS | | | 316,703 | U | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | | 2,591,792 | 12 |
| 13 | U | | NET CUSTOMER RECEIVABLES | | FROM PG 7 | 212,048 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | | 13 |
| 14 | | R | FACTORY RECEIVABLES | | 261 | 249,319 | T | $ 0 | | | | 14 |
| 15 | R | E | DUE FROM FINANCE COMPANIES | | 262 | 13,729 | | NOTES PAYABLE-USED VEHICLES | 311 | | 351,485 | 15 |
| 16 | | C | WARRANTY CLAIMS | | 263 | 15,743 | | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | | 53,774 | 16 |
| 17 | R | | INS. COMMISSIONS RECEIVABLE | | 264 | 0 | L | NOTES PAYABLE-OTHER | 314 | | 0 | 17 |
| 18 | | | | | | | I | | | | | 18 |
| 19 | E | | TOTAL RECEIVABLES | | | 490,839 | A | INTEREST PAYABLE | 320 | | 15,421 | 19 |
| 20 | | | DEMONSTRATORS | 0 | 230 | 0 | B | SALARIES, WAGES & COMM. PAYABLE | 321 | | (914) | 20 |
| 21 | N | I | NEW CARS | 28 | 231 | 593,164 | C | INSURANCE PAYABLE | 322 | | (6,450) | 21 |
| 22 | | N | NEW TRUCKS | 63 | 237 | 1,939,360 | C | PAYROLL TAXES PAYABLE | 323 | | 22,301 | 22 |
| 23 | T | V | NEW MD TRUCKS | 0 | 235 | 0 | R | SALES TAXES PAYABLE | 324 | | 26,699 | 23 |
| 24 | | E | OTHER AUTOMOTIVE | | 238 | 0 | U | OTHER TAXES PAYABLE | 325 | | 67,010 | 24 |
| 25 | | N | USED CARS | 13 | 240 | 172,311 | E | INCOME TAXES PAYABLE | 327 | | 0 | 25 |
| 26 | | T | USED TRUCKS | 29 | 241 | 456,755 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | | 0 | 26 |
| 27 | A | O | PARTS AND ACCESSORIES | | 242 | 82,183 | S | OWNER'S BONUSES PAYABLE | 329 | | 0 | 27 |
| 28 | | R | TIRES | | 243 | 0 | | RETIREMENT BENEFITS PAYABLE | 330 | | (37) | 28 |
| 29 | S | I | GAS, OIL AND GREASE | | 244 | 7,365 | | OTHER PAYABLES | 331 | | 550,079 | 29 |
| 30 | | E | PAINT AND BODY SHOP MATERIALS | | 245 | 0 | | | | | | 30 |
| 31 | S | S | SUBLET REPAIRS | | 246 | 1,356 | | TOTAL CURRENT LIABILITIES | | | 4,367,736 | 31 |
| 32 | | | WORK IN PROCESS-LABOR | | 247 | 2,778 | L | RESERVES AND DEFERRALS | 332 | | 0 | 32 |
| 33 | E | | OTHER | | 252 | 2,465 | L | | | | | 33 |
| 34 | | | MISC. ASSETS RECEIVED IN TRADE | | 258 | 0 | O A | LONG TERM DEBT | 334 | | 50,000 | 34 |
| 35 | T | | LIFO RESERVE | | FROM PG 7 | 0 | N B | | | | | 35 |
| 36 | | | TOTAL INVENTORIES | | | 3,257,737 | G | DEFFERED TAXES | 333 | | 0 | 36 |
| 37 | S | O | PREPAID EXPENSES: | TAXES | 270 | 1,850 | L | TOTAL Ln 31 to 36 | | | 4,417,736 | 37 |
| 38 | | T | | INSURANCE | 271 | 0 | T | | | | | 38 |
| 39 | | H | | OTHER | 274 | 110,345 | E | MORTGAGES PAYABLE-REAL ESTATE | 335 | | 0 | 39 |
| 40 | | | TOTAL CURRENT ASSETS | | | 4,177,474 | R | | | | | 40 |
| 41 | W | A | * DRIVER TRAINING VEHICLES | 0 | 275 | 0 | M E | | | | | 41 |
| 42 | K | S | * LEASE & RENTAL UNITS | 5 | 277 | 58,130 | S | TOTAL LIABILITIES Ln 37 to 41 | | | 4,417,736 | 42 |
| 43 | G | T | * L & R ACCUMULATED DEP. | 37,413 | | | NET | QUALIFIED L.T.D. $ | | | 0 | 43 |
| 44 | | | TOTAL CURRENT AND WORKING ASSETS | | | 4,235,604 | WRKG. | DEALER | | | (182,132) | 44 |
| 45 | | | FIXED ASSETS | | | | CAP. | STANDARD $ | | | 517,000 | 45 |
| 46 | | ACCOUNT | COST | ACCUM DEP | | | | | CORPORATION TYPE: | | | 46 |
| 47 | A | LAND | 0 | | 280 | 0 | | PROFIT OR LOSS SUMMARY | | C-Corp. | | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/351 | 0 | M. | TOT. | RTL | RTL | PROFIT/ | NET WORTH | NO | | 48 |
| 49 | T O | LEASE HOLDS | 965 | 965 | 286/356 | 0 | O. | NEW | NEW | USED | LOSS | CAP'L STOCK & | | | 49 |
| 50 | O N | IT - HARDWARE | 0 | 0 | 287/357 | 0 | | - | - | - | - | AD'L PD IN CAP | 360 | 1,235,838 | 50 |
| 51 | | L IT - SOFTWARE | 0 | 0 | 288/358 | 0 | F | - | - | - | - | | | | 51 |
| 52 | B Y | M&S EQUIP | 132,068 | 111,830 | 282/352 | 20,238 | M | - | - | - | - | RET. EARNINGS | 370 | -594,497 | 52 |
| 53 | U | P&A EQUIP | 19,925 | 19,925 | 283/353 | 0 | A | - | - | - | - | | | | 53 |
| 54 | S | FURN & FIXTRS | 134,503 | 78,553 | 284/354 | 55,950 | M | - | - | - | - | DIVIDENDS | 375 | 0 | 54 |
| 55 | | CO. VEHICLES | 28,592 | 17,022 | 285/355 | 11,570 | J | - | - | - | - | P | | | 55 |
| 56 | | OTHER | 0 | 0 | 289/359 | 0 | J | - | - | - | - | R INVESTMENTS | 380 | 0 | 56 |
| 57 | | TOTALS (45..52) | 316,053 | 228,295 | | 87,758 | A | - | - | - | - | O | | | 57 |
| 58 | | *MEMO: CO VEHICLES - CARS - TRUCKS 1 | | | | | S | - | - | - | - | P | | | 58 |
| 59 | O | A | LIFE INSURANCE-CASH VALUE | | 291 | 0 | O | - | - | - | - | R TO BAL +/- $100 | | 0 | 59 |
| 60 | T | S | NOTES & ACCNT RECEIVABLE-OFFICERS | | 293 | 0 | N | - | - | - | - | DRAWINGS | 390 | 0 | 60 |
| 61 | H | S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | 294 | 85,665 | D | - | - | - | - | DLR TO BAL | | 5 | 61 |
| 62 | E | | OTHER INVESTMENTS & MISC. ASSETS | | 296 | 0 | Tot | 0 | 0 | 0 | 0 | COMP TO BAL | | 0 | 62 |
| 63 | R | | | | | | | PROFIT OR LOSS | | | | | 399 | (650,055) | 63 |
| 64 | | S | TOTAL OTHER ASSETS | | | 85,665 | | TOTAL NET WORTH | | | | | | (8,709) | 64 |
| 65 | | | TOTAL ASSETS | | | 4,409,027 | | TOTAL LIABILITIES & NET WORTH | | | | | | 4,409,027 | 65 |

09-50026-mg Doc 4235 Filed 10/13/09 Entered 10/13/09 23:38:00 Exhibit Pg … FORREST PONTIAC-BUICK-GMC TRUCK, INC. BAC 116560 / 200612

| LN NO | TOTAL INCOME AND EXPENSE | | | | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | | | YEAR-TO-DATE | | | FIXED OPERATIONS MONTH | | | YEAR-TO-DATE | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | | | | 1,290,232 | 29,323 | | 11,012,771 | | | 1,225,900 | | | 11,319,833 | %Sls | | 64,332 | %Sls | | 889,885 | %Sls | | 1 |
| 2 | GROSS PROFIT/INCOME | | | | | 91,538 | 2,080 | 7.09% | 891,282 | 2,469 | 7.31% | 64,379 | 5% | | 514,947 | 5% | | 27,159 | 42% | | 376,335 | 43% | | 2 |
| 3 | V S | EXPENSES | | | NO | | %Grs | PVR | | %GRS PROF | PVR | | %Grs | | | %Grs | | | %Grs | | | %Grs | | 3 |
| 4 | A E | VEH. SLSPLE COMPENSATION & OTHER | | 17 | | 14,256 | 15.6% | 324 | 126,685 | 14.2% | 351 | 14,256 | 22% | | 126,685 | 25% | | | | | | | | 4 |
| 5 | R L | DELIVERY EXPENSE | | 13 | | 2,253 | 2.5% | 51 | 33,802 | 3.8% | 94 | 2,253 | 3% | | 33,802 | 7% | | | | | | | | 5 |
| 6 | L N | POLICY WORK-VEHICLES | | 15 | | 0 | 0.0% | 0 | 1,233 | 0.1% | 3 | 0 | 0% | | 1,233 | 0% | | | | | | | | 6 |
| 7 | B G | TOTAL VARIABLE | | | | 16,509 | 18.0% | 375 | 161,720 | 18.1% | 448 | 16,509 | 26% | | 161,720 | 31% | | | %Grs | | | %Grs | | 7 |
| 8 | P | SALARIES-OWNERS / EXECUTIVE MANAGERS | | 20 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | | 0 | 0% | | 0 | 0% | | 0 | 0% | | 8 |
| 9 | E | SALARIES-SUPERVISION | | 21 | | 17,344 | 18.9% | 1.34% | 176,019 | 19.7% | 1.44% | 12,505 | 19% | | 102,777 | 20% | | 4,839 | 18% | | 73,242 | 19% | | 9 |
| 10 | R | SALARIES-CLERICAL | | 22 | | 8,215 | 9.0% | 0.64% | 123,605 | 13.9% | 1.01% | 3,832 | 6% | | 60,528 | 12% | | 4,383 | 16% | | 63,077 | 17% | | 10 |
| 11 | S | OTHER SALARIES AND WAGES | | 23 | | 13,288 | 14.5% | 1.03% | 199,236 | 22.4% | 1.63% | 930 | 1% | | 14,957 | 3% | | 12,358 | 46% | | 184,279 | 49% | | 11 |
| 12 | O | ABSENTEE COMPENSATION | | 24 | | 3,085 | 3.4% | 0.24% | 29,953 | 3.4% | 0.25% | 1,769 | 3% | | 8,479 | 2% | | 1,316 | 5% | | 21,474 | 6% | | 12 |
| 13 | N | INCENTIVES-SUPERVISION | | 25 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | | 0 | 0% | | 0 | 0% | | 0 | 0% | | 13 |
| 14 | N | TAXES-PAYROLL | | 26 | | 8,104 | 8.9% | 0.63% | 88,117 | 9.9% | 0.72% | 4,175 | 6% | | 44,229 | 9% | | 3,929 | 14% | | 43,888 | 12% | | 14 |
| 15 | E | EMPLOYEE BENEFITS | | 27 | | 3,189 | 3.5% | 0.25% | 49,635 | 5.6% | 0.41% | 1,411 | 2% | | 21,537 | 4% | | 1,778 | 7% | | 28,098 | 7% | | 15 |
| 16 | L | RETIREMENT BENEFITS | | 29 | | 0 | 0.0% | 0.00% | 1,171 | 0.1% | 0.01% | 0 | 0% | | 611 | 0% | | 0 | 0% | | 560 | 0% | | 16 |
| 17 | F | TOTAL PERSONNEL | | | | 53,225 | 58.1% | 4.13% | 667,736 | 74.9% | 5.48% | 24,622 | 38% | | 253,118 | 49% | | 28,603 | 105% | | 414,618 | 110% | | 17 |
| 18 | | COMPANY VEHICLE EXPENSE | | 51 | | 909 | 1.0% | 0.07% | 10,710 | 1.2% | 0.09% | 410 | 1% | | 4,708 | 1% | | 499 | 2% | | 6,002 | 2% | | 18 |
| 19 | I | OFFICE SUPPLIES AND EXPENSES | | 60 | | 418 | 0.5% | 0.03% | 5,386 | 0.6% | 0.04% | 224 | 0% | | 2,984 | 1% | | 194 | 1% | | 2,402 | 1% | | 19 |
| 20 | | OTHER SUPPLIES | | 61 | | 1,673 | 1.8% | 0.13% | 22,022 | 2.5% | 0.18% | 343 | 1% | | 5,031 | 1% | | 1,330 | 5% | | 16,991 | 5% | | 20 |
| 21 | X | E-COMMERCE ADVERTISING/FEES | | 63 | | 1,612 | 1.8% | 0.12% | 7,240 | 0.8% | 0.06% | 1,242 | 2% | | 5,475 | 1% | | 370 | 1% | | 1,765 | 0% | | 21 |
| 22 | E | ADVERTISING | | 65 | | 8,486 | 9.3% | 0.66% | 67,902 | 7.6% | 0.56% | 6,353 | 10% | | 38,251 | 7% | | 2,133 | 8% | | 29,651 | 8% | | 22 |
| 23 | E M | ADVERTISING REIMBURSEMENTS | | 64 | | (8,002) | -8.7% | -0.62% | (79,266) | -8.9% | -0.65% | (8,002) | -12% | | (79,266) | -15% | | 0 | 0% | | 0 | 0% | | 23 |
| 24 | I | CONTRIBUTIONS | | 66 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | | 0 | 0% | | 0 | 0% | | 0 | 0% | | 24 |
| 25 | D | POLICY WORK-PARTS AND SERVICE | | 67 | | 1,256 | 1.4% | 0.10% | 16,024 | 1.8% | 0.13% | | | | | | | 1,256 | 5% | | 16,024 | 4% | | 25 |
| 26 | | INFORMATION TECHNOLOGY SERVICES | | 68 | | 2,554 | 2.8% | 0.20% | 16,976 | 1.9% | 0.14% | 1,500 | 2% | | 8,026 | 2% | | 1,054 | 4% | | 8,950 | 2% | | 26 |
| 27 | F | OUTSIDE SERVICES (OTHER) | | 69 | | 7,123 | 7.8% | 0.55% | 102,007 | 11.4% | 0.84% | 3,641 | 6% | | 51,567 | 10% | | 3,482 | 13% | | 50,440 | 13% | | 27 |
| 28 | I | TRAVEL AND ENTERTAINMENT | | 70 | | 300 | 0.3% | 0.02% | 6,092 | 0.7% | 0.05% | 168 | 0% | | 3,503 | 1% | | 132 | 0% | | 2,589 | 1% | | 28 |
| 29 | X | MEMBERSHIP DUES AND PUBLICATIONS | | 71 | | 0 | 0.0% | 0.00% | 5,514 | 0.6% | 0.05% | 0 | 0% | | 3,425 | 1% | | 0 | 0% | | 2,089 | 1% | | 29 |
| 30 | E | LEGAL AND AUDITING EXPENSE | | 72 | | 0 | 0.0% | 0.00% | 17,325 | 1.9% | 0.14% | 0 | 0% | | 9,563 | 2% | | 0 | 0% | | 7,762 | 2% | | 30 |
| 31 | V D | TELEPHONE | | 74 | | 1,583 | 1.7% | 0.12% | 28,089 | 3.2% | 0.23% | 764 | 1% | | 14,058 | 3% | | 819 | 3% | | 14,031 | 4% | | 31 |
| 32 | | TRAINING EXPENSE | | 75 | | 1,035 | 1.1% | 0.08% | 11,733 | 1.3% | 0.10% | 521 | 1% | | 4,605 | 1% | | 514 | 2% | | 7,128 | 2% | | 32 |
| 33 | E | INTEREST-FLOORPLAN | | 76 | | 23,513 | 25.7% | 1.82% | 242,594 | 27.2% | 1.99% | 23,513 | 37% | | 242,594 | 47% | | | | | | | | 33 |
| 34 | | INTEREST-FLOORPLAN CREDIT | | 78 | | (13,571) | -14.8% | -1.05% | (113,993) | -12.8% | -0.94% | (13,571) | -21% | | (113,993) | -22% | | | | | | | | 34 |
| 35 | R | INTEREST-NOTES PAYABLE (OTHER) | | 79 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | | 0 | 0% | | 0 | 0% | | 0 | 0% | | 35 |
| 36 | | INSURANCE - INVENTORY | | 56 | | 843 | 0.9% | 0.07% | 9,786 | 1.1% | 0.08% | 843 | 1% | | 9,786 | 2% | | | | | | | | 36 |
| 37 | H | BAD DEBT EXPENSE | | 57 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | | 0 | 0% | | 0 | 0% | | 0 | 0% | | 37 |
| 38 | | FREIGHT | | 33 | | 289 | 0.3% | 0.02% | 4,250 | 0.5% | 0.03% | 0 | 0% | | 549 | 0% | | 289 | 1% | | 3,701 | 1% | | 38 |
| 39 | E | MISCELLANEOUS EXPENSE | | 77 | | 290 | 0.3% | 0.02% | 3,146 | 0.4% | 0.03% | 0 | 0% | | 1,511 | 0% | | 290 | 1% | | 1,635 | 0% | | 39 |
| 40 | | TOTAL SEMI-FIXED | | | | 30,311 | 33.1% | 2.35% | 383,537 | 43.0% | 3.15% | 17,949 | 28% | | 212,377 | 41% | | 12,362 | 46% | | 171,160 | 45% | | 40 |
| 41 | A | RENT | | 80 | | 20,000 | 21.8% | 1.55% | 240,000 | 26.9% | 1.97% | 11,200 | 17% | | 133,000 | 26% | | 8,800 | 32% | | 107,000 | 29% | | 41 |
| 42 | | AMORTIZATION-LEASEHOLDS | | 81 | | 0 | 0.0% | 0.00% | 1,713 | 0.2% | 0.01% | 0 | 0% | | 1,216 | 0% | | 0 | 0% | | 497 | 0% | | 42 |
| 43 | D | REPAIRS-REAL ESTATE | | 82 | | 0 | 0.0% | 0.00% | 2,329 | 0.3% | 0.02% | 0 | 0% | | 1,151 | 0% | | 0 | 0% | | 1,178 | 0% | | 43 |
| 44 | | DEPRECIATION BLDGS. & IMPROVEMENTS | | 53 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | | 0 | 0% | | 0 | 0% | | 0 | 0% | | 44 |
| 45 | F | TAXES-REAL ESTATE | | 84 | | 0 | 0.0% | 0.00% | 5,060 | 0.6% | 0.04% | 0 | 0% | | 2,834 | 1% | | 0 | 0% | | 2,226 | 1% | | 45 |
| 46 | I | INSURANCE BLDGS. & IMPROVEMENTS | | 85 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | | 0 | 0% | | 0 | 0% | | 0 | 0% | | 46 |
| 47 | X | INTEREST - MORTGAGES | | 86 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | | 0 | 0% | | 0 | 0% | | 0 | 0% | | 47 |
| 48 | E | UTILITIES | | 87 | | 7,833 | 8.6% | 0.61% | 64,788 | 7.3% | 0.53% | 4,386 | 7% | | 35,894 | 7% | | 3,447 | 13% | | 28,894 | 8% | | 48 |
| 49 | D | SUB-TOTAL RENT & RNT EQUIVALENT | | | | 27,833 | 30.4% | 2.16% | 313,890 | 35.2% | 2.58% | 15,586 | 24% | | 174,095 | 34% | | 12,247 | 45% | | 139,795 | 37% | | 49 |
| 50 | | INSURANCE OTHER | | 88 | | 1,659 | 1.8% | 0.13% | 25,087 | 2.8% | 0.21% | 910 | 1% | | 13,768 | 3% | | 749 | 3% | | 11,319 | 3% | | 50 |
| 51 | | TAXES-OTHER | | 89 | | 1,660 | 1.8% | 0.13% | 25,093 | 2.8% | 0.21% | 919 | 1% | | 13,886 | 3% | | 741 | 3% | | 11,207 | 3% | | 51 |
| 52 | | REPAIRS-EQUIPMENT | | 90 | | 0 | 0.0% | 0.00% | 3,168 | 0.4% | 0.03% | 0 | 0% | | 410 | 0% | | 0 | 0% | | 2,758 | 1% | | 52 |
| 53 | | DEPRECIATION-EQUIPMENT | | 91 | | 0 | 0.0% | 0.00% | 7,660 | 0.9% | 0.06% | 0 | 0% | | 578 | 0% | | 0 | 0% | | 7,082 | 2% | | 53 |
| 54 | | EQUIPMENT RENTAL | | 92 | | 380 | 0.4% | 0.03% | 9,509 | 1.1% | 0.08% | 152 | 0% | | 3,472 | 1% | | 228 | 1% | | 6,037 | 2% | | 54 |
| 55 | | TOTAL FIXED | | | | 31,532 | 34.4% | 2.44% | 384,407 | 43.1% | 3.15% | 17,567 | 27% | | 206,209 | 40% | | 13,965 | 51% | | 178,198 | 47% | | 55 |
| 56 | | TOTAL FIXED OVERHEAD | | | | 115,068 | 125.7% | 8.92% | 1,435,680 | 161.1% | 11.78% | 60,138 | 93% | | 671,704 | 130% | | 54,930 | 202% | | 763,976 | 203% | | 56 |
| 57 | | TOTAL EXPENSES (INCL. PRO OF G&A) | | | | 131,577 | 143.7% | 10.20% | 1,597,400 | 179.2% | 13.10% | 76,647 | 119% | | 833,424 | 162% | | 54,930 | 202% | | 763,976 | 203% | | 57 |
| 58 | T | OPERATING PROFIT OR LOSS | | | | (40,039) | -43.7% | -3.10% | (706,118) | -79.2% | -5.79% | (12,268) | -19% | | (318,477) | -62% | | (27,771) | -102% | | (387,641) | -103% | | 58 |
| 59 | O | NET ADDITIONS & DEDUCTIONS | | | | (8,634) | -9.4% | -0.67% | 56,063 | 6.3% | 0.46% | | | | | | | | | | | | | 59 |
| 60 | T | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | | | (48,673) | -53.2% | -3.77% | (650,055) | -72.9% | -5.33% | | | | | | | | | | | | | 60 |
| 61 | A | BONUSES-EMPLOYEES | | 97 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | | | | | 61 |
| 62 | | BONUSES-OWNERS | | 98 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | | | | | 62 |
| 63 | L | NET PROFIT OR LOSS BEFORE INCOME TAXES | | | | (48,673) | -53.2% | -3.77% | (650,055) | -72.9% | -5.33% | | | | | | | | | | | | | 63 |
| 64 | | INCOME TAXES | | 99 | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | | | | | 64 |
| 65 | | NET PROFIT OR LOSS AFTER INCOME TAXES | | | | (48,673) | -53.2% | -3.77% | (650,055) | -72.9% | -5.33% | | | | | | | | | | | | | 65 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC. — BAC 116660 - 200612 — 09-50026-mg Doc 4235 Filed 10/13/09 Entered 10/13/09 23:38:00 Exhibit nlb Pg 25 of 136

| LN NO | TOTAL INCOME AND EXPENSE | | | TOTAL DEALERSHIP MONTH | PER R/L VEH | % OF SALES | YEAR-TO-DATE | PER R/L VEH | % OF SALES | VARIABLE OPERATIONS MONTH | % Grs | YEAR-TO-DATE | % Grs | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | | 1,290,232 | 29,323 | | | | | | | 11,319,833 | | 64,332 | | 869,885 | | 1 |
| 2 | GROSS PROFIT/INCOME | | | 91,538 | 2,080 | 7.09% | 891,282 | 2,469 | 7.31% | 64,379 | 5% | 514,947 | 5% | 27,159 | 42% | 376,335 | 43% | 2 |
| 3 | | EXPENSES | NO | | % Grs | PVR | | %GRS.PROF | PVR | | % Grs | | % Grs | | | | | 3 |
| 4 | V E A R L N B G | VEH. SLSPLE COMPENSATION & OTHER | 11 | 14,256 | 15.6% | 324 | 126,685 | 14.2% | 351 | 14,256 | 22% | 126,685 | 25% | | | | | 4 |
| 5 | | DELIVERY EXPENSE | 13 | 2,253 | 2.5% | 51 | 33,802 | 3.8% | 94 | 2,253 | 3% | 33,802 | 7% | | | | | 5 |
| 6 | | POLICY WORK-VEHICLES | 15 | 0 | 0.0% | 0 | 1,233 | 0.1% | 3 | 0 | 0% | 1,233 | 0% | | | | | 6 |
| 7 | | TOTAL VARIABLE | | 16,509 | 18.0% | 375 | 161,720 | 18.1% | 448 | 16,509 | 26% | 161,720 | 31% | | % Grs | | % Grs | 7 |
| 8 | P E R S O N N E L | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 8 |
| 9 | | SALARIES-SUPERVISION | 21 | 17,344 | 18.9% | 1.34% | 176,019 | 19.7% | 1.44% | 12,505 | 19% | 102,777 | 20% | 4,839 | 18% | 73,242 | 19% | 9 |
| 10 | | SALARIES-CLERICAL | 22 | 8,215 | 9.0% | 0.64% | 123,605 | 13.9% | 1.01% | 3,832 | 6% | 60,528 | 12% | 4,383 | 16% | 63,077 | 17% | 10 |
| 11 | | OTHER SALARIES AND WAGES | 23 | 13,288 | 14.5% | 1.03% | 199,236 | 22.4% | 1.63% | 930 | 1% | 14,957 | 3% | 12,358 | 46% | 184,279 | 49% | 11 |
| 12 | | ABSENTEE COMPENSATION | 24 | 3,085 | 3.4% | 0.24% | 29,953 | 3.4% | 0.25% | 1,769 | 3% | 8,479 | 2% | 1,316 | 5% | 21,474 | 6% | 12 |
| 13 | | INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | | TAXES-PAYROLL | 28 | 8,104 | 8.9% | 0.63% | 88,117 | 9.9% | 0.72% | 4,175 | 6% | 44,229 | 9% | 3,929 | 14% | 43,888 | 12% | 14 |
| 15 | | EMPLOYEE BENEFITS | 27 | 3,189 | 3.5% | 0.25% | 49,635 | 5.6% | 0.41% | 1,411 | 2% | 21,537 | 4% | 1,778 | 7% | 28,098 | 7% | 15 |
| 16 | | RETIREMENT BENEFITS | 29 | 0 | 0.0% | 0.00% | 1,171 | 0.1% | 0.01% | 0 | 0% | 611 | 0% | 0 | 0% | 560 | 0% | 16 |
| 17 | F | TOTAL PERSONNEL | | 53,225 | 58.1% | 4.13% | 667,736 | 74.9% | 5.48% | 24,622 | 38% | 253,118 | 49% | 28,603 | 105% | 414,618 | 110% | 17 |
| 18 | | COMPANY VEHICLE EXPENSE | 51 | 909 | 1.0% | 0.07% | 10,710 | 1.2% | 0.09% | 410 | 1% | 4,708 | 1% | 499 | 2% | 6,002 | 2% | 18 |
| 19 | I | OFFICE SUPPLIES AND EXPENSES | 60 | 418 | 0.5% | 0.03% | 5,386 | 0.6% | 0.04% | 224 | 0% | 2,984 | 1% | 194 | 1% | 2,402 | 1% | 19 |
| 20 | | OTHER SUPPLIES | 61 | 1,673 | 1.8% | 0.13% | 22,022 | 2.5% | 0.18% | 343 | 1% | 5,031 | 1% | 1,330 | 5% | 16,991 | 5% | 20 |
| 21 | X S | E-COMMERCE ADVERTISING/FEES | 63 | 1,612 | 1.8% | 0.12% | 7,240 | 0.8% | 0.06% | 1,242 | 2% | 5,475 | 1% | 370 | 1% | 1,765 | 0% | 21 |
| 22 | E | ADVERTISING | 65 | 8,486 | 9.3% | 0.66% | 67,902 | 7.6% | 0.56% | 6,353 | 10% | 38,251 | 7% | 2,133 | 8% | 29,651 | 8% | 22 |
| 23 | E M | ADVERTISING REIMBURSEMENTS | 64 | (8,002) | -8.7% | -0.62% | (79,266) | -8.9% | -0.65% | (8,002) | -12% | (79,266) | -15% | 0 | 0% | 0 | 0% | 23 |
| 24 | I | CONTRIBUTIONS | 66 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | D | POLICY WORK-PARTS AND SERVICE | 67 | 1,256 | 1.4% | 0.10% | 16,024 | 1.8% | 0.13% | | | | | 1,256 | 5% | 16,024 | 4% | 25 |
| 26 | | INFORMATION TECHNOLOGY SERVICES | 68 | 2,554 | 2.8% | 0.20% | 16,976 | 1.9% | 0.14% | 1,500 | 2% | 8,026 | 2% | 1,054 | 4% | 8,950 | 2% | 26 |
| 27 | F | OUTSIDE SERVICES (OTHER) | 69 | 7,123 | 7.8% | 0.55% | 102,007 | 11.4% | 0.84% | 3,641 | 6% | 51,567 | 10% | 3,482 | 13% | 50,440 | 13% | 27 |
| 28 | I | TRAVEL AND ENTERTAINMENT | 70 | 300 | 0.3% | 0.02% | 6,092 | 0.7% | 0.05% | 168 | 0% | 3,503 | 1% | 132 | 0% | 2,589 | 1% | 28 |
| 29 | O X | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0.0% | 0.00% | 5,514 | 0.6% | 0.05% | 0 | 0% | 3,425 | 1% | 0 | 0% | 2,089 | 1% | 29 |
| 30 | E | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0.0% | 0.00% | 17,325 | 1.9% | 0.14% | 0 | 0% | 9,563 | 2% | 0 | 0% | 7,762 | 2% | 30 |
| 31 | D V | TELEPHONE | 74 | 1,583 | 1.7% | 0.12% | 28,089 | 3.2% | 0.23% | 764 | 1% | 14,058 | 3% | 819 | 3% | 14,031 | 4% | 31 |
| 32 | | TRAINING EXPENSE | 75 | 1,035 | 1.1% | 0.08% | 11,733 | 1.3% | 0.10% | 521 | 1% | 4,605 | 1% | 514 | 2% | 7,128 | 2% | 32 |
| 33 | E | INTEREST-FLOORPLAN | 76 | 23,513 | 25.7% | 1.82% | 242,584 | 27.2% | 1.99% | 23,513 | 37% | 242,584 | 47% | | | | | 33 |
| 34 | | INTEREST-FLOORPLAN CREDIT | 78 | (13,571) | -14.8% | -1.05% | (113,993) | -12.8% | -0.94% | (13,571) | -21% | (113,993) | -22% | | | | | 34 |
| 35 | R | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | | INSURANCE - INVENTORY | 56 | 843 | 0.9% | 0.07% | 9,786 | 1.1% | 0.08% | 843 | 1% | 9,786 | 2% | | | | | 36 |
| 37 | H | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | | FREIGHT | 33 | 289 | 0.3% | 0.02% | 4,250 | 0.5% | 0.03% | 0 | 0% | 549 | 0% | 289 | 1% | 3,701 | 1% | 38 |
| 39 | E | MISCELLANEOUS EXPENSE | 77 | 290 | 0.3% | 0.02% | 3,146 | 0.4% | 0.03% | 0 | 0% | 1,511 | 0% | 290 | 1% | 1,635 | 0% | 39 |
| 40 | | TOTAL SEMI-FIXED | | 30,311 | 33.1% | 2.35% | 383,537 | 43.0% | 3.15% | 17,949 | 28% | 212,377 | 41% | 12,362 | 46% | 171,160 | 45% | 40 |
| 41 | A | RENT | 80 | 20,000 | 21.8% | 1.55% | 240,000 | 26.9% | 1.97% | 11,200 | 17% | 133,000 | 26% | 8,800 | 32% | 107,000 | 28% | 41 |
| 42 | | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 1,713 | 0.2% | 0.01% | 0 | 0% | 1,216 | 0% | 0 | 0% | 497 | 0% | 42 |
| 43 | D | REPAIRS-REAL ESTATE | 82 | 0 | 0.0% | 0.00% | 2,329 | 0.3% | 0.02% | 0 | 0% | 1,151 | 0% | 0 | 0% | 1,178 | 0% | 43 |
| 44 | | DEPRECIATION BLDGS. & IMPROVEMENTS | 53 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 5,060 | 0.6% | 0.04% | 0 | 0% | 2,834 | 1% | 0 | 0% | 2,226 | 1% | 45 |
| 46 | I | INSURANCE BLDGS & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | X | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E | UTILITIES | 87 | 7,833 | 8.6% | 0.61% | 64,788 | 7.3% | 0.53% | 4,386 | 7% | 35,894 | 7% | 3,447 | 13% | 28,894 | 8% | 48 |
| 49 | D | SUB-TOTAL RENT & RNT EQUIVALENT | | 27,833 | 30.4% | 2.16% | 313,890 | 35.2% | 2.58% | 15,586 | 24% | 174,095 | 34% | 12,247 | 45% | 139,795 | 37% | 49 |
| 50 | | INSURANCE OTHER | 88 | 1,659 | 1.8% | 0.13% | 25,087 | 2.8% | 0.21% | 910 | 1% | 13,768 | 3% | 749 | 3% | 11,319 | 3% | 50 |
| 51 | | TAXES-OTHER | 89 | 1,660 | 1.8% | 0.13% | 25,093 | 2.8% | 0.21% | 919 | 1% | 13,886 | 3% | 741 | 3% | 11,207 | 3% | 51 |
| 52 | | REPAIRS-EQUIPMENT | 90 | 0 | 0.0% | 0.00% | 3,168 | 0.4% | 0.03% | 0 | 0% | 410 | 0% | 0 | 0% | 2,758 | 1% | 52 |
| 53 | | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 7,660 | 0.9% | 0.06% | 0 | 0% | 578 | 0% | 0 | 0% | 7,082 | 2% | 53 |
| 54 | | EQUIPMENT RENTAL | 92 | 380 | 0.4% | 0.03% | 9,509 | 1.1% | 0.08% | 152 | 0% | 3,472 | 1% | 228 | 1% | 6,037 | 2% | 54 |
| 55 | | TOTAL FIXED | | 31,532 | 34.4% | 2.44% | 384,407 | 43.1% | 3.15% | 17,567 | 27% | 206,209 | 40% | 13,965 | 51% | 178,198 | 47% | 55 |
| 56 | | TOTAL FIXED OVERHEAD | | 115,068 | 125.7% | 8.92% | 1,435,680 | 161.1% | 11.78% | 60,138 | 93% | 671,704 | 130% | 54,930 | 202% | 763,976 | 203% | 56 |
| 57 | | TOTAL EXPENSES (INCL. PRO OF G&A) | | 131,577 | 143.7% | 10.20% | 1,597,400 | 179.2% | 13.10% | 76,647 | 119% | 833,424 | 162% | 54,930 | 202% | 763,976 | 203% | 57 |
| 58 | T | OPERATING PROFIT OR LOSS | | (40,039) | -43.7% | -3.10% | (706,118) | -79.2% | -5.79% | (12,268) | -19% | (318,477) | -62% | (27,771) | -102% | (387,641) | -103% | 58 |
| 59 | O | NET ADDITIONS & DEDUCTIONS | | (8,634) | -9.4% | -0.67% | 56,063 | 6.3% | 0.46% | | | | | | | | | 59 |
| 60 | T | NET PROFIT OR LOSS BEFORE BONUS & INC TAX | | (48,673) | -53.2% | -3.77% | (650,055) | -72.9% | -5.33% | | | | | | | | | 60 |
| 61 | A | BONUSES-EMPLOYEES | 97 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 61 |
| 62 | | BONUSES-OWNERS | 96 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L | NET PROFIT OR LOSS BEFORE INCOME TAXES | | (48,673) | -53.2% | -3.77% | (650,055) | -72.9% | -5.33% | | | | | | | | | 63 |
| 64 | | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | | NET PROFIT OR LOSS AFTER INCOME TAXES | | (48,673) | -53.2% | -3.77% | (650,055) | -72.9% | -5.33% | | | | | | | | | 65 |

09-50026-mg    Doc 4238-01    Filed 10/15/09    Entered 10/15/09 23:38:00    Exhibit F - Part 1    Pg 5 of 16

FORREST PONTIAC-BUICK-GMC TRUCK, INC.    BAC 116550 - 200612

| LN NO | | | NEW VEHICLE (01) MONTH | % | YEAR-TO-DATE | % | USED VEHICLE (02) MONTH | % | YEAR-TO-DATE | % | LEASE AND RENTAL (03) MONTH | % | YEAR-TO-DATE | % | F&I INS & PROT. PLANS INCOME (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 938,692 | %Sls | 8,175,501 | %Sls | 240,611 | %Sls | 2,978,099 | %Sls | 1,847 | %Sls | 10,672 | %Sls | 37,501 | 312,561 | 1 |
| 2 | GROSS PROFIT/INCOME | | 25,765 | 3% | 283,739 | 3% | 16,818 | 7% | 103,236 | 4% | 1,396 | 76% | (9,675) | -91% | 20,400 | 137,647 | 2 |
| 3 | EXPENSES | | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 11,084 | 25% | 99,550 | 24% | 3,172 | 17% | 27,135 | 26% | 0 | 0% | 0 | 0% | 358 | 374 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 1,710 | 4% | 25,982 | 6% | 543 | 3% | 7,820 | 8% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 1,046 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 0 | 0% | 244 | 286 | 6 |
| 7 | TOTAL VARIABLE | | 12,794 | 29% | 126,578 | 30% | 3,715 | 20% | 35,142 | 34% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 2 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 8,551 | 19% | 40,335 | 10% | 3,954 | 21% | 62,441 | 61% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 2,259 | 5% | 36,011 | 9% | 1,573 | 8% | 24,517 | 24% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 410 | 1% | 6,421 | 2% | 520 | 3% | 8,536 | 8% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 1,286 | 3% | 3,596 | 1% | 483 | 3% | 4,883 | 5% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,459 | 8% | 34,967 | 8% | 716 | 4% | 9,262 | 9% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 933 | 2% | 14,259 | 3% | 478 | 3% | 7,278 | 7% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 376 | 0% | 0 | 0% | 235 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 16,898 | 38% | 135,966 | 32% | 7,724 | 41% | 117,152 | 114% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 329 | 1% | 3,476 | 1% | 81 | 0% | 1,232 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 138 | 0% | 1,837 | 0% | 86 | 0% | 1,147 | 1% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 209 | 0% | 3,072 | 1% | 134 | 1% | 1,959 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 577 | 1% | 2,743 | 1% | 665 | 4% | 2,732 | 3% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 6,287 | 14% | 30,981 | 7% | 66 | 0% | 7,270 | 7% | 0 | 0% | 0 | 0% | NEW - NET TI ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | (8,002) | -18% | (79,266) | -19% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | (37) | (171) | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 872 | 2% | 4,956 | 1% | 628 | 3% | 3,070 | 3% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 2,296 | 5% | 32,318 | 8% | 1,345 | 7% | 19,249 | 19% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 102 | 0% | 2,262 | 1% | 66 | 0% | 1,241 | 1% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 2,398 | 1% | 0 | 0% | 1,027 | 1% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 5,730 | 1% | 0 | 0% | 3,833 | 4% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 460 | 1% | 8,580 | 2% | 304 | 2% | 5,478 | 5% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 521 | 1% | 3,850 | 1% | 0 | 0% | 755 | 1% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 20,729 | 47% | 218,311 | 52% | 2,784 | 15% | 24,283 | 24% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | (13,571) | -31% | (113,993) | -27% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 231 | 392 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 690 | 2% | 8,243 | 2% | 153 | 1% | 1,543 | 1% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT | 33 | 0 | 0% | 352 | 0% | 0 | 0% | 197 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 1,202 | 0% | 0 | 0% | 309 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 11,637 | 26% | 137,052 | 33% | 6,312 | 33% | 75,325 | 73% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,800 | 15% | 81,000 | 19% | 4,400 | 23% | 52,000 | 50% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 651 | 0% | 0 | 0% | 565 | 1% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 702 | 0% | 0 | 0% | 449 | 0% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 1,721 | 0% | 0 | 0% | 1,113 | 1% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,663 | 6% | 21,348 | 5% | 1,723 | 9% | 14,546 | 14% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,463 | 21% | 105,422 | 25% | 6,123 | 32% | 68,673 | 67% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 555 | 1% | 8,403 | 2% | 355 | 2% | 5,365 | 5% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 559 | 1% | 8,445 | 2% | 360 | 2% | 5,441 | 5% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 255 | 0% | 0 | 0% | 155 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 352 | 0% | 0 | 0% | 226 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 92 | 0% | 2,107 | 0% | 60 | 0% | 1,365 | 1% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 10,669 | 24% | 124,984 | 30% | 6,898 | 36% | 81,225 | 79% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 39,204 | 89% | 398,002 | 94% | 20,934 | 111% | 273,702 | 265% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 51,998 | 118% | 524,580 | 124% | 24,649 | 130% | 308,844 | 300% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (26,233) | -60% | (240,841) | -57% | (7,831) | -41% | (205,608) | -199% | 1,396 | 100% | (9,675) | 100% | | | 58 |
| 59 | F I & PROT. PLN INCOME TRANSFER | | 18,276 | 41% | 137,780 | 33% | 2,124 | 11% | (133) | 0% | 0 | 0% | 0 | 0% | (20,400) | (137,647) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (7,957) | -18% | (103,061) | -24% | (5,707) | -30% | (205,741) | -200% | 1,396 | 100% | (9,675) | 100% | | | 61 |
| 62 | ADDITIONS TO INCOME | | MONTH | | Y-T-D | | DEDUCTIONS FROM INCOME | | | | MONTH | | Y-T-D | | | | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 0 | | 0 | | LIFO ADJUSTMENT | | 952 | | 0 | | 0 | | | | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | | 0 | | CASH DISCOUNTS ALLOWED | | 953 | | 0 | | 0 | | | | 64 |
| 65 | OTHER INCOME | 905 | 4,042 | | 103,232 | | OTHER DEDUCTIONS | | 955 | | 12,676 | | 47,169 | | | | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | | 0 | | | | | | | | | | | | |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | | 0 | | | | | | | | | | | | |
| 68 | AMOUNT TO BALANCE | | 0 | | 0 | | | | | | | | | | | | 66 |
| 69 | | | | | | | NET ADDITIONS AND DEDUCTIONS | | | | (8,634) | | 56,063 | | | | 67 |

09-50026-mg   Doc 4295-1   Filed 10/13/09   Entered 10/13/09 23:38:00   Exhibit E - part 1   Pg 6 of 16

FORREST PONTIAC-BUICK-GMC TRUCK, INC.   BAC 118550 - 200612

| LN NO | | | MECHANICAL (05) MONTH | % | MECHANICAL (05) YEAR-TO-DATE | % | BODY SHOP (06) MONTH | % | BODY SHOP (06) YEAR-TO-DATE | % | PARTS & ACCESSORIES (07) MONTH | % | PARTS & ACCESSORIES (07) YEAR-TO-DATE | % | GENERAL & ADMINISTRATIVE (09) MONTH | % | GENERAL & ADMINISTRATIVE (09) YEAR-TO-DATE | % | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 29,962 | %Sls | 354,015 | %Sls | 0 | 0% | 0 | 0% | 8,370 | %Sls | 515,673 | %Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 16,067 | 54% | 216,979 | 61% | 0 | 0% | 0 | 0% | 11,092 | 32% | 159,356 | 31% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | | | | | | | | | | | | | | | %Tl Grs | | %Tl Grs | 6 |
| 7 | TOTAL VARIABLE | | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 2,161 | 12% | 34,256 | 14% | 0 | 0% | 0 | 0% | 2,678 | 30% | 38,986 | 30% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 3,054 | 17% | 41,934 | 17% | 0 | 0% | 0 | 0% | 1,329 | 15% | 21,143 | 16% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 9,811 | 54% | 148,139 | 60% | 0 | 0% | 0 | 0% | 2,547 | 28% | 38,140 | 29% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 751 | 4% | 17,537 | 7% | 0 | 0% | 0 | 0% | 565 | 6% | 3,937 | 3% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,000 | 16% | 35,360 | 14% | 0 | 0% | 0 | 0% | 929 | 10% | 8,528 | 7% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 1,298 | 7% | 20,835 | 8% | 0 | 0% | 0 | 0% | 480 | 5% | 7,263 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 350 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 210 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 20,075 | 110% | 298,411 | 120% | 0 | 0% | 0 | 0% | 8,528 | 95% | 116,207 | 91% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 206 | 1% | 2,530 | 1% | 0 | 0% | 0 | 0% | 293 | 3% | 3,472 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 120 | 1% | 1,446 | 1% | 0 | 0% | 0 | 0% | 74 | 1% | 956 | 1% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,284 | 7% | 16,657 | 7% | 0 | 0% | 0 | 0% | 46 | 1% | 334 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERENCE ADVERTISING/FEES | 63 | 202 | 1% | 963 | 0% | 0 | 0% | 0 | 0% | 168 | 2% | 802 | 1% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 564 | 3% | 14,788 | 6% | 0 | 0% | 0 | 0% | 1,569 | 18% | 14,863 | 12% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 1,256 | 7% | 15,367 | 6% | 0 | 0% | 0 | 0% | 0 | 0% | 657 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 450 | 2% | 4,959 | 2% | 0 | 0% | 0 | 0% | 604 | 7% | 3,991 | 3% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 2,452 | 13% | 35,727 | 14% | 0 | 0% | 0 | 0% | 1,030 | 12% | 14,713 | 11% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 72 | 0% | 1,546 | 1% | 0 | 0% | 0 | 0% | 60 | 1% | 1,043 | 1% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 1,254 | 1% | 0 | 0% | 0 | 0% | 0 | 0% | 835 | 1% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 4,362 | 2% | 0 | 0% | 0 | 0% | 0 | 0% | 3,400 | 3% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 460 | 3% | 6,607 | 3% | 0 | 0% | 0 | 0% | 359 | 4% | 5,424 | 4% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 217 | 1% | 4,407 | 2% | 0 | 0% | 0 | 0% | 297 | 3% | 2,721 | 2% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT | 33 | 0 | 0% | 170 | 0% | 0 | 0% | 0 | 0% | 289 | 3% | 3,531 | 3% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 308 | 0% | 0 | 0% | 0 | 0% | 290 | 3% | 1,327 | 1% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 7,283 | 40% | 113,091 | 46% | 0 | 0% | 0 | 0% | 5,079 | 57% | 58,069 | 45% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 80 | 4,800 | 26% | 60,000 | 24% | 0 | 0% | 0 | 0% | 4,000 | 45% | 47,000 | 37% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 497 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 775 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 403 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 93 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 1,214 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1,012 | 1% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 1,880 | 10% | 16,486 | 7% | 0 | 0% | 0 | 0% | 1,567 | 18% | 12,408 | 10% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,680 | 37% | 78,972 | 32% | 0 | 0% | 0 | 0% | 5,567 | 62% | 60,823 | 47% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER | 88 | 429 | 2% | 6,484 | 3% | 0 | 0% | 0 | 0% | 320 | 4% | 4,835 | 4% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 435 | 2% | 8,578 | 3% | 0 | 0% | 0 | 0% | 306 | 3% | 4,629 | 4% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 2,630 | 1% | 0 | 0% | 0 | 0% | 0 | 0% | 128 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 4,939 | 2% | 0 | 0% | 0 | 0% | 0 | 0% | 2,143 | 2% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 66 | 0% | 3,374 | 1% | 0 | 0% | 0 | 0% | 162 | 2% | 2,663 | 2% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 7,610 | 42% | 102,977 | 42% | 0 | 0% | 0 | 0% | 6,355 | 71% | 75,221 | 59% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 34,968 | 192% | 514,479 | 207% | 0 | 0% | 0 | 0% | 19,962 | 223% | 249,497 | 195% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 34,968 | 192% | 514,479 | 207% | 0 | 0% | 0 | 0% | 19,962 | 223% | 249,497 | 195% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (18,901) | -104% | (297,500) | -120% | 0 | 0% | 0 | 0% | (8,870) | -99% | (90,141) | -70% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 2,145 | 12% | 31,116 | 13% | 0 | 0% | 0 | 0% | (2,145) | -24% | (31,116) | -24% | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (16,756) | -92% | (266,384) | -107% | 0 | 0% | 0 | 0% | (11,015) | -123% | (121,257) | -95% | | | | | 61 |
| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | SERVICE | | BODY SHOP | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 85.00 | | 85.00 | | WARRANTY | | 462/472 | | 66.18 | | 0.00 | | | | | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 66.18 | | 66.18 | | INTERNAL | | 463/473 | | 75.00 | | 0.00 | | | | | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | | 0.00 | | BODY SHOP - PAINT LABOR | | 470 | | | | 0.00 | | | | | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | | 471 | | | | 0.00 | | | | | | 66 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.
BAC 116550 - 200612

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

| LN NO. | CHEVROLET | | ACC | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | IMPALA | 400A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | M.CARLO | 402A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | MALIBU | 404A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | CAMARO | 405A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | CAVALIER | 406A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | CORVETTE | 407A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | PRIZM | 408A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | AVEO | 409A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | COBALT | 410A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | OTHER CHEVY CAR | 417A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CHEVY CAR | 418A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | VENTURE / UPLANDER | 423A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | SSR | 424A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | G-VAN | 425A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | ASTRO | 426A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | BLAZER / TRAIL BALZE | 427A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | S10 / COLORADO | 428A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | SILVERADO/C4500-KO | 429A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | AVALANCH | 430A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | TAHOE | 431A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | SUBURBAN | 432A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | TRACKER | 433A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | EQUINOX | 434A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | HHR | 435A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | MED C-T-W SERIES | 437A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CHEVY TRUCK | 438A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 0 | 46 |
| 47 | | ACCESSORIES this pag | 457A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200612

| LN NO. | | PONTIAC | ACC. | MONTH ||||  YEAR-TO-DATE |||| LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | VIBE | 400B | 2 | 39,450 | 3,781 | 1,891 | 13 | 253,250 | 15,098 | 1,161 | 1 |
| 2 | | SUNFIRE | 401B | 0 | 0 | 0 | 0 | 1 | 16,000 | 2,327 | 2,327 | 2 |
| 3 | | GRAND AM | 402B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | FIREBIRD | 403B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | GRAND PRIX | 404B | 0 | 0 | 0 | 0 | 6 | 147,488 | 63 | 11 | 5 |
| 6 | | BONNEVILLE | 405B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | G6 | 406B | 2 | 37,264 | 1,086 | 543 | 18 | 385,185 | 13,690 | 761 | 7 |
| 8 | E | SOLSTICE | 407B | 1 | 31,859 | 1,757 | 1,757 | 3 | 84,928 | 5,933 | 1,978 | 8 |
| 9 | W | GTO | 408B | 1 | 30,405 | (894) | (894) | 2 | 62,205 | (1,207) | (604) | 9 |
| 10 | | G5 | 409B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER PONTIAC CAR | 418B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 6 | 138,978 | 5,730 | 955 | 43 | 949,056 | 35,904 | 835 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420B | 0 | 0 | 0 | 0 | 17 | 338,357 | 842 | 50 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 6 | 138,978 | 5,730 | 955 | 60 | 1,287,413 | 36,746 | 612 | 24 |
| 25 | | MONTANA/SV6 | 423B | 1 | 28,370 | 756 | 756 | 3 | 85,726 | 2,646 | 882 | 25 |
| 26 | | AZTEK | 424B | 1 | 22,550 | (337) | (337) | 13 | 305,434 | 7,680 | 591 | 26 |
| 27 | | TORRENT | 425B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER PONTIAC TRU( | 438B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 2 | 50,920 | 419 | 210 | 16 | 391,160 | 10,326 | 645 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 2 | 50,920 | 419 | 210 | 16 | 391,160 | 10,326 | 645 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 8 | 189,898 | 6,149 | 769 | 76 | 1,678,573 | 47,072 | 619 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | | | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC. BAC 116550 - 200612

NEW CARS TRUCKS / NEW CARS

| LN NO. | OLDSMOBILE | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALERO | 400C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | INTRIGUE | 401C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | AURORA | 402C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | DO NOT USE | 406C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | DO NOT USE | 407C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | DO NOT USE | 408C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | DO NOT USE | 410C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | DO NOT USE | 411C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER OLDS CAR | 418C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | SILHOUET | 423C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | DO NOT USE | 425C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | BRAVADA | 427C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER OLDS TRUCK | 438C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

VEHICLE SALES GROSS PROFIT

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200612

| LN NO. | BUICK | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | CENTURY | 401D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | REGAL | 402D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | LESABRE | 403D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | LUCERNE | 404D | 2 | 62,323 | 1,106 | 553 | 23 | 687,197 | 28,527 | 1,240 | 5 |
| 6 | | PARKAVE | 405D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | LACROSSE | 406D | 0 | 0 | 0 | 0 | 7 | 188,480 | 1,319 | 188 | 7 |
| 8 | E | DO NOT USE | 407D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER BUICK CAR | 418D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 2 | 62,323 | 1,106 | 553 | 30 | 875,677 | 29,846 | 995 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL | 421D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 2 | 62,323 | 1,106 | 553 | 30 | 875,677 | 29,846 | 995 | 24 |
| 25 | | TERRAZA | 423D | 0 | 0 | 0 | 0 | 2 | 59,228 | 1,336 | 668 | 25 |
| 26 | | RENDEZVOUS | 424D | 1 | 25,499 | 904 | 904 | 15 | 442,992 | 15,587 | 1,039 | 26 |
| 27 | | ENCLAVE | 425D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | RAINIER | 427D | 0 | 0 | 0 | 0 | 4 | 124,455 | 2,920 | 730 | 29 |
| 30 | E | DO NOT USE | 428D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER BUICK TRUCK | 438D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 1 | 25,499 | 904 | 904 | 21 | 626,675 | 19,843 | 945 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL | 441D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | BLANK | 1 | 25,499 | 904 | 904 | 21 | 626,675 | 19,843 | 945 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 3 | 87,822 | 2,010 | 670 | 51 | 1,502,352 | 49,689 | 974 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT

| LN NO. | | CADILLAC | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | DEVILLE | 400E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DTS | 401E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DEVL-DHS | 402E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | CONVERSN | 403E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | SEVILLE SLS | 404E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | SEVILLE STS / STS | 405E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | SRX | 406E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | ELDORADO SC/TC | 407E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | CTS | 408E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | XLR | 409E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CADILLAC CAR | 418E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS 5E TRUC | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | DO NOT USE | 423E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | DO NOT USE | 424E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | DO NOT USE | 425E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | ESCALADE EXT | 430E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | ESCALADE | 431E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | ESCALADE / ESV | 432E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CADILLAC TRU | 438E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200612

FORREST PONTIAC-BUICK-GMC TRUCK, INC.  
BAC 116550 - 200612

NEW VEHICLE SALES GROSS

| LN NO. | GMCTRK | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DO NOT USE | 400F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | DO NOT USE | 401F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N DO NOT USE | 406F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E DO NOT USE | 407F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W DO NOT USE | 408F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C DO NOT USE | 410F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | DO NOT USE | 418F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS 5F TRUCK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | ACADIA | 423F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | G-VAN (SAVANA) | 425F | 0 | 0 | 0 | 0 | 1 | 22,955 | 2,200 | 2,200 | 27 |
| 28 | SAFARI (M-VAN) | 426F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N ENVOY / XUV | 427F | 0 | 0 | 0 | 0 | 5 | 141,778 | 7,565 | 1,513 | 29 |
| 30 | E SONOMA / CANYON | 428F | 0 | 0 | 0 | 0 | 8 | 151,891 | 2,716 | 340 | 30 |
| 31 | W SIERRA/C4500-TOPKIC | 429F | 15 | 468,377 | 13,616 | 908 | 97 | 2,878,077 | 121,414 | 1,252 | 31 |
| 32 | DO NOT USE | 430F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T YUKON-DENALI | 431F | 5 | 192,595 | 3,990 | 798 | 38 | 1,468,936 | 46,117 | 1,214 | 33 |
| 34 | R YUKON XL-DENALI | 432F | 0 | 0 | 0 | 0 | 7 | 273,940 | 6,966 | 995 | 34 |
| 35 | U DO NOT USE | 433F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | MED C-T-W SERIES | 437F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH GMC TRKS | 438F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 20 | 660,972 | 17,606 | 880 | 156 | 4,937,577 | 186,978 | 1,199 | 41 |
| 42 | MEMO* e-TRK SLS this | 439F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 20 | 660,972 | 17,606 | 880 | 156 | 4,937,577 | 186,978 | 1,199 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 20 | 660,972 | 17,606 | 880 | 156 | 4,937,577 | 186,978 | 1,199 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT

| LN NO. | HUMMER | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DO NOT USE | 400G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | DO NOT USE | 401G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N DO NOT USE | 406G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E DO NOT USE | 407G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W DO NOT USE | 408G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C DO NOT USE | 410G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | DO NOT USE | 418G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | H1 | 423G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | H2 | 424G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | H2 SUT | 425G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | H2 SUV | 426G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N H3 | 427G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E H1 ALPHA | 428G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W DO NOT USE | 429G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T DO NOT USE | 431G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R DO NOT USE | 432G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER HUMMER TRU | 438G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200612

FORREST PONTIAC-BUICK-GMC TRUCK, INC.
BAC 116550 - 200612

| LN NO. | SATURN | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ION 1 SEDAN | 400H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | ION 2 SEDAN | 401H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | ION3 SEDAN | 402H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | ION 2 COUPE | 403H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | ION 3 COUPE | 404H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | L300 1 SEDAN | 405H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N L300 2 SEDAN | 406H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E L300 3 SEDAN | 407H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W L300 1 WAGON | 408H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | L300 2 WAGON | 409H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C L300 3 WAGON | 410H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A SKY | 411H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R AURA | 412H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER SATURN CAR | 418H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET/MV | 420H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | RELAY | 423H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | VUE 4 | 424H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | VUE 6 | 425H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | OUTLOOK | 426H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N DO NOT USE | 427H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E DO NOT USE | 428H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W DO NOT USE | 429H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T DO NOT USE | 431H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R DO NOT USE | 432H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH SATURN TRUCK | 438H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET/MV | 440H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | 445H | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |

| LN NO. | SAAB | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9-2X 2.5l | 400I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | 9-2X AERO | 401I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | 9-3 2.0T SEDAN | 403I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | 9-3 2.0T SPORTCOMBI | 404I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | 9-3 AERO SEDAN | 405I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | 9-3 AERO SPORTCOM | 406I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | 9-3 2.0T CONVERTIBLE | 407I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | 9-3 AERO CONVERTIBL | 408I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | 9-5 2.3T SEDAN | 410I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | 9-5 2.3T WAGON | 411I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | 9-5 2.3T SPORT COMB | 412I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | 9-5 AERO SEDAN | 413I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | 9-5 AERO SPORT COM | 414I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | SAAB - OTHER CAR | 418I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | 9-7X 4.2l | 423I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | 9-7X 5.3l | 424I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | DO NOT USE | 425I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | DO NOT USE | 427I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | SAAB - OTHER TRUCK | 438I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | 445I | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.
BAC 116550 - 200612

FORREST PONTIAC-BUICK-GMC TRUCK, INC.
BAC 116550 - 200612

NEW VEHICLE SALES & GROSS PROFIT ANALYSIS

| LN NO. | | OTH NON-GM | ACC | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | OTH CAR -1 | 400J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | OTH CAR -2 | 401J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | OTH CAR -3 | 402J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | OTH CAR -4 | 403J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | OTH CAR -5 | 404J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | OTH CAR -6 | 405J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | OTH CAR -7 | 406J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | OTH CAR -8 | 407J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | OTH CAR -9 | 408J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | OTH CAR -10 | 409J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | OTH CAR -11 | 410J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | OTH CAR -12 | 411J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | OTH CAR -13 | 412J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | OTH CAR -14 | 413J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | OTH CAR -15 | 414J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | OTH CAR -16 | 415J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | OTH CAR -17 | 416J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | OTH CAR -18 | 417J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTH CAR -19 | 418J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO IDS-Military - Ca | 419J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | OTH TRK -1 | 423J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | OTH TRK -2 | 424J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | OTH TRK -3 | 425J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | OTH TRK -4 | 426J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | OTH TRK -5 | 427J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | OTH TRK -6 | 428J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | OTH TRK -7 | 429J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | OTH TRK -8 | 430J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | OTH TRK -9 | 431J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | OTH TRK -10 | 432J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | OTH TRK -11 | 433J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | OTH TRK -12 | 434J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | OTH TRK -13 | 435J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | OTH TRK -14 | 436J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | OTH TRK -15 | 437J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTH TRK -16 | 438J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO IDS-Military - Trk | 439J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | NEW OTHER AUTOMO | 445J | | 0 | 0 | | | 0 | 0 | | 46 |
| 47 | | ACCESSORIES this pag | 457J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |