## SALES AND GROSS PROFIT ANALYSIS

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200612

| LN NO. | (MEMO) FLEET & COMMERCIAL | ACC | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | VIBE/SOLSTICE | 400K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | C CAVALIER/SUNFIRE/COBALT/C | 401K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | O MALIBU/GRAM/ALERO/G6 | 402K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | M MONTE CARLO/GRAND PRIX/C | 403K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | M IMPALA/BONNEVILLE/LASABR | 404K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | E CORVETTE/SAAB | 405K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | R AVEO | 406K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | C CENTURY/REGAL/LACROSSE | 407K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | I AURORA/PARK AVE | 408K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | A CADILLAC | 409K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | L SATURN | 410K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | OTHER CAR MODELS | 411K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | TOTAL CARS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | F FLEET - FAN/VX | 412K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | L FLEET - PSA/PURA | 413K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | T FLEET -FAN/CAP | 414K | 4 | 79,613 | 199 | 50 | 17 | 338,357 | 842 | 50 | 16 |
| 17 | TOTAL CARS FLEET/COMMERCIAL | | 4 | 79,613 | 199 | 50 | 17 | 338,357 | 842 | 50 | 17 |
| 18 | UPLANDER/VEN/MONTANA/SIL | 415K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | ENCLAVE/ACADIA | 416K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | EXPRESS/SAVANA | 417K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | C EQUI/HHR/TRACK/VUE/TORR | 418K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 23 | O AZTEK/RENDEZ | 419K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 25 | M BLZ/BRA/TBZ/JIM/ENV/RAINER | 420K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 26 | M TAHOE/YUKON/AVALANCHE/S | 421K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 25 | E HUMMER | 422K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 26 | R S-PU/COLO/SON/CAN | 423K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 27 | C SILVERADO/SIERRA 1500 | 424K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 28 | I SILVERADO/SIERRA 2500 | 425K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 29 | A SILVERADO/SIERRA 3500 | 426K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 30 | L SILVERADO/SIERRA CREW-CA | 427K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 31 | C-4500/5500 SERIES | 428K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 32 | C-6500/8500 SERIES | 429K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 33 | W - SERIES | 430K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 34 | T-SERIES | 431K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 35 | OTHER TRUCK MODELS | 432K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 36 | TOTAL TRUCKS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 37 | F FLEET - FAN/VX | 433K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 38 | L FLEET - PSA/PURA | 434K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 39 | T FLEET -FAN/CAP | 435K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 40 | TOTAL TRUCKS FLEET/COMMERCIA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 41 | F&I AND PROT. PLNS | 445K | | | | | | | | | 42 |
| 42 | ACCESSORIES | 457K | 0 | 0 | 0 | | 0 | 0 | 0 | | 43 |
| 43 | FLEET & COMMERCIAL GROSS | | 4 | 79,613 | 199 | 50 | 17 | 338,357 | 842 | 50 | 44 |
| 44 | | | | | | % Gross | | | | % Gross | 45 |
| 45 | VARIABLE EXP | 837K | | | 0 | 0.0% | | | 0 | 0.0% | 46 |
| 46 | E PERSONNEL EXP | 838K | | | 0 | 0.0% | | | 0 | 0.0% | 47 |
| 47 | X SEMI-FIXED EXP | 839K | MEMO ONLY | | 0 | 0.0% | MEMO ONLY | | 0 | 0.0% | 48 |
| 48 | P *MEMO*ADVERTISING | 640K | | 0 | | 0.0% | | 0 | | 0.0% | 49 |
| 49 | N RENT & RENT EQUIL | 641K | | | 0 | 0.0% | | | 0 | 0.0% | 50 |
| 50 | S FIXED EXPENSES | 642K | | | 0 | 0.0% | | | 0 | 0.0% | 51 |
| 51 | TOTAL EXPENSES | | | | 0 | 0.0% | | | 0 | 0.0% | 52 |
| 52 | NET FLEET & COMMERCIAL | | 4 | 79,613 | 199 | 50 | 17 | 338,357 | 842 | 50 | 52 |
| | | | | | PNUS | | | | | PNUS | |

View GM Standard Accounting Manual as it pertains to Fleet & Commercial

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200612

| LN NO. | VARIABLE OPERATIONS CONTINUED | ACC NO | MONTH UNITS SOLD | SALES | GRS. PROF. | P.U.U.S. | YEAR-TO-DATE UNITS SOLD | SALES | GRS. PROF. | P.U.U.S. | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | U USED CARS RTL - GM CERTIFIED | 446A | 9 | 139,065 | 12,133 | 1,348 | 53 | 674,482 | 25,137 | 474 | 1 |
| 2 | USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | *MEMO* RECON PER - CAR RTL | | CERTIFIED ---> | 176 | OTHER---> | 0 | CERTIFIED ---> | 145 | OTHER---> | 0 | 3 |
| 4 | USED TRUCKS RTL - CERTIFIED | 450A | 4 | 52,695 | 3,903 | 976 | 42 | 670,905 | 78,759 | 1,875 | 4 |
| 5 | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 363 | OTHER---> | 0 | 5 |
| 6 | V *MEMO* RECON PER - TRK RTL | | CERTIFIED ---> | 528 | OTHER---> | 0 | CERTIFIED ---> | 363 | OTHER---> | 0 | 6 |
| 7 | E TOTAL USED RETAIL | | 13 | 191,760 | 16,036 | 1,234 | 95 | 1,345,387 | 103,896 | 1,094 | 7 |
| 8 | H USED CARS WHOLESALE | 448 | 4 | 15,850 | 432 | 108 | 64 | 350,530 | 13,532 | 211 | 8 |
| 9 | I USED TO NEW - CAR RTL RATIO | 649 | 1.1 : 1 | ADJ USED CAR INV | 0 | | 0.7 : 1 | ADJ USED CAR INV | | | 9 |
| 10 | S USED TRUCKS WHOLESALE | 452 | 9 | 40,250 | 350 | 39 | 132 | 1,182,181 | (14,162) | (108) | 10 |
| 11 | N USED TO NEW - TRK RTL RATIO | 653 | 0.2 : 1 | ADJ USED TRK INV | 0 | | 0.2 : 1 | ADJ USED TRK INV | | | 11 |
| 12 | E TOTAL USED WHSL & ADJ | | 13 | 56,100 | 782 | 60 | 196 | 1,532,711 | (660) | (3) | 12 |
| 13 | S USED OTHER AUTO | 456 | | | | | | | | | 13 |
| 14 | TOTAL USED VEHICLE    (PUVS) | | 26 | 247,860 | 16,818 | 647 | 291 | 2,878,098 | 103,236 | 355 | 14 |
| 15 | TOTAL NEW & USED    (PVS) | | 57 | 1,186,552 | 42,583 | 747 | 574 | 10,996,600 | 386,975 | 674 | 15 |
| 16 | TOTAL F&I AND PROT. PLANS | | | 37,501 | 20,400 | 464 | | 312,561 | 137,647 | 381 | 16 |
| 17 | TOTAL VARIABLE L&R | | | 1,847 | 1,396 | PVR | | 10,672 | (9,675) | PVR | 17 |
| 18 | TOTAL VARIABLE | | | 1,225,900 | 64,379 | 1,463 | | 11,319,833 | 514,947 | 1,426 | 18 |

| LN NO. | FIXED OPERATIONS | ACC NO | MONTH R.O. COUNTS | SALES | GRS. PROF. | % SALES | YEAR-TO-DATE R.O. COUNTS | SALES | GRS. PROF. | % SALES | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | FIXED OPERATIONS | | | | | | | | | | 20 |
| 21 | CUST. LAB CARS & LD TRKS | 460A | 217 | 8,763 | 6,032 | 68.83% | 3,046 | 147,905 | 102,351 | 69.20% | 21 |
| 22 | M S/CNTR LAB -CARS&LD TRKS | 460B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 22 |
| 23 | E O/SRV LAB -CARS&LD TRKS | 460C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 23 |
| 24 | C CUST. LAB COM.FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 24 |
| 25 | H S/CNTR LAB COM.FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 25 |
| 26 | A O/SRV LAB -COM.FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 26 |
| 27 | X N WARRANTY LABOR | 462 | 73 | 8,154 | 5,340 | 65.49% | 1,293 | 116,138 | 75,752 | 65.23% | 27 |
| 28 | I INTERNAL LABOR | 463 | 64 | 3,395 | 2,038 | 60.03% | 868 | 36,168 | 25,857 | 71.49% | 28 |
| 29 | E C NEW VEH INSP LBR | 464 | 20 | 1,406 | 1,401 | 99.64% | 41 | 2,734 | 2,030 | 74.25% | 29 |
| 30 | A ADJ COST OF LBR SLS | 264 | | | | | | | | | 30 |
| 31 | D L SUB-TOTAL | | | 21,718 | 14,811 | 68.20% | | 302,945 | 205,990 | 68.00% | 31 |
| 32 | SHOP SUPPLIES | 468 | | 599 | 599 | 100.00% | | 9,632 | 8,542 | 88.68% | 32 |
| 33 | SUBLET REPAIRS | 466 | | 7,645 | 657 | 8.59% | | 41,435 | 2,447 | 5.91% | 33 |
| 34 | O TOTAL MECHANICAL | | | 29,962 | 16,067 | 53.62% | | 354,012 | 216,979 | 61.29% | 34 |
| 35 | B CUST. PAINT LABOR | 470 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 35 |
| 36 | P O CUST. BODY LABOR | 471 | | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 36 |
| 37 | D WARRANTY LABOR | 472 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 37 |
| 38 | E Y INTERNAL LABOR | 473 | | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 38 |
| 39 | ADJ COST OF LBR SLS | 675 | | | | | | | | | 39 |
| 40 | R S SUB-TOTAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 40 |
| 41 | H SUBLET REPAIRS | 476 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 41 |
| 42 | A O PNT & SHOP MATRLS | 479 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 42 |
| 43 | P TOTAL BODY SHOP | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 43 |
| 44 | T TOTAL SERVICE DEPT. | | | 29,962 | 16,067 | 53.62% | | 354,012 | 216,979 | 61.29% | 44 |
| 45 | P WARRANTY CLAIMS | 482 | Corresponding Labor Sales Categories | 15,040 | 4,633 | 30.80% | | 185,381 | 53,133 | 28.66% | 45 |
| 46 | A MECH CARS&LD TRK R.O. | 487 | (460A & 460B) | 11,085 | 4,290 | 38.70% | | 173,919 | 62,231 | 35.78% | 46 |
| 47 | R MECH COM.FLT & MD TRKS R.O. | | (461A & 461B) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 47 |
| 48 | T MECH QUICK MECH R.O. | | (460C & 461C) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 48 |
| 49 | Q S BODY CUST. R.O. | 477 | (470 & 471) | 2,763 | 619 | 22.40% | | 33,442 | 7,607 | 22.75% | 49 |
| 50 | A INTERNAL | 481 | | 1,612 | 559 | 34.68% | | 52,385 | 14,126 | 26.97% | 50 |
| 51 | COUNTER-RETAIL | 482 | | 3,870 | 553 | 14.29% | | 70,746 | 11,865 | 16.77% | 51 |
| 52 | S WHOLESALE | 483 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 52 |
| 53 | A ACCESSORIES | 484 | | | 438 | | | 10,394 | | | 53 |
| 54 | C PURCHASE ALLOWANCES | 687 | | | | | | | | | 54 |
| 55 | ADJ. P&A INVENTORY | 686 | | | | | | 515,873 | 159,356 | 30.89% | 55 |
| 56 | C TOTAL P&A | | | 34,370 | 11,092 | 32.27% | | 0 | 0 | 0.00% | 56 |
| 57 | E TIRES | 490 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 57 |
| 58 | S OIL & GREASE | 461 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 58 |
| 59 | S MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 59 |
| 60 | TOTAL OTHER | | FIXED COVERAGE | 34,370 | 11,092 | 32.27% | FIXED COVERAGE | 515,873 | 159,356 | 30.89% | 60 |
| 61 | TOTAL P&A DEPT | | | 34,370 | 11,092 | 32.27% | | 869,885 | 376,335 | 43.26% | 61 |
| 62 | TOTAL FIXED | | 23.6% | 64,332 | 27,159 | 42.22% | 26.2% | 12,189,718 | 891,282 | 7.31% | 62 |
| 63 | TOTAL ALL DEPTS. | | | 1,290,232 | 91,538 | 7.09% | | 12,189,718 | | | 63 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | CNTRS | SALES | MONTH | PER CNTR | | SALES | YEAR-TO-DATE REV/GROSS | PER CNTR | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FINANCE INCOME-NEW | 506 | 21 | 10,906 | 10,906 | 519 | 205 | 71,707 | 71,707 | 350 | 1 |
| 2 | INS. COMM. EARNED-NEW | 507 | 7 | 1,793 | 1,793 | 256 | 34 | 26,193 | 26,193 | 770 | 2 |
| 3 | FIN & INS CHARGEBACKS | 850 | | | 0 | | | | 0 | | 3 |
| 4 | ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | GM PROT. PLANS | 443 | 13 | 20,288 | 8,543 | 657 | 120 | 189,592 | 67,601 | 563 | 5 |
| 6 | OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | REPO. LOSSES-NEW | 853 | | | | PVR | | | | PVR | 7 |
| 8 | F&I COMP | 855 | | (2,966) | | | | (27,721) | | | 8 |
| 9 | NEW F&I & PROT. PLN INCOME | | | 32,987 | 18,276 | 590 | | 287,492 | 137,780 | 518 | 9 |
| 10 | FINANCE INCOME-USED | 808 | 6 | 2,757 | 2,757 | 460 | 67 | 22,730 | 22,730 | 339 | 10 |
| 11 | INS. COMM. EARNED-USED | 809 | 1 | 157 | 157 | 157 | 14 | 739 | 739 | 53 | 11 |
| 12 | FIN & INS CHARGEBACKS | 851 | | | 0 | | | | 0 | | 12 |
| 13 | ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | GM PROT. PLANS | 454 | 1 | 1,600 | 710 | 710 | 1 | 1,600 | 710 | 710 | 14 |
| 15 | OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | REPO. LOSSES-USED | 854 | | | | PVR | | | | PVR | 16 |
| 17 | F&I COMP | 855 | | (1,500) | | | | (24,312) | | | 17 |
| 18 | USED F&I & PROT. PLN INCOME | | | 4,514 | 2,124 | 163 | | 25,069 | (133) | (1) | 18 |
| 19 | TOTAL  F&I INCOME (to pg 2 ln 1-2) | | | 37,501 | 20,400 | 464 | | 312,561 | 137,647 | 381 | 19 |

SUPPLEMENTAL INVENTORY ANALYSIS

| LN NO | INVENTORIES | ACC. NO | GM (A) UNITS | $$ | LIFO RES | AFTER LIFO | NON-GM (B) UNITS | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | NEW VEHICLES | | | | | | | | | | 21 |
| 22 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | DEMONSTRATORS | 230 | 0 | 0 | | 0 | 0 | 0 | | 0 | 23 |
| 24 | CARS | 231 | 28 | 593,164 | | 593,164 | 0 | 0 | | 0 | 24 |
| 25 | TRUCKS | 237 | 63 | 1,939,360 | | 1,939,360 | 0 | 0 | | 0 | 25 |
| 26 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | | 0 | 0 | 0 | | 0 | 26 |
| 27 | OTHER AUTO | 238 | | | | | | | | | 27 |

| LN NO | USED VEHICLES | ACC. NO | < 45 DAYS IN STOCK UNITS | $$ | > 45 DAYS IN STOCK UNITS | $$ | TOTAL USED UNITS IN STOCK UNITS | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | | | | | | | | | | | 28 |
| 29 | | | | | | | | | | | 29 |
| 30 | CARS | 240 | 10 | 137,996 | 3 | 34,315 | 13 | 172,311 | | 172,311 | 30 |
| 31 | TRUCKS | 241 | 14 | 245,046 | 15 | 211,709 | 29 | 456,755 | | 456,755 | 31 |

| LN NO | PARTS AND ACCESSORIES | ACC | GM (A) $$ | LIFO RES | AFTER LIFO | NON-GM (B) $$ | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | | | | | | | | | | 32 |
| 33 | PARTS AND ACCESSORIES | 242 | 82,183 | | 82,183 | 0 | 0 | | 0 | 33 |
| 34 | PARTS CORES | 242A | | | | | | | | 34 |
| 35 | OTHER INVENTORIES | 243, 244, 245, 252 TO 259 | 7,365 | | 7,365 | | 0 | | 0 | 35 |
| 36 | TOTAL LIFO RESERVE | | | | | | | 247B | | 0 | 36 |
| 37 | WORK-IN-PROCESS LABOR-SRV | 247A | 2,778 | WORK-IN-PROCESS LABOR-BODY | | | | | | | 37 |

DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| LN NO | POSITION | NEW(01) | USED(02) | L&R(03) | F&I(04) | MECHANICAL(05) | BODY(06) | PARTS(07) | G&A(09) | TOTAL | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | | | | | | | | | | | 38 |
| 39 | | | | | | | | | | | 39 |
| 40 | OWNERS / EXEC MGRS | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.5 | 40 |
| 41 | SUPERVISORS | 0.7 | 1.2 | 0.0 | 0.7 | 0.7 | 0.0 | 1.2 | 0.0 | 5.0 | 41 |
| 42 | VEH,SRV&PRTS SLSPLE | 2.0 | 1.0 | 0.0 | | 1.0 | 0.0 | 1.0 | 0.0 | 4.0 | 42 |
| 43 | TECHNICIANS | | | | | 4.0 | 0.0 | 0.0 | | 5.0 | 43 |
| 44 | CLERICAL | 1.5 | 1.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.8 | 0.0 | 5.0 | 44 |
| 45 | OTHERS | 0.5 | 0.5 | 0.0 | 0.0 | 9.9 | 0.0 | 4.0 | 0.0 | 23.5 | 45 |
| 46 | TOTAL | 4.7 | 3.7 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 46 |
| 47 | TOTAL HIRED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 47 |
| 48 | TOT TERMINATED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 48 |

DEALERSHIP CUSTOMER RECEIVABLES

| LN NO | | CUSTOMER RECEIVABLES | TOTAL | NOT DUE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|
| 49 | | | | | | | 0 | 0 | 49 |
| 50 | RETURN ON ASSETS | 210 VEHICLES | 0 | 0 | | | 0 | 0 | 50 |
| 51 | | 210 OTHER | 0 | | | | 0 | 0 | 51 |
| 52 | -10.67% | 220 VEHICLES | 0 | | | | 0 | 0 | 52 |
| 53 | | 220 L & R | 0 | | | | 0 | 0 | 53 |
| 54 | | 220 SERVICE & PARTS | 8,421 | | | 266 | 2,809 | 5,548 | 54 |
| 55 | RETURN ON INVESTMENT | 220 OTHER | 96,728 | 61,355 | | 400 | 8,223 | 26,750 | 55 |
| 56 | -101.36% | TOTAL CUSTOMER REC. | 105,149 | 61,355 | | 666 | 10,832 | 32,296 | 56 |
| 57 | | 300 A/P DEBIT BAL | 106,899 | | | | | | 57 |
| 58 | | 340 LESS ALLOW. DBTFL ACCTS. | | | MEMO ITEMS | | MONTH | Y-T-D | 58 |
| 59 | | NET CUSTOMER REC. | 212,048 | | CASH SALES-PARTS/SRV/BODY | | 27,941 | 406,073 | 59 |

| LN NO | NEW VEHICLE SALES SUMMARY | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | | | | | | | | | | 60 |
| 61 | | | | | | | | | | 61 |
| 62 | | 8 | 201,301 | 6,836 | 855 | 73 | 1,824,733 | 65,750 | 901 | 62 |
| 63 | TOTAL NEW CARS RETAIL | 0 | | | 0 | 17 | 338,357 | 842 | 50 | 63 |
| 64 | TOTAL NEW CARS FLEET & INTERNAL | 8 | 201,301 | 6,836 | 855 | 90 | 2,163,090 | 66,592 | 740 | 64 |
| 65 | TOTAL NEW CARS | 23 | 737,391 | 18,929 | 823 | 193 | 5,955,412 | 217,147 | 1,125 | 65 |
| 66 | TOTAL NEW TRUCKS RETAIL | | | | | | | | | 66 |
| 67 | TOTAL NEW TRUCKS FLEET & INTERNAL | 23 | 737,391 | 18,929 | 823 | 193 | 5,955,412 | 217,147 | 1,125 | 67 |
| 68 | TOTAL NEW TRUCKS | 0 | | | 0 | | | | | 68 |
| 69 | MISC CAR & TRUCK RETAIL UNITS [1] | 0 | | | 0 | | | | | 69 |
| 70 | MISC CAR & TRUCK FLEET AND INTERNAL UNITS [2] | 0 | | | 0 | | | | | 70 |
| 71 | NEW OTHER AUTOMOTIVE | | 0 | | | | 0 | | | 71 |
| 72 | ACCESSORIES | | 0 | | | 283 | 8,118,502 | 283,739 | 1,003 | 72 |
| 73 | TOTAL NEW VEHICLES | 31 | 938,692 | 25,765 | 831 | 266 | 7,780,145 | 282,897 | 1,064 | 73 |
| 74 | *MEMO* TOTAL NEW RETAIL VEHICLES | 31 | 938,692 | 25,765 | 831 | | | | | 74 |

[1] Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

[2] Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

09-50026-mg    Doc 4235-2    Filed 10/13/09    Entered 10/13/09 23:38:00    Exhibit
Exhibit C part 2    Pg 4 of 12

BAC 116550-200612

## LEASE & RENTAL — DIRECT EXPENSES & INCOME

| LN NO | LEASE & RENTAL / DIRECT EXPENSES & INCOME | ACCT NO | CURRENT MONTH | PVIS | YEAR TO-DATE | PVIS | % DISTRIBUTION | CURRENT MONTH | YEAR TO-DATE | CURRENT MONTH | YEAR TO-DATE | CURRENT MONTH | YEAR TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (710) OPEN LEASE / OTHER | | | TOTAL RENTAL OPERATIONS | | | |
| 1 | INCOME REVENUE | | 0 | 0 | 0 | | 0.00% | | | | | | | 1 |
| 2 | RECURRING LEASE PAYMENTS | 5X1 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 2 |
| 3 | MAINTENANCE INCOME | 5X2 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 3 |
| 4 | PARTIAL MONTH (PRORATA) INCOME | 5X3 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 4 |
| 5 | LATE PAYMENT CHARGE | 5X4 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | RENTAL INCOME | 5X5 | 1,847 | 369 | 10,672 | 2,134 | 100.00% | 0 | 0 | 0 | 0 | 1,847 | 10,672 | 6 |
| 7 | ADMINISTRATIVE FEE | 5X6 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 7 |
| 8 | OTHER LEASE REVENUE | 5X7 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 1,847 | 10,672 | 8 |
| 9 | TOTAL LEASE AND RENTAL INCOME | | 1,847 | | 10,672 | | 100.00% | 0 | | | | 1,847 | 10,672 | 9 |
| 10 | L&R - HISTORICAL DATA ADJUSTMENT | | | | 0 | 0 | % REV | (710) CLOSED - END | | (720) OPEN - END | | (730) RENTAL | | 10 |
| 11 | INTEREST | 7X1 | 358 | 72 | 4,463 | 893 | 41.8% | 0 | 0 | 0 | 0 | 358 | 4,463 | 11 |
| 12 | AMORTIZATION | 7X2 | 0 | | 13,656 | 2,731 | 128.0% | 0 | 0 | 0 | 0 | | 13,656 | 12 |
| 13 | INSURANCE (IN SERVICE VEHICLES) | 7X3 | 56 | 11 | 757 | 151 | 7.1% | 0 | 0 | 0 | 0 | 56 | 757 | 13 |
| 14 | LICENSE, TITLE & TAX | 7X4 | 0 | | 204 | 45 | 1.9% | 0 | 0 | 0 | 0 | | 204 | 14 |
| 15 | POLICY - LEASE & RENTAL VEHICLES | 7X5 | 0 | | 0 | | 0.0% | 0 | 0 | 0 | 0 | | | 15 |
| 16 | MAINTENANCE & REPAIRS | 7X6 | 37 | 7 | 1,267 | 253 | 11.9% | 0 | 0 | 0 | 0 | 37 | 1,267 | 16 |
| 17 | RENT-SUBLET UNITS | 7X7 | 0 | | 0 | | 0.0% | 0 | 0 | 0 | 0 | | | 17 |
| 18 | OTHER | 7X8 | 0 | | 0 | | 0.0% | 0 | 0 | 0 | 0 | | | 18 |
| 19 | TOTAL DIRECT COSTS | | 451 | 90 | 20,347 | 4,069 | 190.7% | 0 | 0 | 0 | 0 | 451 | 20,347 | 19 |
| 20 | GROSS PROFIT AFTER DIRECT COST | | 1,396 | PVD | -9,675 | PVD | % SALES | 0 | 0 | 0 | 0 | 1,396 | -9,675 | 20 |
| 21 | * MEMO * - SELLING PRICE OF DISPOSED VEHICLES | 5X0DI | 0 | 0.0K | 0 | 0.0K | 0.00% | 0 | 0 | 0 | 0 | | 0 | 21 |
| 22 | * MEMO * - DISPOSITION EXPENSE | 7X0DE | 0 | | 0 | | 0.00% | 0 | 0 | 0 | 0 | | 0 | 22 |
| 23 | GAIN(LOSS) ON DISPOSITION | 5X0GIL | 0 | | 0 | | -0.00% | 0 | 0 | 0 | 0 | 1,396 | -9,675 | 23 |
| 24 | GROSS PROFIT / INCOME | | 1,396 | 279 | -9,675 | | -90.7% | 0 | 0 | 0 | 0 | 1,396 | -9,675 | 24 |

### Per Vehicle Disposed of during the period (Line 30)

| LN NO | | MONTH | YEAR-TO-DATE | MONTH | YTD | MONTH | YTD | MONTH | YTD | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | [1] Per Vehicle Disposed of during the period (Line 30) | MONTH | YEAR-TO-DATE | MONTH | YTD | MONTH | YTD | MONTH | YTD | 25 |
| 26 | BEGINNING UNITS IN SERVICE | 5 | 5 | 0 | 0 | 0 | 0 | 5 | 5 | 26 |
| 27 | UNITS ADDED INTO SERVICE IN PERIOD | 0 | | 0 | | 0 | | 0 | | 27 |
| 28 | UNITS REMOVED FROM SERVICE IN PERIOD | 0 | | 0 | | 0 | | 5 | 5 | 28 |
| 29 | ENDING UNITS IN SERVICE / EFFECTIVE UNITS | 5 | EFFECTIVE UNITS YTD [1] 5 | 0 | 0 | 0 | 0 | 0 | | 29 |
| 30 | UNITS DISPOSED | 0 | | | | | | | | 30 |
| 31 | *MEMO* CUSTOMERS RETAINED [2] | | | | | | | | | 31 |

### Inventory Analysis & Accounts Receivable

| LN NO | INVENTORY ANALYSIS | UNITS | ACCT NO | AMOUNT | ACCOUNTS RECEIVABLE | ACCT NO | TOTAL | PRE-PAID | 1 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | INVENTORY ANALYSIS | | | | | | | | | | | | 33 |
| 34 | NEW UNITS FOR LEASE | 0 | 277A | | LEASE BILLINGS | 220 L&R B | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DEMONSTRATORS | 0 | 277B | | OTHER RECEIVABLES | 220 L&R O | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | TERMINATED NOT DISPOSED | 0 | 277C | | SUB-TOTAL | | | | | | | | 36 |
| 37 | *MEMO > 30 DAYS  $$/U | 0 | | | LESS ALLOW. DOUBT ACCT. | 220 L&R ADA | | | | | | | 37 |
| 38 | VEHICLES IN SERV | ACCUMULATED AMORTIZATION | UNITS | NET | TOTAL | 220 L&R | | | | | | | 38 |
| 39 | LEASED VEHICLES | 0 | 0 | 277D | | | | | | | | | 39 |
| 40 | RENTAL VEHICLES | 37,413 | 5 | 277E | 58,130 | | | | | | | | 40 |
| 41 | LEASED EQUIPMENT | 0 | | 277F | | | | | | | | | 41 |
| 42 | TOTAL INV | 37,413 | 5 | 277 | 58,130 | | | | | | | | 42 |

[1] Effective Units = Cumulative YTD total of beg. units in service less the cumulative YTD total of units removed from serv.

[2] Customers Retained = Renewals into Wholesale Leases plus, Renewals into Retail Transactions plus, Extension of Lease or Financing plus, buyouts.

### L&R - Finance, Insurance & Prot. Plan Activity

| LN NO | L&R - FINANCE, INSURANCE & PROT. PLAN ACTIVITY | ACCT NO | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | | MONTH | | | | YEAR-TO-DATE | | | | 43 |
| 45 | INS. COMM. EARNED | 541 | | 0 | 0 | | | 0 | 0 | | 45 |
| 46 | INS CHARGEBACKS | 741 | | | 0 | | | | 0 | | 46 |
| 47 | ACCESSORIES | 542 | | 0 | 0 | | | 0 | 0 | | 47 |
| 48 | GM PROT. PLANS | 543 | | 0 | 0 | | | 0 | 0 | | 48 |
| 49 | OTHER PROT. PLANS | 544 | | 0 | | Per Veh Added this Mth | | 0 | | Per Veh Added YTD | 49 |
| 51 | F&I MANAGER COMMISSIONS | 740 | | | 0 | 0 | | | 0 | 0 | 51 |
| 52 | L&R - F&I & PROT. PLN INCOME | | | | | | | | | | 52 |

| LN NO | INVENTORIES | ACC NO. | GM (A) UNITS | $$ | LIFO RES | AFTER LIFO | NON-GM (B) UNITS | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NEW VEHICLES | | | | | | | | | | 1 |
| 2 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | CARS | 231 | 28 | 593,164 | 0 | 593,164 | 0 | 0 | 0 | 0 | 3 |
| 4 | TRUCKS | 237 | 63 | 1,939,380 | 0 | 1,939,380 | 0 | 0 | 0 | 0 | 4 |
| 5 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | OTHER AUTO | 238 | | | | | | | | | 6 |
| 7 | | | | | | | CUSTOMER RECEIVABLES | | | | 7 |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | NEW(01) | | 210 VEHICLES | 220 VEHICLES | LN NO |
|---|---|---|---|---|---|---|
| 8 | POSITION | | | | | 8 |
| 9 | | | TOTAL | 0 | 0 | 9 |
| 10 | OWNERS / EXEC MGRS | 0.0 | NOT DUE | 0 | 0 | 10 |
| 11 | SUPERVISORS | 0.7 | PAST DUE | | | 11 |
| 12 | VEH.SRV&PRTS SLSPLE | 2.0 | | | | 12 |
| 13 | TECHNICIANS | | 31-60 DAYS | 0 | 0 | 13 |
| 14 | CLERICAL | 1.5 | 61-90 DAYS | 0 | 0 | 14 |
| 15 | OTHERS | 0.5 | OVR 90 DAYS | 0 | 0 | 15 |
| 16 | TOTAL | 4.7 | | | | 16 |
| 17 | TOTAL HIRED Y-T-D | 0.0 | | | | 17 |
| 18 | TOT TERMINATED Y-T-D | 0.0 | | | | 18 |

| LN NO | NEW VEHICLE SALES SUMMARY | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | 19 |
| 20 | | | | | | | 73 | 1,824,733 | 65,750 | 901 | 20 |
| 21 | TOTAL NEW CARS RETAIL | C | 8 | 201,301 | 6,836 | 855 | 17 | 338,357 | 842 | 50 | 21 |
| 22 | TOTAL NEW CARS FLEET & INTERNAL | A | 0 | 0 | 0 | | 90 | 2,163,090 | 66,592 | 740 | 22 |
| 23 | TOTAL NEW CARS | R | 8 | 201,301 | 6,836 | 855 | 193 | 5,955,412 | 217,147 | 1,125 | 23 |
| 24 | TOTAL NEW TRUCKS RETAIL | T | 23 | 737,391 | 18,929 | 823 | 0 | 0 | 0 | 0 | 24 |
| 25 | TOTAL NEW TRUCKS FLEET & INTERNAL | R | 0 | 0 | 0 | | 193 | 5,955,412 | 217,147 | 1,125 | 25 |
| 26 | TOTAL NEW TRUCKS | K | 23 | 737,391 | 18,929 | 823 | 0 | 0 | 0 | 0 | 26 |
| 27 | MISC CAR & TRUCK RETAIL UNITS[1] | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 27 |
| 28 | MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | A | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 28 |
| 29 | NEW OTHER AUTOMOTIVE | | | | 0 | | 0 | 0 | 0 | 0 | 29 |
| 30 | ACCESSORIES | L | 0 | 0 | 0 | | 283 | 8,118,502 | 283,739 | 1,003 | 30 |
| 31 | TOTAL NEW VEHICLES | | 31 | 938,692 | 25,765 | 831 | 266 | 7,780,145 | 282,897 | 1,064 | 31 |
| 32 | *MEMO* TOTAL NEW RETAIL VEHICLES | | 31 | 938,692 | 25,765 | 831 | | | | | 32 |

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | 33 |
| 34 | | | 21 | 10,906 | 10,906 | 519 | 205 | 71,707 | 71,707 | 350 | 34 |
| 35 | FINANCE INCOME-NEW | 806 | 7 | 1,793 | 1,793 | 256 | 34 | 26,193 | 26,193 | 770 | 35 |
| 36 | INS. COMM. EARNED-NEW | 807 | | | 0 | | | | 0 | | 36 |
| 37 | FIN & INS CHARGEBACKS | 850 | 0 | 0 | 0 | | 0 | 0 | 0 | | 37 |
| 38 | ACCESSORIES | 810 | 13 | 20,288 | 8,543 | 657 | 120 | 189,592 | 67,601 | 563 | 38 |
| 39 | GM PROT. PLANS | 443 | 0 | 0 | 0 | | 0 | 0 | 0 | | 39 |
| 40 | OTHER PROT. PLANS | 444 | | | 0 | | | | 0 | | 40 |
| 41 | REPO. LOSSES-NEW | 853 | | (2,966) | PVR | | | (27,721) | PVR | | 41 |
| 42 | F&I COMP | 855 | 32,987 | 18,276 | 590 | | 287,492 | 137,780 | 518 | 42 |

| LN NO | DEPARTMENT PROFITABILITY | | NEW VEHICLE (01) MONTH | | | NEW VEHICLE (01) YEAR-TO-DATE | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 43 | | | | | | | | | 43 |
| 44 | NET SALES | | 938,692 | % Sls | PNVR | 8,118,502 | % Sls | PNVR | 44 |
| 45 | GROSS PROFIT/INCOME | | 25,765 | 3% | 831 | 283,739 | 3% | 1,067 | 45 |
| 46 | EXPENSES | | | % Grs | | | % Grs | | 46 |
| 47 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 11,084 | 25% | 358 | 99,550 | 24% | 374 | 47 |
| 48 | DELIVERY EXPENSE | 13 | 1,710 | 4% | 55 | 25,982 | 6% | 98 | 48 |
| 49 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 1,046 | 0% | 4 | 49 |
| 50 | TOTAL VARIABLE | | 12,794 | 29% | 413 | 126,578 | 30% | 476 | 50 |
| 51 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0 | 0% | 0 | 51 |
| 52 | SALARIES-SUPERVISION | 21 | 8,551 | 19% | 276 | 40,336 | 10% | 152 | 52 |
| 53 | SALARIES-CLERICAL | 22 | 2,259 | 5% | 73 | 36,011 | 0% | 135 | 53 |
| 54 | OTHER SALARIES AND WAGES | 23 | 410 | 1% | 13 | 6,421 | 2% | 24 | 54 |
| 55 | ABSENTEE COMPENSATION | 24 | 1,286 | 3% | 41 | 3,596 | 1% | 14 | 55 |
| 56 | INCENTIVES-SUPERVISION | 25 | 0 | 0% | 0 | 0 | 0% | 0 | 56 |
| 57 | TAXES-PAYROLL | 26 | 3,459 | 8% | 112 | 34,967 | 8% | 131 | 57 |
| 58 | EMPLOYEE BENEFITS | 27 | 933 | 2% | 30 | 14,259 | 3% | 54 | 58 |
| 59 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 376 | 0% | 1 | 59 |
| 60 | TOTAL PERSONNEL | | 16,898 | 38% | 545 | 135,966 | 32% | 511 | 60 |
| 61 | COMPANY VEHICLE EXPENSE | 51 | 329 | 1% | 11 | 3,476 | 1% | 13 | 61 |
| 62 | OFFICE SUPPLIES AND EXPENSES | 60 | 138 | 0% | 4 | 1,837 | 0% | 7 | 62 |
| 63 | OTHER SUPPLIES | 61 | 209 | 0% | 7 | 3,072 | 1% | 12 | 63 |
| 64 | E-COMMERCE ADVERTISING/FEES | 63 | 577 | 1% | 19 | 2,743 | 1% | 10 | 64 |
| 65 | ADVERTISING | 65 | 6,287 | 14% | 203 | 30,981 | 7% | 116 | 65 |
| 66 | ADVERTISING REIMBURSEMENTS | 64 | (8,002) | -18% | (258) | (79,266) | -19% | (298) | 66 |
| 67 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0 | 0% | 0 | 67 |
| 68 | POLICY WORK-PARTS AND SERVICE | 67 | 872 | 2% | 28 | 4,956 | 1% | 19 | 68 |
| 69 | INFORMATION TECHNOLOGY SERVICES | 68 | 2,296 | 5% | 74 | 32,318 | 8% | 121 | 69 |
| 70 | OUTSIDE SERVICES (OTHER) | 69 | 102 | 0% | 3 | 2,262 | 1% | 9 | 70 |
| 71 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 2,398 | 1% | 9 | 71 |
| 72 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 5,730 | 1% | 22 | 72 |
| 73 | LEGAL AND AUDITING EXPENSE | 72 | 460 | 1% | 15 | 8,580 | 2% | 32 | 73 |
| 74 | TELEPHONE | 74 | 521 | 1% | 17 | 3,850 | 1% | 14 | 74 |
| 75 | TRAINING EXPENSE | 75 | 20,729 | 47% | 669 | 218,311 | 52% | 821 | 75 |
| 76 | INTEREST-FLOORPLAN | 76 | (13,571) | -31% | (438) | (113,993) | -27% | (429) | 76 |
| 77 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 | 77 |
| 78 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 690 | 2% | 22 | 8,243 | 2% | 31 | 78 |
| 79 | INSURANCE - INVENTORY | 80 | 0 | 0% | 0 | 0 | 0% | 0 | 79 |
| 80 | BAD DEBT EXPENSE | 82 | 0 | 0% | 0 | 352 | 0% | 1 | 80 |
| 81 | FREIGHT | 83 | 0 | 0% | 0 | 1,202 | 0% | 5 | 81 |
| 82 | MISCELLANEOUS EXPENSE | 77 | 11,637 | 26% | 375 | 137,052 | 33% | 515 | 82 |
| 83 | TOTAL SEMI-FIXED | | 6,800 | 15% | 219 | 81,000 | 19% | 305 | 83 |
| 84 | RENT | 80 | | 0% | | 651 | 0% | 2 | 84 |

| # | Account | | Amount | % | Amount | Amount | % | Amount | # |
|---|---------|---|--------|---|--------|--------|---|--------|---|
| 68 | ADVERTISING REIMBURSEMENT | 64 | | | | (879) | 0% | (5) | 68 |
| 69 | CONTRIBUTIONS | 66 | | | | | | | 69 |
| 70 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | 0% | 0 | 70 |
| 71 | INFORMATION TECHNOLOGY SERVICES | 68 | 360 | 5% | 72 | 6,351 | 2% | 35 | 71 |
| 72 | OUTSIDE SERVICES (OTHER) | 69 | 451 | 6% | 90 | 12,339 | 4% | 67 | 72 |
| 73 | TRAVEL AND ENTERTAINMENT | 70 | 300 | 4% | 60 | 3,790 | 1% | 21 | 73 |
| 74 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 375 | 5% | 75 | 3,008 | 1% | 16 | 74 |
| 75 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 3,323 | 1% | 18 | 75 |
| 76 | TELEPHONE | 74 | 553 | 8% | 111 | 7,232 | 2% | 39 | 76 |
| 77 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 2,015 | 1% | 11 | 77 |
| 78 | INTEREST-FLOORPLAN | 76 | 2,353 | 32% | 471 | (52,336) | -15% | (284) | 78 |
| 79 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 | 79 |
| 80 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 80 |
| 81 | INSURANCE - INVENTORY | 56 | 122 | 2% | 24 | 5,832 | 2% | 32 | 81 |
| 82 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 82 |
| 83 | FREIGHT | 33 | 88 | 1% | 18 | 1,307 | 0% | 8 | 83 |
| 84 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 36 | 0% | 0 | 84 |
| 85 | TOTAL SEMI-FIXED | | 6,445 | 88% | 1,289 | 144,648 | 41% | 786 | 85 |
| 86 | RENT | 80 | 9,350 | 128% | 1,870 | 91,800 | 26% | 499 | 86 |
| 87 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0 | 0% | 0 | 87 |
| 88 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 6 | 0% | 0 | 88 |
| 89 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0 | 0% | 0 | 89 |
| 90 | TAXES-REAL ESTATE | 84 | 2,148 | 29% | 430 | 29,408 | 8% | 160 | 90 |
| 91 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 492 | 7% | 98 | 4,231 | 1% | 23 | 91 |
| 92 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0 | 0% | 0 | 92 |
| 93 | UTILITIES | 87 | 1,180 | 16% | 236 | 19,034 | 5% | 103 | 93 |
| 94 | SUB-TOTAL RENT & RNT EQUIVALENT | | 13,170 | 181% | 2,634 | 144,479 | 41% | 785 | 94 |
| 95 | INSURANCE OTHER | 88 | 150 | 2% | 30 | 4,708 | 1% | 26 | 95 |
| 96 | TAXES-OTHER | 89 | 0 | 0% | 0 | 6,778 | 2% | 37 | 96 |
| 97 | REPAIRS-EQUIPMENT | 90 | 2 | 0% | 0 | 1,193 | 0% | 6 | 97 |
| 98 | DEPRECIATION-EQUIPMENT | 91 | 181 | 2% | 36 | 2,174 | 1% | 12 | 98 |
| 99 | EQUIPMENT RENTAL | 92 | 372 | 5% | 74 | 6,289 | 2% | 34 | 99 |
| 100 | TOTAL FIXED | | 13,875 | 190% | 2,775 | 165,621 | 47% | 900 | 100 |
| 101 | TOTAL FIXED OVERHEAD | | 31,822 | 436% | 6,364 | 465,723 | 133% | 2,531 | 101 |
| 102 | TOTAL EXPENSES | | 36,081 | 495% | 7,216 | 537,745 | 154% | 2,923 | 102 |
| 103 | DEPARTMENT PROFIT OR LOSS | | (28,250) | -387% | (5,650) | 74,700 | 21% | 406 | 103 |
| 104 | IFI & PROT. PLN INCOME TRANSFER | | (538) | -7% | (108) | (8) | 0% | (0) | 104 |
| 105 | PRORATION OF G&A | | 0 | 0% | 0 | | -54% | (1,025) | 105 |
| 106 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (28,788) | -395% | (5,758) | (188,527) | | | 106 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

(1) Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

(2) Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

| LN NO | INVENTORIES | ACC | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO |
| 2 | USED VEHICLES | NO | | | | | | | | |
| 3 | http: CARS | 240 | 10 | 137,996 | 3 | 34,315 | 13 | 172,311 | 0 | 172,311 |
| 4 | http: TRUCKS | 241 | 14 | 245,046 | 15 | 211,709 | 29 | 456,755 | 0 | 456,755 |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | CUSTOMER RECEIVABLES | | |
|---|---|---|---|---|---|---|---|---|
| 5 | | | USED(02) | | | | 210 VEHICLES | 220 VEHICLES |
| 6 | OWNERS / EXEC MGRS | | 0.0 | | | TOTAL | 0 | 0 |
| 7 | SUPERVISORS | | 1.2 | | | NOT DUE | 0 | 0 |
| 8 | VEH.SRV&PRTS SLSPLE | | 1.0 | | | PAST DUE | | |
| 9 | | | | | | 31-60 DAYS | 0 | 0 |
| 10 | TECHNICIANS | | 1.0 | | | 61-90 DAYS | 0 | 0 |
| 11 | CLERICAL | | 0.5 | | | OVR 90 DAYS | 0 | 0 |
| 12 | OTHERS | | 3.7 | | | | | |
| 13 | TOTAL | | | | | | | |
| 14 | TOTAL HIRED Y-T-D | | 0.0 | | | | | |
| 15 | TOT TERMINATED Y-T-D | | 0.0 | | | | | |

| LN NO | VARIABLE OPERATIONS CONTINUED | ACC NO | MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | | | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. |
| 17 | U USED CARS RTL - GM CERTIFIED | 446A | 9 | 139,065 | 12,133 | 1,348 | 53 | 674,482 | 25,137 | 474 |
| 18 | S USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | E | | CERTIF---> | 176 | OTHER---> | 0 | CERTIF---> | 145 | OTHER---> | 0 |
| 20 | D USED TRUCKS RTL - CERTIFIED | 450A | 4 | 52,695 | 3,903 | 976 | 42 | 670,905 | 78,759 | 1,875 |
| 21 | *MEMO* RECON PER - CAR RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | USED TRUCKS RTL - OTHER | 450B | CERTIF---> | 528 | OTHER---> | 0 | CERTIF---> | 363 | OTHER---> | 0 |
| 23 | V *MEMO* RECON PER - TRK RTL | | 13 | 191,760 | 16,036 | 1,234 | 95 | 1,345,387 | 103,896 | 1,094 |
| 24 | E TOTAL USED RETAIL | | 4 | 15,850 | 432 | 108 | 64 | 350,530 | 13,532 | 211 |
| 25 | H USED CARS WHOLESALE | 448 | 1.1 : 1 | ADJ USED CAR INV | 0 | | 0.7 : 1 | ADJ USED CAR INV | 0 | |
| 26 | I USED TO NEW - CAR RTL RATIO | 649 | 9 | 40,250 | 350 | 39 | 132 | 1,182,181 | (14,192) | (108) |
| 27 | C USED TRUCKS WHOLESALE | 452 | 0.2 : 1 | ADJ USED TRK INV | 0 | | 0.2 : 1 | ADJ. USED TRK INV | 0 | |
| 28 | L USED TO NEW - TRK RTL RATIO | 653 | 13 | 56,100 | 782 | 60 | 196 | 1,532,711 | (660) | (3) |
| 29 | E TOTAL USED WHSL & ADJ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | S USED OTHER AUTO | 456 | 26 | 247,860 | 16,818 | 647 | 291 | 2,878,098 | 103,236 | 355 |
| 31 | TOTAL USED VEHICLE (PUVS) | | | | | | | | | |

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | MONTH | | | | YEAR-TO-DATE | | |
|---|---|---|---|---|---|---|---|---|---|
| 32 | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR |
| 33 | FINANCE INCOME-USED | 808 | 6 | 2,757 | 2,757 | 460 | 67 | 22,730 | 22,730 | 339 |
| 34 | INS. COMM. EARNED-USED | 809 | 1 | 157 | 157 | 157 | 14 | 739 | 739 | 53 |
| 35 | U FIN & INS CHARGEBACKS | 851 | | | 0 | | | | 0 | |
| 36 | S ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | E GM PROT. PLANS | 454 | 1 | 1,600 | 710 | 710 | 1 | 1,600 | 710 | 710 |
| 38 | D OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | REPO. LOSSES-USED | 854 | | (1,500) | PVR | | | (24,312) | PVR | |
| 40 | F&I COMP | 856 | | 4,514 | 2,124 | 163 | | 25,069 | (133) | (1) |
| 41 | USED F&I & PROT. PLN INCOME | | | | | | | | | |

| LN NO | DEPARTMENT PROFITABILITY | | USED VEHICLE (02) | | | | USED VEHICLE (02) | | |
|---|---|---|---|---|---|---|---|---|
| 42 | | | MONTH | | | | YEAR-TO-DATE | | |
| 43 | | | | % Sls | PNVR | | | % Sls | PNVR |
| 44 | NET SALES | | 247,860 | 7% | 1,294 | | 2,878,098 | 4% | 1,087 |
| 45 | GROSS PROFIT/INCOME | | 16,818 | | | | 103,236 | | |
| 46 | EXPENSES | | 0 | % Grs | | | | % Grs | |
| 47 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 3,172 | 17% | 244 | | 27,135 | 26% | 286 |
| 48 | DELIVERY EXPENSE | 13 | 543 | 3% | 42 | | 7,820 | 8% | 82 |
| 49 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | | 187 | 0% | 2 |
| 50 | TOTAL VARIABLE | | 3,715 | 20% | 286 | | 35,142 | 34% | 370 |
| 51 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | | 0 | 0% | 0 |
| 52 | SALARIES-SUPERVISION | 21 | 3,954 | 21% | 304 | | 62,441 | 61% | 657 |
| 53 | SALARIES-CLERICAL | 22 | 1,573 | 8% | 121 | | 24,517 | 24% | 258 |
| 54 | OTHER SALARIES AND WAGES | 23 | 520 | 3% | 40 | | 8,536 | 8% | 90 |
| 55 | ABSENTEE COMPENSATION | 24 | 483 | 3% | 37 | | 4,883 | 5% | 51 |
| 56 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | | 0 | 0% | 0 |
| 57 | TAXES-PAYROLL | 25 | 716 | 4% | 55 | | 9,262 | 9% | 97 |
| 58 | EMPLOYEE BENEFITS | 27 | 478 | 3% | 37 | | 7,278 | 7% | 77 |
| 59 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | | 235 | 0% | 2 |
| 60 | TOTAL PERSONNEL | | 7,724 | 41% | 594 | | 117,152 | 114% | 1,233 |
| 61 | COMPANY VEHICLE EXPENSE | 51 | 81 | 0% | 6 | | 1,232 | 1% | 13 |
| 62 | OFFICE SUPPLIES AND EXPENSES | 60 | 86 | 0% | 7 | | 1,147 | 1% | 12 |
| 63 | OTHER SUPPLIES | 61 | 134 | 1% | 10 | | 1,959 | 2% | 21 |
| 64 | E-COMMERCE ADVERTISING/FEES | 63 | 665 | 4% | 51 | | 2,732 | 3% | 29 |
| 65 | ADVERTISING | 65 | 66 | 0% | 5 | | 7,270 | 7% | 77 |
| 66 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | | 0 | 0% | 0 |
| 67 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | | 0 | 0% | 0 |
| 68 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | 3,070 | 3% | 32 |
| 69 | INFORMATION TECHNOLOGY SERVICES | 68 | 628 | 3% | 48 | | 19,249 | 19% | 203 |
| 70 | OUTSIDE SERVICES (OTHER) | 69 | 1,345 | 7% | 103 | | 1,241 | 1% | 13 |
| 71 | TRAVEL AND ENTERTAINMENT | 70 | 66 | 0% | 5 | | 1,027 | 1% | 11 |
| 72 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | | 3,833 | 4% | 40 |
| 73 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | | 5,478 | 5% | 58 |
| 74 | TELEPHONE | 74 | 304 | 2% | 23 | | 755 | 1% | 8 |
| 75 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | | 24,283 | 24% | 256 |
| 76 | INTEREST-FLOORPLAN | 76 | 2,784 | 15% | 214 | | 0 | 0% | 0 |
| 77 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | | 0 | 0% | 0 |
| 78 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | | 1,543 | 1% | 16 |
| 79 | INSURANCE - INVENTORY | 56 | 153 | 1% | 12 | | 0 | 0% | 0 |
| 80 | BAD DEBT EXPENSE | 55 | 0 | 0% | 0 | | 197 | 0% | 2 |
| 81 | FREIGHT | 33 | 0 | 0% | 0 | | 309 | 0% | 3 |
| 82 | MISCELLANEOUS EXPENSE | 77 | 6,312 | 33% | 486 | | 75,325 | 73% | 793 |
| 83 | TOTAL SEMI-FIXED | | 4,400 | 23% | 338 | | 52,000 | 50% | 547 |

| | Item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 109 | 0% | 1 | 68 |
| 69 | | | | | | | | | 69 |
| 70 | POLICY WORK-PARTS AND... | 67 | 233 | 4% | 78 | | | 49 | 70 |
| 70 | INFORMATION TECHNOLOGY SERVICES | 68 | | | | 7,657 | 5% | 91 | 71 |
| 71 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | 0 | 81 | 0% | 1 | 72 |
| 72 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 124 | 0% | 1 | 73 |
| 73 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 2,150 | 1% | 26 | 74 |
| 74 | LEGAL AND AUDITING EXPENSE | 72 | 357 | 7% | 119 | 4,680 | 3% | 56 | 75 |
| 75 | TELEPHONE | 74 | 0 | 0% | 0 | 1,289 | 1% | 15 | 76 |
| 76 | TRAINING EXPENSE | 75 | 75 | 1% | 25 | 11,299 | 7% | 135 | 77 |
| 77 | INTEREST-FLOORPLAN | 76 | 0 | 0% | 0 | 0 | 0% | 0 | 78 |
| 78 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 | 79 |
| 79 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 144 | 3% | 48 | 1,952 | 1% | 23 | 80 |
| 80 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0 | 0% | 0 | 81 |
| 81 | BAD DEBT EXPENSE | 57 | 58 | 1% | 19 | 874 | 1% | 10 | 82 |
| 82 | FREIGHT | 33 | 0 | 0% | 0 | 148 | 0% | 2 | 83 |
| 83 | MISCELLANEOUS EXPENSE | 77 | 1,925 | 36% | 642 | 48,209 | 30% | 574 | 84 |
| 84 | TOTAL SEMI-FIXED | | 6,050 | 112% | 2,017 | 59,400 | 37% | 707 | 85 |
| 85 | RENT | 80 | 0 | 0% | 0 | 0 | 0% | 0 | 86 |
| 86 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 3 | 0% | 0 | 87 |
| 87 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0 | 0% | 0 | 88 |
| 88 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 1,390 | 26% | 463 | 19,028 | 12% | 227 | 89 |
| 89 | TAXES-REAL ESTATE | 84 | 319 | 6% | 106 | 2,738 | 2% | 33 | 90 |
| 90 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0 | 0% | 0 | 91 |
| 91 | INTEREST - MORTGAGES | 86 | 764 | 14% | 255 | 12,464 | 8% | 148 | 92 |
| 92 | UTILITIES | 87 | 8,523 | 158% | 2,841 | 93,633 | 58% | 1,115 | 93 |
| 93 | SUB-TOTAL RENT & RNT EQUIVALENT | | 97 | 2% | 32 | 3,047 | 2% | 36 | 94 |
| 94 | INSURANCE OTHER | 88 | 0 | 0% | 0 | 4,056 | 3% | 48 | 95 |
| 95 | TAXES-OTHER | 89 | 3 | 0% | 1 | 774 | 0% | 9 | 96 |
| 96 | REPAIRS-EQUIPMENT | 90 | 117 | 2% | 39 | 1,407 | 1% | 17 | 97 |
| 97 | DEPRECIATION-EQUIPMENT | 91 | 240 | 4% | 80 | 4,070 | 3% | 48 | 98 |
| 98 | EQUIPMENT RENTAL | 92 | 8,980 | 166% | 2,993 | 106,987 | 66% | 1,274 | 99 |
| 99 | TOTAL FIXED | | 19,495 | 360% | 6,498 | 259,664 | 160% | 3,091 | 100 |
| 100 | TOTAL FIXED OVERHEAD | | 21,021 | 389% | 7,007 | 302,501 | 187% | 3,601 | 101 |
| 101 | TOTAL EXPENSES | | (14,651) | -271% | (4,884) | (178,027) | -110% | (2,119) | 102 |
| 102 | DEPARTMENT PROFIT OR LOSS | | (960) | -18% | (320) | 37,630 | 23% | 448 | 103 |
| 103 | FI & PROT. PLN INCOME TRANSFER | | 0 | 0% | 0 | (4) | 0% | (0) | 104 |
| 104 | PRORATION OF G&A | | | | | (140,401) | -87% | (1,671) | 105 |
| 105 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (15,611) | -289% | (5,204) | | | | |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

| LN NO | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | Exhib | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | |
| | | | MECH(05) | | | CUSTOMER LABOR | | 85.00 | 85.00 | |
| 2 | POSITION | | 0.0 | TOTAL | 8,421 | 220 SERV & PRTS | EXT. SERVICE CONTRACT LABOR | 66.18 | 66.18 | |
| 3 | OWNERS / EXEC MGRS | | 0.7 | NOT DUE | | QUICK-SERV/ GOODWRENCH LAB | | 0.00 | 0.00 | |
| 4 | SUPERVISORS | | 1.0 | PAST DUE | | WARRANTY | | 66.18 | 66.18 | |
| 5 | VEH,SRV&PRTS SLSPLE | | 4.0 | 31-60 DAYS | 266 | INTERNAL | | 75.00 | 75.00 | |
| 6 | TECHNICIANS | | 1.0 | 61-90 DAYS | 2,609 | | | | | |
| 7 | CLERICAL | | 3.2 | OVR 90 DAYS | 5,546 | | | | | |
| 8 | OTHERS | | 9.9 | | | | | | | |
| 9 | TOTAL | | 0.0 | | | | | | | |
| 10 | TOTAL HIRED Y-T-D | | 0.0 | WORK-IN-PROCESS LABOR-SRV | | 247A | 2,778 | | | |
| 11 | TOT TERMINATED Y-T-D | | | | | | | | | |

| LN NO | FIXED OPERATIONS - SERVICE | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | | | | | | | | | |
| 13 | CUST. LAB CARS & LD TRKS | 450A | 217 | 8,763 | 6,032 | 68.83% | 3,046 | 147,905 | 102,351 | 69.20% |
| 14 | S/CNTR LAB -CARS&LD TRKS | 450B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 15 | O/SRV LAB -CARS&LD TRKS | 450C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 16 | CUST. LAB COM.FLT & MD TRKS | 451A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 17 | S/CNTR LAB COM.FLT & MD TRKS | 451B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 18 | O/SRV LAB -COM.FLT & MD TRKS | 451C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 19 | WARRANTY LABOR | 452 | 73 | 8,154 | 5,340 | 65.49% | 1,293 | 116,138 | 75,752 | 65.23% |
| 20 | INTERNAL LABOR | 453 | 64 | 3,395 | 2,038 | 60.03% | 868 | 36,168 | 25,857 | 71.49% |
| 21 | NEW VEH INSP LBR | 454 | 20 | 1,406 | 1,401 | 99.64% | 41 | 2,734 | 2,030 | 74.25% |
| 22 | ADJ COST OF LBR SLS | 455 | | | | | | | | |
| 23 | SUB-TOTAL | | | 21,718 | 14,811 | 68.20% | | 302,945 | 205,990 | 68.00% |
| 24 | SHOP SUPPLIES | 489 | | 599 | 599 | 100.00% | | 9,632 | 8,542 | 88.68% |
| 25 | SUBLET REPAIRS | 456 | | 7,645 | 657 | 8.59% | | 41,435 | 2,447 | 5.91% |
| 26 | TOTAL MECHANICAL | | | 29,962 | 16,067 | 53.62% | | 354,012 | 216,979 | 61.29% |

| LN NO | DEPARTMENT PROFITABILITY | | MECHANICAL (05) | | MECHANICAL (05) | |
|---|---|---|---|---|---|---|
| 27 | | | MONTH | | YEAR-TO-DATE | |
| 28 | | | 29,962 | % Sls | 354,012 | % Sls |
| 29 | NET SALES | | 29,962 | 54% | 216,979 | 61% |
| 30 | GROSS PROFIT/INCOME | | 16,067 | % Grs | 216,979 | % Grs |
| 31 | | | 0 | 0% | 0 | 0% |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | | | 34,256 | 14% |
| 33 | SALARIES-SUPERVISION | 21 | 2,161 | 12% | 41,934 | 17% |
| 34 | SALARIES-CLERICAL | 22 | 3,054 | 17% | 148,139 | 60% |
| 35 | OTHER SALARIES AND WAGES | 23 | 9,811 | 54% | 17,537 | 7% |
| 36 | ABSENTEE COMPENSATION | 24 | 751 | 4% | 0 | 0% |
| 37 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 35,360 | 14% |
| 38 | TAXES-PAYROLL | 25 | 3,000 | 16% | 20,835 | 8% |
| 39 | EMPLOYEE BENEFITS | 27 | 1,298 | 7% | 350 | 0% |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | 298,411 | 120% |
| 41 | TOTAL PERSONNEL | | 20,075 | 110% | | |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 206 | 1% | 2,530 | 1% |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 120 | 1% | 1,446 | 1% |
| 44 | OTHER SUPPLIES | 61 | 1,284 | 7% | 16,657 | 7% |
| 45 | E-COMMERCE ADVERTISING/FEES | 63 | 202 | 1% | 963 | 0% |
| 46 | ADVERTISING | 65 | 564 | 3% | 14,788 | 6% |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | 15,367 | 6% |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 1,256 | 7% | 4,959 | 2% |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 450 | 2% | 35,727 | 14% |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 2,452 | 13% | 1,546 | 1% |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 72 | 0% | 1,254 | 1% |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 4,382 | 2% |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 8,607 | 3% |
| 55 | TELEPHONE | 74 | 460 | 3% | 4,407 | 2% |
| 56 | TRAINING EXPENSE | 75 | 217 | 1% | | |
| 57 | INTEREST-FLOORPLAN | 76 | | | | |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | 0 | 0% |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | | |
| 60 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | 170 | 0% |
| 62 | FREIGHT | 33 | 0 | 0% | 308 | 0% |
| 63 | MISCELLANEOUS EXPENSE | 77 | 7,283 | 40% | 113,091 | 46% |
| 64 | TOTAL SEMI-FIXED | | 4,800 | 26% | 60,000 | 24% |
| 65 | RENT | 80 | 0 | 0% | 497 | 0% |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 775 | 0% |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 1,214 | 0% |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% |
| 71 | INTEREST - MORTGAGES | 86 | 1,880 | 10% | 16,486 | 7% |
| 72 | UTILITIES | 87 | 6,680 | 37% | 78,972 | 32% |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 429 | 2% | 6,484 | 3% |
| 74 | INSURANCE OTHER | 88 | 435 | 2% | 6,578 | 3% |
| 75 | TAXES-OTHER | 89 | 0 | 0% | 2,630 | 1% |
| 76 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 4,939 | 2% |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 66 | 0% | 3,374 | 1% |
| 78 | EQUIPMENT RENTAL | 92 | 7,610 | 42% | 102,977 | 42% |
| 79 | TOTAL FIXED | | 34,968 | 192% | 514,479 | 207% |
| 80 | TOTAL FIXED OVERHEAD | | 34,968 | 192% | 514,479 | 207% |
| 81 | TOTAL EXPENSES | | (18,901) | -104% | (297,500) | -120% |
| 82 | DEPARTMENT PROFIT OR LOSS | | 2,145 | 12% | 31,116 | 13% |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 0 | 0% | 0 | 0% |
| 84 | PRORATION OF G&A | | (16,756) | -92% | (266,384) | -107% |

# Body Shop Department - Operating Summary

| | | | | | | | | | BODY SHOP |
|---|---|---|---|---|---|---|---|---|---|
| LN NO | | | | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | | | |
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | BODY SHOP - PAINT LABOR | | | 0.00 |
| 2 | POSITION | | BODY (06) | 220 SERV & PRTS | | BODY SHOP - BODY LABOR | | | 0.00 |
| 3 | OWNERS / EXEC MGRS | 0.0 | TOTAL | | 8,421 | BODY SHOP - BODY LABOR | | | 0.00 |
| 3 | OWNERS / EXEC MGRS | 0.0 | NOT DUE | | 266 | WARRANTY | | | 0.00 |
| 4 | SUPERVISORS | 0.0 | PAST DUE | | | INTERNAL | | | 0.00 |
| 5 | VEH SRV&PRTS SLSPLE | 0.0 | 31-45 DAYS | | 266 | | | | |
| 6 | TECHNICIANS | 0.0 | 31-90 DAYS | | 2,609 | | | | |
| 7 | CLERICAL | 0.0 | OVR 90 DAYS | | 5,546 | | | | |
| 8 | OTHERS | 0.0 | | | | | | | |
| 9 | TOTAL | 0.0 | | | | | | | |
| 10 | TOTAL HIRED Y-T-D | 0.0 | WORK-IN-PROCESS LABOR-BODY | 247B | | 0 | | | |
| 11 | TOT TERMINATED Y-T-D | 0.0 | | | | | | | |

| | | NO. | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | FIXED OPERATIONS - BODY SHOP | | | | | 0.00% | | | 0 | 0.00% |
| 13 | B CUST. PAINT LABOR | 470 | | 0 | 0 | 0.00% | | | 0 | 0.00% |
| 14 | O CUST. BODY LABOR | 471 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 15 | D WARRANTY LABOR | 472 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 16 | Y INTERNAL LABOR | 473 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 17 | ADJ COST OF LBR SLS | 475 | | 0 | | | | 0 | | |
| 18 | S SUB-TOTAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% |
| 19 | H SUBLET REPAIRS | 476 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% |
| 20 | O PNT & SHOP MATRLS. | 476 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% |
| 21 | P TOTAL BODY SHOP | | | 0 | 0 | | | 0 | | |

| | | | BODY SHOP (06) | | | | BODY SHOP (06) | |
|---|---|---|---|---|---|---|---|---|
| 27 | DEPARTMENT PROFITABILITY | | MONTH | | | | YEAR-TO-DATE | |
| 28 | | | 0 | % Sls | | | 0 | % Sls |
| 29 | NET SALES | | 0 | 0% | | | 0 | 0% |
| 30 | GROSS PROFIT/INCOME | | | % Grs | | | | % Grs |
| 31 | | | | | | | 0 | 0% |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | | | 0 | 0% |
| 33 | SALARIES-SUPERVISION | 21 | 0 | 0% | | | 0 | 0% |
| 34 | SALARIES-CLERICAL | 22 | 0 | 0% | | | 0 | 0% |
| 35 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | | | 0 | 0% |
| 36 | ABSENTEE COMPENSATION | 24 | 0 | 0% | | | 0 | 0% |
| 37 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | | | 0 | 0% |
| 38 | TAXES-PAYROLL | 25 | 0 | 0% | | | 0 | 0% |
| 39 | EMPLOYEE BENEFITS | 27 | 0 | 0% | | | 0 | 0% |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | | | 0 | 0% |
| 41 | TOTAL PERSONNEL | | 0 | 0% | | | 0 | 0% |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | | | 0 | 0% |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | | | 0 | 0% |
| 44 | OTHER SUPPLIES | 61 | 0 | 0% | | | 0 | 0% |
| 45 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | | | 0 | 0% |
| 46 | ADVERTISING | 65 | 0 | 0% | | | 0 | 0% |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | | | 0 | 0% |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | | | 0 | 0% |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | | | 0 | 0% |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | | | 0 | 0% |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | | | 0 | 0% |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | | | 0 | 0% |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | | | 0 | 0% |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | | | 0 | 0% |
| 55 | TELEPHONE | 74 | 0 | 0% | | | 0 | 0% |
| 56 | TRAINING EXPENSE | 75 | | | | | | |
| 57 | INTEREST-FLOORPLAN | 76 | | | | | 0 | 0% |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | | | | |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | | | | | 0 | 0% |
| 60 | INSURANCE - INVENTORY | 56 | 0 | 0% | | | 0 | 0% |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | | | 0 | 0% |
| 62 | FREIGHT | 33 | 0 | 0% | | | 0 | 0% |
| 63 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | | | 0 | 0% |
| 64 | TOTAL SEMI-FIXED | | 0 | 0% | | | 0 | 0% |
| 65 | RENT | 80 | 0 | 0% | | | 0 | 0% |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | | | 0 | 0% |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | | | 0 | 0% |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | | | 0 | 0% |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | | | 0 | 0% |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | | | 0 | 0% |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | | | 0 | 0% |
| 72 | UTILITIES | 87 | 0 | 0% | | | 0 | 0% |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | | | 0 | 0% |
| 74 | INSURANCE OTHER | 88 | 0 | 0% | | | 0 | 0% |
| 75 | TAXES-OTHER | 89 | 0 | 0% | | | 0 | 0% |
| 76 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | | | 0 | 0% |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | | | 0 | 0% |
| 78 | EQUIPMENT RENTAL | 92 | 0 | 0% | | | 0 | 0% |
| 79 | TOTAL FIXED | | 0 | 0% | | | 0 | 0% |
| 80 | TOTAL FIXED OVERHEAD | | 0 | 0% | | | 0 | 0% |
| 81 | TOTAL EXPENSES | | 0 | 0% | | | 0 | 0% |
| 82 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | | | 0 | 0% |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 0 | 0% | | | 0 | 0% |
| 84 | PRORATION OF G&A | | 0 | 0% | | | 0 | 0% |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | 0% | | | 0 | 0% |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

Parts & Accessories Department - Operating Summary
09-50026-mg    Doc 4235-2    Filed 10/13/09    Entered 10/13/09 23:38:00    Exhibit

LN NO

| | | | | | | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)** | | **GM PARTS** | | 242 | 82,183 | 0 | 82,183 | 1 |
| 2 | POSITION | PARTS(07) | PARTS AND ACCESSORIES | | 242A | 0 | | | 2 |
| 3 | OWNERS / EXEC MGRS | 0.0 | PARTS CORES | | 242A | 7,365 | 0 | 7,365 | 3 |
| 4 | SUPERVISORS | 1.2 | OTHER INVENTORIES | 243 244 245 246 | | | | | 4 |
| 5 | VEH.SRV&PRTS SLSPLE | 1.0 | | | | | | | 5 |
| 6 | TECHNICIANS | | **NON-GM PARTS** | | | $$ | LIFO RES | AFTER LIFO | 6 |
| 7 | CLERICAL | 1.0 | PARTS AND ACCESSORIES | | 242 | 0 | 0 | 0 | 7 |
| 8 | OTHERS | 0.8 | PARTS CORES | | 242A | 0 | | | 8 |
| 9 | TOTAL | 4.0 | OTHER INVENTORIES | 243 244 245 246 | | 0 | 0 | 0 | 9 |
| 10 | TOTAL HIRED Y-T-D | 0.0 | CUSTOMER REC | TOTAL | NOT DUE | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | 10 |
| 11 | TOT TERMINATED Y-T-D | 0.0 | 220 SERV&PARTS | 8,421 | 0 | 266 | 2,609 | 5,546 | 11 |

| LN NO | FIXED OPERATIONS - PARTS & ACCESS. | Corresponding Line | Sales Categories | SALES | GRS.PROF. | % SALES | SALES | GRS PROF | % SALES | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | | | | | | 185,381 | 53,133 | 28.66% | 12 |
| 13 | P WARRANTY CLAIMS | 450 | | 15,040 | 4,633 | 30.80% | 173,919 | 62,231 | 35.78% | 13 |
| 14 | A MECH CARS&LD TRK R.O. | 487 | (460A & 460B) | 11,085 | 4,290 | 38.70% | 0 | 0 | 0.00% | 14 |
| 15 | R MECH COM.FLT & MD TRKS R.O. | 488 | (461A & 461B) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 15 |
| 16 | T MECH QUICK MECH R.O. | 478 | (460C & 461C) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 16 |
| 17 | S BODY CUST. R.O. | 477 | (470 & 471) | 0 | 0 | 0.00% | 33,442 | 7,607 | 22.75% | 17 |
| 18 | INTERNAL | 481 | | 2,763 | 619 | 22.40% | 52,365 | 14,126 | 26.97% | 18 |
| 19 | COUNTER-RETAIL | 482 | | 1,612 | 559 | 34.68% | 70,746 | 11,865 | 16.77% | 19 |
| 20 | & WHOLESALE | 483 | | 3,870 | 553 | 14.29% | 0 | 0 | 0.00% | 20 |
| 21 | ACCESSORIES | 484 | | 0 | 0 | 0.00% | | | | 21 |
| 22 | A PURCHASE ALLOWANCES | 687 | | | 438 | | | 10,394 | | 22 |
| 23 | C ADJ. P&A INVENTORY | 688 | | | | | 515,873 | 159,356 | 30.89% | 23 |
| 24 | C TOTAL P&A | | | 34,370 | 11,092 | 32.27% | 0 | 0 | 0.00% | 24 |
| 25 | E TIRES | 450 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 25 |
| 26 | S OIL & GREASE | 451 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 26 |
| 27 | S MISCELLANEOUS | 452 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 27 |
| 28 | TOTAL OTHER | | | 0 | 0 | 0.00% | 515,873 | 159,356 | 30.89% | 28 |
| 29 | TOTAL P&A DEPT. | | | 34,370 | 11,092 | 32.27% | | | | 29 |

| LN NO | DEPARTMENT PROFITABILITY | | PARTS & ACC. (07) MONTH | | PARTS & ACC. (07) YEAR-TO-DATE | | |
|---|---|---|---|---|---|---|---|
| 30 | | | | | | | 30 |
| 31 | | | 34,370 | % Sls | 515,873 | % Sls | 31 |
| 32 | NET SALES | | 11,092 | 32% | 159,356 | 31% | 32 |
| 33 | GROSS PROFIT/INCOME | | | % Grs | | % Grs | 33 |
| 34 | | | 0 | 0% | 0 | 0% | 34 |
| 35 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,678 | 30% | 38,986 | 30% | 35 |
| 36 | SALARIES-SUPERVISION | 21 | 1,329 | 15% | 21,143 | 16% | 36 |
| 37 | SALARIES-CLERICAL | 22 | 2,547 | 28% | 36,140 | 28% | 37 |
| 38 | OTHER SALARIES AND WAGES | 23 | 565 | 6% | 3,937 | 3% | 38 |
| 39 | ABSENTEE COMPENSATION | 24 | 0 | 0% | 0 | 0% | 39 |
| 40 | INCENTIVES-SUPERVISION | 26 | 929 | 10% | 8,528 | 7% | 40 |
| 41 | TAXES-PAYROLL | 27 | 480 | 5% | 7,263 | 6% | 41 |
| 42 | EMPLOYEE BENEFITS | 29 | 0 | 0% | 210 | 0% | 42 |
| 43 | RETIREMENT BENEFITS | | 8,528 | 95% | 116,207 | 91% | 43 |
| 44 | **TOTAL PERSONNEL** | | 293 | 3% | 3,472 | 3% | 44 |
| 45 | COMPANY VEHICLE EXPENSE | 51 | 74 | 1% | 956 | 1% | 45 |
| 46 | OFFICE SUPPLIES AND EXPENSES | 60 | 46 | 1% | 334 | 0% | 46 |
| 47 | OTHER SUPPLIES | 61 | 168 | 2% | 802 | 1% | 47 |
| 48 | E-COMMERCE ADVERTISING/FEES | 63 | 1,569 | 18% | 14,863 | 12% | 48 |
| 49 | ADVERTISING | 65 | 0 | 0% | 0 | 0% | 49 |
| 50 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 50 |
| 51 | CONTRIBUTIONS | 66 | 0 | 0% | 657 | 1% | 51 |
| 52 | POLICY WORK-PARTS AND SERVICE | 67 | 604 | 7% | 3,991 | 3% | 52 |
| 53 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,030 | 12% | 14,713 | 11% | 53 |
| 54 | OUTSIDE SERVICES (OTHER) | 69 | 60 | 1% | 1,043 | 1% | 54 |
| 55 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 835 | 1% | 55 |
| 56 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 3,400 | 3% | 56 |
| 57 | LEGAL AND AUDITING EXPENSE | 72 | 359 | 4% | 5,424 | 4% | 57 |
| 58 | TELEPHONE | 74 | 297 | 3% | 2,721 | 2% | 58 |
| 59 | TRAINING EXPENSE | 75 | | | | | 59 |
| 60 | INTEREST-FLOORPLAN | 76 | | | | 0% | 60 |
| 61 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | | | 61 |
| 62 | INTEREST-NOTES PAYABLE (OTHER) | 79 | | | | 0% | 62 |
| 63 | INSURANCE - INVENTORY | 56 | 0 | 0% | 3,531 | 3% | 63 |
| 64 | BAD DEBT EXPENSE | 57 | 289 | 3% | 1,327 | 1% | 64 |
| 65 | FREIGHT | 33 | 290 | 3% | 58,069 | 45% | 65 |
| 66 | MISCELLANEOUS EXPENSE | 77 | 5,079 | 57% | 47,000 | 37% | 66 |
| 67 | **TOTAL SEMI-FIXED** | | 4,000 | 45% | 0 | 0% | 67 |
| 68 | RENT | 80 | 0 | 0% | 403 | 0% | 68 |
| 69 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 69 |
| 70 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 1,012 | 1% | 70 |
| 71 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 71 |
| 72 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 72 |
| 73 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 12,408 | 10% | 73 |
| 74 | INTEREST - MORTGAGES | 86 | 1,567 | 18% | 60,823 | 47% | 74 |
| 75 | UTILITIES | 87 | 5,567 | 62% | 4,835 | 4% | 75 |
| 76 | SUB-TOTAL RENT & RNT EQUIVALENT | | 320 | 4% | 4,629 | 4% | 76 |
| 77 | INSURANCE OTHER | 88 | 306 | 3% | 128 | 0% | 77 |
| 78 | TAXES-OTHER | 89 | 0 | 0% | 2,143 | 2% | 78 |
| 79 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 2,663 | 2% | 79 |
| 80 | DEPRECIATION-EQUIPMENT | 91 | 162 | 2% | 75,221 | 59% | 80 |
| 81 | EQUIPMENT RENTAL | 92 | 6,355 | 71% | 249,497 | 196% | 81 |
| 82 | **TOTAL FIXED** | | 19,962 | 223% | 249,497 | 195% | 82 |
| 83 | **TOTAL FIXED OVERHEAD** | | 19,962 | 223% | (90,141) | -70% | 83 |
| 84 | **TOTAL EXPENSES** | | (8,870) | -99% | | | 84 |

Exhibit F  part

| | | | | | |
|---|---|---|---|---|---|
| | | 5,500 | 71% | 54,000 | 48% |
| 68 | RENT | | 0% | 0 | 0% |
| 69 | AMORTIZATION-LEASEHOLDS | | 0% | | 0% |
| 70 | REPAIRS-REAL ESTATE | | 0% | 0 | 0% |
| 71 | DEPRECIATION BLDGS. & IMPROVEMENTS | 1,263 | 16% | 17,298 | 15% |
| 72 | TAXES-REAL ESTATE | 290 | 4% | 2,489 | 2% |
| 73 | INSURANCE BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% |
| 74 | INTEREST - MORTGAGES | 694 | 9% | 11,285 | 10% |
| 75 | UTILITIES | 7,747 | 100% | 85,075 | 75% |
| 76 | SUB-TOTAL RENT & RNT EQUIVALENT | 88 | 1% | 2,770 | 2% |
| 77 | INSURANCE OTHER | 0 | 0% | 3,851 | 3% |
| 78 | TAXES-OTHER | 0 | 0% | 701 | 1% |
| 79 | REPAIRS-EQUIPMENT | 107 | 1% | 1,279 | 1% |
| 80 | DEPRECIATION-EQUIPMENT | 344 | 4% | 5,212 | 5% |
| 81 | EQUIPMENT RENTAL | 8,286 | 107% | 98,888 | 87% |
| 82 | TOTAL FIXED | 18,667 | 241% | 240,850 | 212% |
| 83 | TOTAL FIXED OVERHEAD | 18,667 | 241% | 240,850 | 212% |
| 84 | TOTAL EXPENSES | (8,267) | -107% | (91,669) | -81% |
| 85 | DEPARTMENT PROFIT OR LOSS | (2,641) | -34% | (35,523) | -31% |
| 86 | CUSTOMER PARTS GROSS TRANSFER | 0 | 0% | (4) | 0% |
| 87 | PRORATION OF G&A | (10,908) | -141% | (127,196) | -112% |
| 88 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | | | |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.