E
X
H
I
B
I
T

G

# EXHIBIT G

**GM OPERATING REPORT**

| | | | |
|---|---|---|---|
| CHEV-CARS | - | BUICK-CARS & TRKS | 75 |
| CHEV-TRKS | - | CADI-CARS & TRKS | - |
| PONT-CARS & TRKS | 120 | GMC-CARS & TRKS | 420 |
| OLDS-CARS & TRKS | - | HUMM-CARS & TRKS | - |
| SAAB-CARS & TRKS | - |
| SATU-CARS & TRKS | - |
| TOTAL RPG | 615 |

BUSINESS ASSOCIATE CODE: 116550
DEALER NAME: FORREST PONTIAC-BUICK-GMC TRUCK, INC.
ADDRESS: 2408 N MAIN
CITY & STATE: CLEBURNE   TX   76031-1329
FROM: January 1 2007
THRU: December 31 2007

### ASSETS

| LN | | ACCOUNT | NO. | AMOUNT |
|---|---|---|---|---|
| 7 | C | CASH ON HAND | 200 | 600 |
| 8 | A | CASH IN BANK | 202 | 68,769 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 184,804 |
| 10 | H | SECURITIES | 260 | 0 |
| 12 | | TOTAL CASH AND CONTRACTS | | 254,173 |
| 13 | | NET CUSTOMER RECEIVABLES | FROM PG 7 | 127,806 |
| 14 | R | FACTORY RECEIVABLES | 261 | 47,932 |
| 15 | E | DUE FROM FINANCE COMPANIES | 262 | 8,075 |
| 16 | C | WARRANTY CLAIMS | 263 | 6,959 |
| 17 | | INS. COMMISSIONS RECEIVABLE | 264 | 0 |
| 19 | | TOTAL RECEIVABLES | | 190,772 |
| 20 | | DEMONSTRATORS | 230 | 0 |
| 21 | I | NEW CARS  19 | 231 | 435,249 |
| 22 | N | NEW TRUCKS  79 | 237 | 2,278,436 |
| 23 | V | NEW MD TRUCKS  0 | 235 | 0 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 |
| 25 | N | USED CARS  12 | 240 | 141,769 |
| 26 | T | USED TRUCKS  22 | 241 | 372,466 |
| 27 | O | PARTS AND ACCESSORIES | 242 | 59,712 |
| 28 | R | TIRES | 243 | 0 |
| 29 | I | GAS, OIL AND GREASE | 244 | 5,709 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 0 |
| 31 | S | SUBLET REPAIRS | 246 | 105 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 795 |
| 33 | | OTHER | 252 | 1,550 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 |
| 35 | | LIFO RESERVE | FROM PG 7 | 0 |
| 36 | | TOTAL INVENTORIES | | 3,295,791 |
| 37 | | PREPAID EXPENSES: TAXES | 270 | 3,022 |
| 38 | | INSURANCE | 271 | 11,603 |
| 39 | | OTHER | 274 | 326,353 |
| 40 | | TOTAL CURRENT ASSETS | | 4,081,714 |
| 41 | | DRIVER TRAINING VEHICLES  0 | 275 | 0 |
| 42 | | LEASE & RENTAL UNITS  4 | 277 | 39,469 |
| 43 | | L & R ACCUMULATED DEP.  56,113 | | |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 4,121,183 |

### FIXED ASSETS

| LN | ACCOUNT | COST | ACCUM. DEP | NO. | AMOUNT |
|---|---|---|---|---|---|
| 47 | LAND | 0 | | 280 | 0 |
| 48 | BLDGS & IMP. | 0 | 0 | 281/351 | 0 |
| 49 | LEASE HOLDS | 965 | 965 | 268/355 | 0 |
| 50 | IT- HARDWARE | 0 | 0 | 287/357 | 0 |
| 51 | IT - SOFTWARE | 0 | 0 | 288/358 | 0 |
| 52 | M&S EQUIP | 132,068 | 123,967 | 282/352 | 8,101 |
| 53 | P&A EQUIP | 19,925 | 19,925 | 283/353 | 0 |
| 54 | FURN & FIXTRS | 134,503 | 86,992 | 284/354 | 47,511 |
| 55 | CO. VEHICLES | 28,592 | 22,451 | 285/355 | 6,141 |
| 56 | OTHER | 0 | 0 | 289/359 | 0 |
| 57 | TOTALS (45..52) | 316,053 | 254,300 | | 61,753 |
| 58 | MEMO: CO VEHICLES - CARS - TRUCKS 1 | | | | |
| 59 | LIFE INSURANCE-CASH VALUE | | | 291 | 0 |
| 60 | NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 |
| 61 | NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 141,811 |
| 62 | OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 0 |
| 64 | TOTAL OTHER ASSETS | | | | 141,811 |
| 65 | TOTAL ASSETS | | | | 4,324,747 |

### LIABILITIES

| LN | | ACCOUNT | NO. | AMOUNT |
|---|---|---|---|---|
| 7 | | CASH IN BANK CREDIT BALANCE | 202 | 0 |
| 8 | A | ACCTS PAYABLE-TRADE CREDITORS | 300 | 601,895 |
| 9 | C | ACC. RECEIVABLE CREDIT BAL. | 220 | 2,664 |
| 10 | C | CUSTOMER DEPOSITS | 220 | 0 |
| 11 | O | WARRANTY CLAIMS ADVANCE | 305 | 0 |
| 12 | U | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 3,119,718 |
| 13 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | |
| 14 | T | | | $0 |
| 15 | | NOTES PAYABLE-USED VEHICLES | 311 | 340,736 |
| 16 | | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 25,168 |
| 17 | | NOTES PAYABLE-OTHER | 314 | 0 |
| 19 | | INTEREST PAYABLE | 320 | 27,630 |
| 20 | A | SALARIES, WAGES & COMM. PAYABLE | 321 | 3,000 |
| 21 | C | INSURANCE PAYABLE | 322 | 48,928 |
| 22 | C | PAYROLL TAXES PAYABLE | 323 | 0 |
| 23 | R | SALES TAXES PAYABLE | 324 | 37,084 |
| 24 | U | OTHER TAXES PAYABLE | 325 | 35,406 |
| 25 | E | INCOME TAXES PAYABLE | 327 | 0 |
| 26 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 |
| 27 | | OWNER'S BONUSES PAYABLE | 329 | 0 |
| 28 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 |
| 29 | | OTHER PAYABLES | 331 | 476,857 |
| 31 | | TOTAL CURRENT LIABILITIES | | 4,719,086 |
| 32 | | RESERVES AND DEFERRALS | 332 | 0 |
| 34 | | LONG TERM DEBT | 334 | 50,000 |
| 36 | | DEFFERED TAXES | 333 | 0 |
| 37 | | TOTAL  Ln 31 to 36 | | 4,769,086 |
| 39 | | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 |
| 42 | | TOTAL LIABILITIES  Ln 31 to 41 | | 4,769,086 |

NET WRKG. CAP.:
QUALIFIED L.T.D. $  0
DEALER  (647,903)
STANDARD $  440,000

CORPORATION TYPE: C-Corp.

### PROFIT OR LOSS SUMMARY

| M.O. | TOT. NEW | RTL NEW | RTL USED | PROFIT/ LOSS |
|---|---|---|---|---|
| J | - | - | - | - |
| F | - | - | - | - |
| M | - | - | - | - |
| A | - | - | - | - |
| M | - | - | - | - |
| J | - | - | - | - |
| J | - | - | - | - |
| A | - | - | - | - |
| S | - | - | - | - |
| O | - | - | - | - |
| N | - | - | - | - |
| D | - | - | - | - |
| Tot | 0 | 0 | 0 | - |

| | NO | AMOUNT |
|---|---|---|
| NET WORTH | | |
| CAP'L STOCK & AD'L PD IN CAP | 360 | 1,235,838 |
| RET. EARNINGS | 370 | -1,223,805 |
| DIVIDENDS | 375 | 0 |
| INVESTMENTS | 380 | 0 |
| TO BAL +/- $100 | | 0 |
| DRAWINGS | 390 | 0 |
| DLR TO BAL | | -11 |
| COMP TO BAL | | 0 |
| PROFIT OR LOSS | 399 | (456,361) |
| TOTAL NET WORTH | | (444,339) |
| TOTAL LIABILITIES & NET WORTH | | 4,324,747 |

| LN NO | TOTAL INCOME AND EXPENSE | | | | | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | | | | 930,500 | 29,078 | | 11,055,385 | 2,061 | | 867,335 | %Sls | 10,805,988 | %Sls | 63,265 | %Sls | 850,607 | %Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | | | | 99,923 | 3,123 | 10.74% | 1,058,791 | 2,674 | 9.08% | 69,115 | 8% | 652,148 | 6% | 30,808 | 49% | 406,643 | 47% | 2 |
| 3 | | V | S | EXPENSES | NO | | % Grs | PVR | | % Grs PFT | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | | A | E | VEH. SLSPLE COMPENSATION & OTHER | 11 | 13,003 | 13.0% | 406 | 157,440 | 14.9% | 398 | 13,003 | 19% | 157,440 | 24% | | | | | 4 |
| 5 | | R | L | DELIVERY EXPENSE | 13 | 1,126 | 1.1% | 35 | 25,754 | 2.4% | 65 | 1,126 | 2% | 25,754 | 4% | | | | | 5 |
| 6 | | L | N | POLICY WORK-VEHICLES | 15 | 27 | 0.0% | 1 | 5,351 | 0.5% | 14 | 27 | 0% | 5,351 | 1% | | | | | 6 |
| 7 | | B | G | TOTAL VARIABLE | | 14,156 | 14.2% | 442 | 188,545 | 17.8% | 476 | 14,156 | 20% | 188,545 | 29% | | | | | 7 |
| 8 | | P | | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 4,500 | 4.5% | 0.48% | 14,487 | 1.4% | 0.12% | 2,520 | 4% | 8,102 | 1% | 1,980 | 6% | 6,365 | 2% | 8 |
| 9 | | E | | SALARIES-SUPERVISION | 21 | 23,030 | 23.0% | 2.48% | 241,869 | 22.8% | 2.07% | 12,807 | 19% | 116,096 | 18% | 10,223 | 33% | 125,773 | 31% | 9 |
| 10 | | R | | SALARIES-CLERICAL | 22 | 5,189 | 5.2% | 0.56% | 62,496 | 5.9% | 0.54% | 1,335 | 2% | 25,487 | 4% | 3,854 | 13% | 37,009 | 9% | 10 |
| 11 | | S | | OTHER SALARIES AND WAGES | 23 | 11,423 | 11.4% | 1.23% | 162,825 | 15.4% | 1.40% | 2,184 | 3% | 22,233 | 3% | 9,239 | 30% | 140,592 | 35% | 11 |
| 12 | | O | | ABSENTEE COMPENSATION | 24 | 1,255 | 1.3% | 0.13% | 2,499 | 0.2% | 0.02% | 258 | 0% | 410 | 0% | 997 | 3% | 2,089 | 1% | 12 |
| 13 | | N | | INCENTIVES-SUPERVISION | 26 | 1,050 | 1.1% | 0.11% | 6,956 | 0.7% | 0.06% | 588 | 1% | 3,901 | 1% | 462 | 1% | 3,055 | 1% | 13 |
| 14 | | N | | TAXES-PAYROLL | 26 | 4,014 | 4.0% | 0.43% | 50,676 | 4.8% | 0.43% | 1,357 | 2% | 19,098 | 3% | 2,657 | 9% | 31,578 | 8% | 14 |
| 15 | | E | | EMPLOYEE BENEFITS | 27 | 5,863 | 5.9% | 0.63% | 64,888 | 6.1% | 0.55% | 2,195 | 3% | 24,819 | 4% | 3,668 | 12% | 39,869 | 10% | 15 |
| 16 | | L | | RETIREMENT BENEFITS | 29 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | | F | | TOTAL PERSONNEL | | 56,324 | 56.4% | 6.05% | 606,486 | 57.3% | 5.20% | 23,244 | 34% | 220,146 | 34% | 33,080 | 107% | 386,340 | 95% | 17 |
| 18 | | | | COMPANY VEHICLE EXPENSE | 51 | 710 | 0.7% | 0.08% | 4,362 | 0.4% | 0.04% | 323 | 0% | 1,257 | 0% | 387 | 1% | 3,105 | 1% | 18 |
| 19 | | | | OFFICE SUPPLIES AND EXPENSES | 60 | 96 | 0.1% | 0.01% | 2,667 | 0.3% | 0.02% | 20 | 0% | 1,712 | 0% | 76 | 0% | 955 | 0% | 19 |
| 20 | | | | OTHER SUPPLIES | 61 | 3,463 | 3.5% | 0.37% | 26,875 | 2.5% | 0.23% | 50 | 0% | 3,628 | 1% | 3,413 | 11% | 23,247 | 6% | 20 |
| 21 | | X | S | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 4,057 | 0.4% | 0.03% | 0 | 0% | 2,798 | 0% | 0 | 0% | 1,259 | 0% | 21 |
| 22 | | | E | ADVERTISING | 65 | 3,213 | 3.2% | 0.35% | 39,635 | 3.7% | 0.34% | 2,537 | 4% | 25,099 | 4% | 676 | 2% | 14,536 | 4% | 22 |
| 23 | | E | M | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0.0% | 0.00% | (2,467) | -0.2% | -0.02% | 0 | 0% | (2,467) | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | | | I | CONTRIBUTIONS | 66 | 630 | 0.6% | 0.07% | 1,525 | 0.1% | 0.01% | 344 | 0% | 854 | 0% | 286 | 1% | 671 | 0% | 24 |
| 25 | | P | | POLICY WORK-PARTS AND SERVICE | 67 | 274 | 0.3% | 0.03% | 6,969 | 0.7% | 0.06% | | | | | 274 | 1% | 6,969 | 2% | 25 |
| 26 | | | | INFORMATION TECHNOLOGY SERVICES | 68 | 1,878 | 1.9% | 0.20% | 23,590 | 2.2% | 0.20% | 879 | 1% | 13,250 | 2% | 999 | 3% | 10,340 | 3% | 26 |
| 27 | | F | | OUTSIDE SERVICES (OTHER) | 69 | 3,623 | 3.6% | 0.39% | 45,468 | 4.3% | 0.39% | 2,116 | 3% | 28,238 | 4% | 1,507 | 5% | 17,230 | 4% | 27 |
| 28 | | I | | TRAVEL AND ENTERTAINMENT | 70 | 308 | 0.3% | 0.03% | 3,578 | 0.3% | 0.03% | 304 | 0% | 3,125 | 0% | 4 | 0% | 453 | 0% | 28 |
| 29 | | | X | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 425 | 0.4% | 0.05% | 7,386 | 0.7% | 0.06% | 425 | 1% | 5,336 | 1% | 0 | 0% | 2,050 | 1% | 29 |
| 30 | | | E | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0.0% | 0.00% | 3,600 | 0.3% | 0.03% | 0 | 0% | 2,016 | 0% | 0 | 0% | 1,584 | 0% | 30 |
| 31 | | V | D | TELEPHONE | 74 | 1,905 | 1.9% | 0.20% | 27,307 | 2.6% | 0.23% | 1,013 | 1% | 14,606 | 2% | 892 | 3% | 12,701 | 2% | 31 |
| 32 | | | | TRAINING EXPENSE | 75 | 1,610 | 1.6% | 0.17% | 10,639 | 1.0% | 0.09% | 841 | 1% | 3,960 | 1% | 769 | 2% | 6,679 | 2% | 32 |
| 33 | | E | | INTEREST-FLOORPLAN | 76 | 24,726 | 24.7% | 2.66% | 265,563 | 25.1% | 2.28% | 24,726 | 36% | 265,563 | 41% | | | | | 33 |
| 34 | | | | INTEREST-FLOORPLAN CREDIT | 78 | (11,143) | -11.2% | -1.20% | (142,825) | -13.5% | -1.22% | (11,143) | -16% | (142,825) | -22% | | | | | 34 |
| 35 | | R | | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | | | | INSURANCE - INVENTORY | 56 | 1,068 | 1.1% | 0.11% | 10,095 | 1.0% | 0.09% | 1,068 | 2% | 10,095 | 2% | | | | | 36 |
| 37 | | H | | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | | | | FREIGHT | 33 | 441 | 0.4% | 0.05% | 4,246 | 0.4% | 0.04% | 204 | 0% | 1,696 | 0% | 237 | 1% | 2,550 | 1% | 38 |
| 39 | | E | | MISCELLANEOUS EXPENSE | 77 | 250 | 0.3% | 0.03% | 4,025 | 0.4% | 0.03% | 28 | 0% | 108 | 0% | 222 | 1% | 3,917 | 1% | 39 |
| 40 | | | | TOTAL SEMI-FIXED | | 33,477 | 33.5% | 3.60% | 346,315 | 32.7% | 2.97% | 23,735 | 34% | 238,049 | 37% | 9,742 | 32% | 108,246 | 27% | 40 |
| 41 | | A | | RENT | 80 | 20,000 | 20.0% | 2.15% | 240,000 | 22.7% | 2.06% | 11,200 | 16% | 134,400 | 21% | 8,800 | 29% | 105,600 | 26% | 41 |
| 42 | | | | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | | D | | REPAIRS-REAL ESTATE | 82 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | | | | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 43 | 0.0% | 0.00% | 0 | 0% | 24 | 0% | 0 | 0% | 19 | 0% | 44 |
| 45 | | | F | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 5,060 | 0.5% | 0.04% | 0 | 0% | 2,834 | 0% | 0 | 0% | 2,226 | 1% | 45 |
| 46 | | | I | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 655 | 0.7% | 0.07% | 5,237 | 0.5% | 0.04% | 367 | 1% | 2,933 | 0% | 288 | 1% | 2,304 | 1% | 46 |
| 47 | | X | | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 23,335 | 2.2% | 0.20% | 0 | 0% | 13,068 | 2% | 0 | 0% | 10,267 | 3% | 47 |
| 48 | | | E | UTILITIES | 87 | 4,987 | 5.0% | 0.54% | 52,548 | 5.0% | 0.45% | 2,793 | 4% | 29,427 | 5% | 2,194 | 7% | 23,121 | 6% | 48 |
| 49 | | | D | SUB-TOTAL RENT & RNT EQUIVALENT | | 25,642 | 25.7% | 2.76% | 326,223 | 30.8% | 2.80% | 14,360 | 21% | 182,686 | 28% | 11,282 | 37% | 143,537 | 35% | 49 |
| 50 | | | | INSURANCE OTHER | 88 | 2,246 | 2.2% | 0.24% | 17,970 | 1.7% | 0.15% | 1,258 | 2% | 10,063 | 2% | 988 | 3% | 7,907 | 2% | 50 |
| 51 | | | | TAXES-OTHER | 89 | 2,526 | 2.5% | 0.27% | 14,555 | 1.4% | 0.12% | 1,415 | 2% | 8,135 | 1% | 1,111 | 4% | 6,420 | 2% | 51 |
| 52 | | | | REPAIRS-EQUIPMENT | 90 | 0 | 0.0% | 0.00% | 5,196 | 0.5% | 0.04% | 0 | 0% | 1,993 | 0% | 0 | 0% | 3,203 | 1% | 52 |
| 53 | | | | DEPRECIATION-EQUIPMENT | 91 | 1,185 | 1.2% | 0.13% | 6,762 | 0.6% | 0.06% | 439 | 1% | 2,876 | 0% | 746 | 2% | 3,886 | 1% | 53 |
| 54 | | | | EQUIPMENT RENTAL | 92 | 1,747 | 1.7% | 0.19% | 9,762 | 0.9% | 0.08% | 861 | 1% | 4,817 | 1% | 886 | 3% | 4,945 | 1% | 54 |
| 55 | | | | TOTAL FIXED | | 33,346 | 33.4% | 3.58% | 380,468 | 35.9% | 3.26% | 18,333 | 27% | 210,570 | 32% | 15,013 | 49% | 169,898 | 42% | 55 |
| 56 | | | | TOTAL FIXED OVERHEAD | | 123,147 | 123.2% | 13.23% | 1,333,269 | 125.9% | 11.43% | 65,312 | 94% | 668,765 | 103% | 57,835 | 188% | 664,484 | 163% | 56 |
| 57 | | | | TOTAL EXPENSES (INCL. PRO OF G&A) | | 137,303 | 137.4% | 14.76% | 1,521,814 | 143.7% | 13.04% | 79,468 | 115% | 857,320 | 131% | 57,835 | 188% | 664,494 | 163% | 57 |
| 58 | | T | | OPERATING PROFIT OR LOSS | | (37,380) | -37.4% | -4.02% | (463,023) | -43.7% | -3.97% | (10,353) | -15% | (205,172) | -31% | (27,027) | -88% | (257,851) | -63% | 58 |
| 59 | | O | | NET ADDITIONS & DEDUCTIONS | | 3,272 | 3.3% | 0.35% | 6,662 | 0.6% | 0.06% | | | | | | | | | 59 |
| 60 | | T | | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | (34,108) | -34.1% | -3.67% | (456,361) | -43.1% | -3.91% | | | | | | | | | 60 |
| 61 | | A | | BONUSES-EMPLOYEES | 97 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 61 |
| 62 | | | | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | | L | | NET PROFIT OR LOSS BEFORE INCOME TAXES | | (34,108) | -34.1% | -3.67% | (456,361) | -43.1% | -3.91% | | | | | | | | | 63 |
| 64 | | | | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | | | | NET PROFIT OR LOSS AFTER INCOME TAXES | | (34,108) | -34.1% | -3.67% | (456,361) | -43.1% | -3.91% | | | | | | | | | 65 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.
BAC 116550 - 200712

| LN NO | | | NEW VEHICLE MONTH | | YEAR-TO-DATE | | USED VEHICLE (02) MONTH | | YEAR-TO-DATE | | LEASE AND RNTL (06) MONTH | | YEAR-TO-DATE | | FIN. INS & PROT. PLANS INCOME (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 659,659 | % Sls | 7,456,595 | % Sls | 182,761 | % Sls | 2,106,966 | % Sls | 634 | % Sls | 18,840 | % Sls | 24,167 | 294,569 | 1 |
| 2 | GROSS PROFIT/INCOME | | 42,688 | 6% | 371,587 | 5% | 15,273 | 8% | 169,381 | 8% | (1,558) | -246% | (2,172) | -12% | 12,712 | 113,352 | 2 |
| 3 | EXPENSES | | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 9,402 | 20% | 112,964 | 25% | 3,601 | 15% | 44,476 | 21% | 0 | 0% | 0 | 0% | 409 | 417 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 659 | 1% | 16,367 | 4% | 467 | 2% | 7,387 | 4% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 27 | 0% | 2,795 | 1% | 0 | 0% | 2,556 | 1% | 0 | 0% | 0 | 0% | 400 | 356 | 6 |
| 7 | TOTAL VARIABLE | | 10,088 | 21% | 134,126 | 30% | 4,068 | 17% | 54,419 | 26% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,530 | 3% | 4,919 | 1% | 990 | 4% | 3,183 | 2% | 0 | 0% | 0 | 0% | 0 | 20 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 8,765 | 19% | 80,730 | 18% | 4,042 | 17% | 35,366 | 17% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 888 | 2% | 15,422 | 3% | 447 | 2% | 10,065 | 5% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 978 | 2% | 8,295 | 2% | 1,206 | 5% | 13,936 | 7% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 160 | 0% | 247 | 0% | 98 | 0% | 163 | 0% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 357 | 1% | 2,368 | 1% | 231 | 1% | 1,533 | 1% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 858 | 2% | 11,590 | 3% | 499 | 2% | 7,508 | 4% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 1,433 | 3% | 16,959 | 4% | 762 | 3% | 7,860 | 4% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 14,969 | 32% | 140,530 | 32% | 8,275 | 35% | 79,616 | 38% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 196 | 0% | 796 | 0% | 127 | 1% | 461 | 0% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 12 | 0% | 1,113 | 0% | 8 | 0% | 599 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 35 | 0% | 1,997 | 0% | 15 | 0% | 1,831 | 1% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 1,969 | 0% | 0 | 0% | 829 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 1,745 | 4% | 20,235 | 5% | 792 | 3% | 4,864 | 2% | 0 | 0% | 0 | 0% | NEW - NET TII ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | (2,467) | -1% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 76 | 73 | 23 |
| 24 | CONTRIBUTIONS | 66 | 201 | 0% | 518 | 0% | 143 | 1% | 336 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 569 | 1% | 9,397 | 2% | 310 | 1% | 3,853 | 2% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 1,256 | 3% | 18,523 | 4% | 860 | 4% | 9,715 | 5% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 302 | 1% | 2,899 | 1% | 2 | 0% | 226 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 425 | 1% | 4,699 | 1% | 0 | 0% | 637 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 1,224 | 0% | 0 | 0% | 792 | 0% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 615 | 1% | 8,866 | 2% | 398 | 2% | 5,740 | 3% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 722 | 2% | 2,532 | 1% | 119 | 1% | 1,428 | 1% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 22,290 | 47% | 234,700 | 53% | 2,436 | 10% | 30,863 | 15% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | (11,143) | -24% | (142,825) | -32% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 485 | 339 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 871 | 2% | 8,150 | 2% | 197 | 1% | 1,945 | 1% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT | 33 | 124 | 0% | 1,034 | 0% | 80 | 0% | 662 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 17 | 0% | 75 | 0% | 11 | 0% | 33 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 18,237 | 39% | 173,435 | 39% | 5,498 | 24% | 64,614 | 31% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,800 | 14% | 81,600 | 18% | 4,400 | 19% | 52,800 | 25% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 14 | 0% | 0 | 0% | 10 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 1,721 | 0% | 0 | 0% | 1,113 | 1% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 223 | 0% | 1,781 | 0% | 144 | 1% | 1,152 | 1% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 7,934 | 2% | 0 | 0% | 5,134 | 2% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 1,696 | 4% | 17,867 | 4% | 1,097 | 5% | 11,560 | 5% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 8,719 | 18% | 110,917 | 25% | 5,641 | 24% | 71,769 | 34% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 764 | 2% | 6,110 | 1% | 494 | 2% | 3,953 | 2% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 859 | 2% | 4,953 | 1% | 556 | 2% | 3,182 | 2% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 1,210 | 0% | 0 | 0% | 783 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 266 | 1% | 1,746 | 0% | 173 | 1% | 1,130 | 1% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 523 | 1% | 3,671 | 1% | 338 | 1% | 1,146 | 1% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,131 | 24% | 128,607 | 29% | 7,202 | 31% | 81,963 | 39% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 44,337 | 94% | 442,572 | 100% | 20,975 | 90% | 226,193 | 107% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 54,425 | 115% | 576,698 | 130% | 25,043 | 107% | 280,612 | 133% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (11,737) | -25% | (205,111) | -46% | (9,770) | -42% | (111,231) | -53% | (1,558) | 100% | (2,172) | 100% | (12,712) | (113,352) | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 4,671 | 10% | 72,050 | 16% | 8,041 | 34% | 41,302 | 20% | 0 | 0% | 0 | 0% | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | (7) | 0% | 0 | 0% | (3) | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (7,066) | -15% | (133,068) | -30% | (1,729) | -7% | (69,932) | -33% | (1,558) | 100% | (2,172) | 100% | | | 61 |

| LN NO | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 63 | BAD DEBTS RECOVERED | 902 | 0 | 0 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 3,336 | 7,001 | OTHER DEDUCTIONS | 955 | 64 | 339 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 0 | 0 | NET ADDITIONS AND DEDUCTIONS | | 3,272 | 6,662 | |

| LN NO | | | MECHANICAL MONTH | % | YEAR-TO-DATE | % | BODY SHOP MONTH | % | YEAR-TO-DATE | % | PARTS & ACCESSORIES MONTH | % | YEAR-TO-DATE | % | GENERAL & ADMINISTRATIVE (09) MONTH | % | YEAR-TO-DATE | % | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 28,792 | %Sls | 390,834 | %Sls | | | | | 34,373 | %Sls | 469,973 | %Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 18,457 | 64% | 249,665 | 64% | 0 | 0% | 0 | 0% | 12,351 | 36% | 156,978 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | | | | | | | | | | | | | | | | | | | 5 |
| 6 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | %Tl Grs | | %Tl Grs | | 6 |
| 6 | POLICY WORK-VEHICLES | 15 | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | Grs | | Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,080 | 5% | 3,472 | 1% | 0 | 0% | 0 | 0% | 900 | 10% | 2,893 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 6,818 | 31% | 60,647 | 21% | 0 | 0% | 0 | 0% | 3,405 | 38% | 65,126 | 54% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 3,204 | 15% | 27,762 | 10% | 0 | 0% | 0 | 0% | 650 | 7% | 9,247 | 8% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 6,594 | 30% | 124,805 | 44% | 0 | 0% | 0 | 0% | 2,645 | 29% | 15,787 | 13% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 793 | 4% | 1,641 | 1% | 0 | 0% | 0 | 0% | 204 | 2% | 448 | 0% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 252 | 1% | 1,872 | 1% | 0 | 0% | 0 | 0% | 210 | 2% | 1,393 | 1% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 2,039 | 9% | 24,014 | 8% | 0 | 0% | 0 | 0% | 618 | 7% | 7,564 | 6% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 2,821 | 13% | 30,442 | 11% | 0 | 0% | 0 | 0% | 847 | 9% | 9,427 | 8% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 23,601 | 108% | 274,455 | 96% | 0 | 0% | 0 | 0% | 9,479 | 106% | 111,885 | 92% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 272 | 1% | 2,543 | 1% | 0 | 0% | 0 | 0% | 115 | 1% | 562 | 0% | 0 | 0% | 20 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 69 | 0% | 793 | 0% | 0 | 0% | 0 | 0% | 7 | 0% | 162 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 3,412 | 16% | 22,229 | 8% | 0 | 0% | 0 | 0% | 1 | 0% | 1,016 | 1% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 687 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 572 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 408 | 2% | 11,629 | 4% | 0 | 0% | 0 | 0% | 268 | 3% | 2,907 | 2% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 156 | 1% | 366 | 0% | 0 | 0% | 0 | 0% | 130 | 1% | 305 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 274 | 1% | 6,760 | 2% | 0 | 0% | 0 | 0% | 0 | 0% | 209 | 0% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 717 | 3% | 6,410 | 2% | 0 | 0% | 0 | 0% | 282 | 3% | 3,930 | 3% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 848 | 4% | 10,275 | 4% | 0 | 0% | 0 | 0% | 659 | 7% | 6,955 | 6% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 2 | 0% | 247 | 0% | 0 | 0% | 0 | 0% | 2 | 0% | 206 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 626 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1,424 | 1% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 864 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 720 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 434 | 2% | 7,189 | 2% | 0 | 0% | 0 | 0% | 458 | 5% | 5,512 | 5% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 661 | 3% | 5,346 | 2% | 0 | 0% | 0 | 0% | 108 | 1% | 1,333 | 1% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT | 33 | 87 | 0% | 726 | 0% | 0 | 0% | 0 | 0% | 150 | 2% | 1,824 | 2% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 12 | 0% | 62 | 0% | 0 | 0% | 0 | 0% | 210 | 2% | 3,855 | 3% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 7,352 | 34% | 76,752 | 27% | 0 | 0% | 0 | 0% | 2,390 | 27% | 31,494 | 26% | 0 | 0% | 20 | 0% | 40 |
| 41 | RENT | 80 | 4,800 | 22% | 57,600 | 20% | 0 | 0% | 0 | 0% | 4,000 | 45% | 48,000 | 40% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 10 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 9 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 1,214 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1,012 | 1% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 157 | 1% | 1,257 | 0% | 0 | 0% | 0 | 0% | 131 | 1% | 1,047 | 1% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 5,600 | 2% | 0 | 0% | 0 | 0% | 0 | 0% | 4,667 | 4% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 1,197 | 5% | 12,811 | 4% | 0 | 0% | 0 | 0% | 997 | 11% | 10,510 | 9% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,154 | 28% | 78,292 | 27% | 0 | 0% | 0 | 0% | 5,128 | 57% | 65,245 | 54% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER | 88 | 539 | 2% | 4,313 | 1% | 0 | 0% | 0 | 0% | 449 | 5% | 3,594 | 3% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 606 | 3% | 3,486 | 1% | 0 | 0% | 0 | 0% | 505 | 6% | 2,934 | 2% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 2,109 | 1% | 0 | 0% | 0 | 0% | 0 | 0% | 1,094 | 1% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 589 | 3% | 2,617 | 1% | 0 | 0% | 0 | 0% | 157 | 2% | 1,269 | 1% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 452 | 2% | 2,517 | 1% | 0 | 0% | 0 | 0% | 434 | 5% | 2,428 | 2% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 8,340 | 38% | 93,334 | 33% | 0 | 0% | 0 | 0% | 6,673 | 74% | 76,564 | 63% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 39,293 | 180% | 444,541 | 156% | 0 | 0% | 0 | 0% | 18,542 | 207% | 219,943 | 182% | 0 | 0% | 20 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 39,293 | 180% | 444,541 | 156% | 0 | 0% | 0 | 0% | 18,542 | 207% | 219,943 | 182% | 0 | 0% | 20 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (20,836) | -95% | (194,876) | -68% | 0 | 0% | 0 | 0% | (6,191) | -69% | (62,965) | -52% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 3,375 | 15% | 35,815 | 13% | 0 | 0% | 0 | 0% | (3,375) | -38% | (35,815) | -30% | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | (7) | 0% | 0 | 0% | 0 | 0% | 0 | 0% | (3) | 0% | 0 | 0% | 20 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (17,461) | -80% | (159,068) | -56% | 0 | 0% | 0 | 0% | (9,566) | -107% | (98,783) | -82% | | | | | 61 |
| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | SERVICE | | BODY SHOP | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 85.00 | | 85.00 | | WARRANTY | 462/472 | | | 68.65 | | 68.65 | | | | | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 68.65 | | 68.65 | | INTERNAL | 463/473 | | | 85.01 | | 0.00 | | | | | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 35.00 | | 35.00 | | BODY SHOP - PAINT LABOR | 470 | | | | | 0.00 | | | | | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | 471 | | | | | 0.00 | | | | | | 66 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.    BAC 116660 - 200712

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

| LN NO. | CHEVROLET | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | IMPALA | 400A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | M.CARLO | 402A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | MALIBU | 404A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | CAMARO | 405A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | CAVALIER | 406A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | CORVETTE | 407A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | PRIZM | 408A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | AVEO | 409A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | COBALT | 410A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | OTHER CHEVY CAR | 417A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CHEVY CAR | 418A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | UPLANDER | 423A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | SSR | 424A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | EXPRESS | 425A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | ASTRO | 426A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | TRAIL BLAZER | 427A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | S10 / COLORADO | 428A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | SILVERADO/C4500-KO | 429A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | AVALANCH | 430A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | TAHOE | 431A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | SUBURBAN | 432A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | TRACKER | 433A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | EQUINOX | 434A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | HHR | 435A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | TRAVERSE | 436A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | MED C-T-W SERIES | 437A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CHEVY TRUCK | 438A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | | | | 0 | 45 |
| 46 | | | | | | | | | | | 0 | 46 |
| 47 | | ACCESSORIES this pag | 457A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |

PNUS  PNUS  49

NEW VEHICLE SALES AND GROSS PROFIT

| LN NO. | PONTIAC | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | VIBE | 400B | 1 | 17,354 | 2,429 | 2,429 | 14 | 287,652 | 15,443 | 1,103 | 1 |
| 2 | | SUNFIRE | 401B | 0 | 0 | 0 | 0 | 1 | 17,104 | 517 | 517 | 2 |
| 3 | | GRAND AM | 402B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | FIREBIRD | 403B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | GRAND PRIX | 404B | 0 | 0 | (75) | 0 | 5 | 107,411 | 4,316 | 863 | 5 |
| 6 | | BONNEVILLE | 405B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | G6 | 406B | 4 | 72,231 | 3,064 | 766 | 20 | 393,134 | 22,962 | 1,148 | 7 |
| 8 | E | SOLSTICE | 407B | 1 | 28,775 | 1,551 | 1,551 | 4 | 119,326 | 6,436 | 1,609 | 8 |
| 9 | W | GTO | 408B | 0 | 0 | 0 | 0 | 2 | 47,362 | 1,349 | 675 | 9 |
| 10 | | G5 | 409B | 0 | 0 | 0 | 0 | 4 | 59,915 | 4,302 | 1,076 | 10 |
| 11 | C | G8 | 410B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER PONTIAC CAR | 418B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 6 | 118,360 | 6,969 | 1,162 | 50 | 1,031,904 | 55,325 | 1,107 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL | 421B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 6 | 118,360 | 6,969 | 1,162 | 50 | 1,031,904 | 55,325 | 1,107 | 24 |
| 25 | | MONTANA/SV6 | 423B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | AZTEK | 424B | 0 | 0 | 1 | 0 | 2 | 48,355 | 2,277 | 1,139 | 26 |
| 27 | | TORRENT | 425B | 0 | 0 | 0 | 0 | 3 | 74,007 | 3,912 | 1,304 | 27 |
| 28 | | DO NOT USE | 426B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER PONTIAC TRU | 438B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 1 | 0 | 5 | 122,362 | 6,189 | 1,238 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL | 441B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 1 | 0 | 5 | 122,362 | 6,189 | 1,238 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 6 | 118,360 | 6,970 | 1,162 | 55 | 1,154,266 | 61,514 | 1,118 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200712

NEW VEHICLE SALES AND GROSS PROFIT

| LN NO. | OLDSMOBILE | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALERO | 400C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | INTRIGUE | 401C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | AURORA | 402C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | DO NOT USE | 406C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | DO NOT USE | 407C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | DO NOT USE | 408C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | DO NOT USE | 410C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | DO NOT USE | 411C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER OLDS CAR | 418C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | SILHOUET | 423C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | DO NOT USE | 425C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | BRAVADA | 427C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | DO NOT USE | 428C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | DO NOT USE | 429C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | DO NOT USE | 431C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | DO NOT USE | 432C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER OLDS TRUCK | 438C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200712

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200712

| LN NO. | BUICK | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | CENTURY | 401D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | REGAL | 402D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | LESABRE | 403D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | LUCERNE | 404D | 2 | 55,176 | 4,457 | 2,229 | 21 | 582,970 | 30,219 | 1,439 | 5 |
| 6 | | PARKAVE | 405D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | LACROSSE | 406D | 1 | 20,876 | 3,058 | 3,058 | 3 | 66,266 | 3,106 | 1,035 | 7 |
| 8 | E | DO NOT USE | 407D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER BUICK CAR | 418D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 3 | 76,052 | 7,515 | 2,505 | 24 | 649,236 | 33,325 | 1,389 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 3 | 76,052 | 7,515 | 2,505 | 24 | 649,236 | 33,325 | 1,389 | 24 |
| 25 | | TERRAZA | 423D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | RENDEZVOUS | 424D | 0 | 0 | 0 | 0 | 2 | 56,419 | 2,182 | 1,091 | 26 |
| 27 | | ENCLAVE | 425D | 1 | 38,923 | 1,588 | 1,588 | 5 | 199,939 | 17,402 | 3,480 | 27 |
| 28 | | DO NOT USE | 426D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | RAINIER | 427D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER BUICK TRUCK | 438D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 1 | 38,923 | 1,588 | 1,588 | 7 | 256,358 | 19,584 | 2,798 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | BLANK | 1 | 38,923 | 1,588 | 1,588 | 7 | 256,358 | 19,584 | 2,798 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 4 | 114,975 | 9,103 | 2,276 | 31 | 905,594 | 52,909 | 1,707 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS PROFIT

| LN NO. | | CADILLAC | ACC | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | DEVILLE | 400E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DTS | 401E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DEVL-DHS | 402E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | CONVERSN | 403E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | STS-V | 404E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | STS | 405E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | SRX | 406E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | ELDORADO SC/TC | 407E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | CTS | 408E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | XLR-V, XLR ROADSTER | 409E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DTS-L | 410E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CADILLAC CAR | 418E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS  5E TRUCK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | DO NOT USE | 423E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | DO NOT USE | 424E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | DO NOT USE | 425E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | ESCALADE EXT | 430E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | ESCALADE | 431E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | ESCALADE / ESV | 432E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CADILLAC TRU | 438E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200712

FORREST PONTIAC-BUICK-GMC TRUCK, INC.
BAC 116550 - 200712

| LN NO. | GMCTRK | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DO NOT USE | 400F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | DO NOT USE | 401F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | DO NOT USE | 406F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | DO NOT USE | 407F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | DO NOT USE | 408F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | DO NOT USE | 410F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | DO NOT USE | 411F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | DO NOT USE | 412F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | DO NOT USE | 413F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | DO NOT USE | 418F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS 5F TRUC | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | ACADIA | 423F | 3 | 98,158 | 8,334 | 2,778 | 13 | 421,270 | 21,607 | 1,662 | 25 |
| 26 | DO NOT USE | 424F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | G-VAN (SAVANA) | 425F | 0 | 0 | 0 | 0 | 1 | 18,353 | 837 | 837 | 27 |
| 28 | SAFARI (M-VAN) | 426F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | ENVOY | 427F | 0 | 0 | 0 | 0 | 5 | 148,983 | 39,802 | 7,960 | 29 |
| 30 | CANYON | 428F | 0 | 0 | 0 | 0 | 28 | 606,332 | 24,200 | 864 | 30 |
| 31 | SIERRA/C4500-TOPKIC | 429F | 8 | 244,091 | 10,936 | 1,367 | 104 | 2,974,344 | 113,244 | 1,089 | 31 |
| 32 | DO NOT USE | 430F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | YUKON-DENALI | 431F | 2 | 84,075 | 7,345 | 3,673 | 34 | 1,221,438 | 57,474 | 1,690 | 33 |
| 34 | YUKON XL-DENALI | 432F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | DO NOT USE | 433F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | DO NOT USE | 434F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | DO NOT USE | 435F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | DO NOT USE | 436F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | MED C-T-W SERIES | 437F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH GMC TRKS | 438F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 13 | 426,324 | 26,615 | 2,047 | 185 | 5,390,720 | 257,164 | 1,390 | 41 |
| 42 | MEMO* e-TRK SLS this | 439F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 13 | 426,324 | 26,615 | 2,047 | 185 | 5,390,720 | 257,164 | 1,390 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 13 | 426,324 | 26,615 | 2,047 | 185 | 5,390,720 | 257,164 | 1,390 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

NEW VEHICLE SALES AND GROSS REPORT

BAC 116550 - 200712

| LN NO. | HUMMER | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | DO NOT USE | 404G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | DO NOT USE | 405G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | DO NOT USE | 406G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | DO NOT USE | 407G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | DO NOT USE | 418G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | H1 | 423G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | H2 | 424G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | H2 SUT | 425G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | H2 SUV | 426G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | H3 | 427G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | H1 ALPHA | 428G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | H3 T | 429G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER HUMMER TRU | 438G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES & GROSS REPORT

| LN NO. | SATURN | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ION 1 SEDAN | 400H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | ION 2 SEDAN | 401H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | ION3 SEDAN | 402H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | ION 2 COUPE | 403H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | ION 3 COUPE | 404H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | L300 1 SEDAN | 405H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N L300 2 SEDAN | 406H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E L300 3 SEDAN | 407H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W L300 1 WAGON | 408H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | L300 2 WAGON | 409H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C L300 3 WAGON | 410H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A SKY | 411H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R AURA | 412H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S ASTRA | 413H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER SATURN CAR | 418H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET/MV | 420H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | RELAY | 423H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | VUE 4 | 424H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | VUE 6 | 425H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | OUTLOOK | 426H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N DO NOT USE | 427H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E DO NOT USE | 428H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W DO NOT USE | 429H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T DO NOT USE | 431H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R DO NOT USE | 432H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH SATURN TRUCK | 438H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET/MV | 440H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | 445H | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200712

| LN NO. | SAAB | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9-2X 2.5l | 400I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | 9-2X AERO | 401I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | DO NOT USE | 402I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | 9-3 2.0T SEDAN | 403I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | 9-3 2.0T SPORTCOMBI | 404I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | 9-3 AERO SEDAN | 405I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 N | 9-3 AERO SPORTCOMBI | 406I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 E | 9-3 2.0T CONVERTIBLE | 407I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 W | 9-3 AERO CONVERTIBLE | 408I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 C | 9-5 2.3T SEDAN | 410I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 A | 9-5 2.3T WAGON | 411I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 R | 9-5 2.3T SPORT COMBI | 412I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 S | 9-5 AERO SEDAN | 413I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | 9-5 AERO SPORT COM | 414I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | 9-3 TURBO X SPORT S | 415I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | 9-3 TURBO X SPORT C | 416I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | SAAB - OTHER CAR | 418I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | 9-7X 4.2l | 423I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | 9-7X 5.3l | 424I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | 9-7X AERO | 425I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 N | DO NOT USE | 427I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 E | DO NOT USE | 428I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 W | DO NOT USE | 429I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 T | DO NOT USE | 431I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 R | DO NOT USE | 432I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 U | DO NOT USE | 433I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 C | DO NOT USE | 434I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 K | DO NOT USE | 435I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 S | DO NOT USE | 436I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | SAAB - OTHER TRUCK | 438I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | 445I | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |

PNUS    PNUS    49

49

NEW VEHICLE SALES AND GROSS - PRETAX

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200712

| LN NO. | OTH NON-GM | ACC | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | OTH CAR -1 | 400J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | OTH CAR -2 | 401J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | OTH CAR -3 | 402J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | OTH CAR -4 | 403J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | OTH CAR -5 | 404J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | OTH CAR -6 | 405J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | OTH CAR -7 | 406J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | OTH CAR -8 | 407J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | OTH CAR -9 | 408J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | OTH CAR -10 | 409J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | OTH CAR -11 | 410J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | OTH CAR -12 | 411J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | OTH CAR -13 | 412J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | OTH CAR -14 | 413J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | OTH CAR -15 | 414J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | OTH CAR -16 | 415J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | OTH CAR -17 | 416J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | OTH CAR -18 | 417J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTH CAR -19 | 418J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO IDS-Military - Ca | 419J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | OTH TRK -1 | 423J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | OTH TRK -2 | 424J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | OTH TRK -3 | 425J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | OTH TRK -4 | 426J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | OTH TRK -5 | 427J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | OTH TRK -6 | 428J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | OTH TRK -7 | 429J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | OTH TRK -8 | 430J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | OTH TRK -9 | 431J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | OTH TRK -10 | 432J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | OTH TRK -11 | 433J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | OTH TRK -12 | 434J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | OTH TRK -13 | 435J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | OTH TRK -14 | 436J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | OTH TRK -15 | 437J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTH TRK -16 | 438J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO IDS-Military - Trk | 439J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | NEW OTHER AUTOMO | 445J | | 0 | 0 | | | 0 | 0 | | 46 |
| 47 | ACCESSORIES this pag | 457J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | | 0 | 0 | 0 | | 48 |
| 49 | | | | | | PNUS | | | | PNUS | 49 |