## SALES AND GROSS PROFIT ANALYSIS

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200712

| LN NO. | (MEMO) FLEET & COMMERCIAL | | ACC | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | VIBE/SOLSTICE | 400K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | C | CAVALIER/SUNFIRE/COBALT/C | 401K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | O | MALIBU/GRAM/ALERO/G6 | 402K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | M | MONTE CARLO/GRAND PRIX/G | 403K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | M | IMPALA/LESABRE/LUCERNE | 404K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | E | CORVETTE/SAAB | 405K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | R | AVEO | 406K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | C | CENTURY/REGAL/LACROSSE | 407K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | I | AURORA/PARK AVE | 408K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | A | CADILLAC | 409K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | L | SATURN | 410K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | | OTHER CAR MODELS | 411K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | | **TOTAL CARS COMMERCIAL** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | F | FLEET - FAN/VX | 412K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | L | FLEET - PSA/PURA | 413K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | T | FLEET -FAN/CAP | 414K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | **TOTAL CARS FLEET/COMMERCIAL** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | UPLANDER/MONTANA/SILOH/ | 415K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | ENCLAVE/ACADIA | 416K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | EXPRESS/SAVANA | 417K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | C | EQUI/HHR/TRACK/VUE/TORR/ | 418K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 23 | O | AZTEK/RENDEZ | 419K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 25 | M | TBZ/BRA/JIM/ENV/RAINER/SAA | 420K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 26 | M | TAHOE/YUKON/AVALANCHE/S | 421K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | E | HUMMER | 422K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | R | COLO/CAN | 423K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | C | SILVERADO/SIERRA 1500 | 424K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | I | SILVERADO/SIERRA 2500 | 425K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | A | SILVERADO/SIERRA 3500 | 426K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | L | SILVERADO/SIERRA CREW-CA | 427K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | | C-4500/5500 SERIES | 428K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | C-6500/8500 SERIES | 429K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | | W - SERIES | 430K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | | T-SERIES | 431K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | | OTHER TRUCK MODELS | 432K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | | **TOTAL TRUCKS COMMERCIAL** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | F | FLEET - FAN/VX | 433K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | L | FLEET - PSA/PURA | 434K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | T | FLEET -FAN/CAP | 435K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | **TOTAL TRUCKS FLEET/COMMERCIA** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | **F&I AND PROT. PLNS** | 445K | | | 0 | 0 | | | 0 | 0 | 41 |
| 42 | | **ACCESSORIES** | 457K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | **FLEET & COMMERCIAL GROSS** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | | | | | | % Gross | | | | % Gross | 44 |
| 45 | | VARIABLE EXP | 637K | | | 0 | 0.0% | | | 0 | 0.0% | 45 |
| 46 | E | PERSONNEL EXP | 638K | | | 0 | 0.0% | | | 0 | 0.0% | 46 |
| 47 | X | SEMI-FIXED EXP | 639K | MEMO ONLY | | 0 | 0.0% | MEMO ONLY | | 0 | 0.0% | 47 |
| 48 | P | *MEMO*ADVERTISING | 640K | | 0 | | 0.0% | | 0 | | 0.0% | 48 |
| 49 | N | RENT & RENT EQUIL | 641K | | 0 | | 0.0% | | 0 | | 0.0% | 49 |
| 50 | S | FIXED EXPENSES | 642K | | | 0 | 0.0% | | | 0 | 0.0% | 50 |
| 51 | | TOTAL EXPENSES | | | | 0 | 0.0% | | | 0 | 0.0% | 51 |
| 52 | | **NET FLEET & COMMERCIAL** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |

View GM Standard Accounting Manual as it pertains to Fleet & Commercial       PNUS       PNUS

| LN NO. | VARIABLE OPERATIONS CONTINUED | ACC. NO. | MONTH UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | YEAR-TO-DATE UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | U USED CARS RTL - GM CERTIFIED | 446A | 1 | 17,495 | 2,272 | 2,272 | 62 | 920,965 | 77,003 | 1,242 | 1 |
| 2 | S USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | E *MEMO* RECON PER - CAR RTL | | CERTIFIED→ 175 | OTHER→ | 0 | CERTIFIED→ | 199 | OTHER→ | 0 | | 3 |
| 4 | D USED TRUCKS RTL - CERTIFIED | 450A | 8 | 143,880 | 13,400 | 1,675 | 63 | 1,091,481 | 97,799 | 1,552 | 4 |
| 5 | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | V *MEMO* RECON PER - TRK RTL | | CERTIFIED→ 209 | OTHER→ | 0 | CERTIFIED→ | 297 | OTHER→ | 0 | | 6 |
| 7 | E TOTAL USED RETAIL | | 9 | 161,375 | 15,672 | 1,741 | 125 | 2,012,446 | 174,802 | 1,398 | 7 |
| 8 | H USED CARS WHOLESALE | 448 | 3 | 6,000 | (299) | (100) | 53 | 232,070 | (2,754) | (52) | 8 |
| 9 | I USED TO NEW - CAR RTL RATIO | 649 | 0.1 : 1 | ADJ USED CAR INV | 0 | | 0.8 : 1 | ADJ USED CAR INV | 0 | | 9 |
| 10 | C USED TRUCKS WHOLESALE | 452 | 4 | 15,400 | (100) | (25) | 105 | 797,483 | (2,667) | (25) | 10 |
| 11 | L USED TO NEW - TRK RTL RATIO | 653 | 0.6 : 1 | ADJ. USED TRK INV | 0 | | 0.3 : 1 | ADJ. USED TRK INV | 0 | | 11 |
| 12 | E TOTAL USED WHSL & ADJ | | 7 | 21,400 | (399) | (57) | 158 | 1,029,553 | (5,421) | (34) | 12 |
| 13 | S USED OTHER AUTO | 456 | | 0 | 0 | 0 | | 0 | 0 | 0 | 13 |
| 14 | TOTAL USED VEHICLE (PUVS) | | 16 | 182,775 | 15,273 | 955 | 283 | 3,041,999 | 169,381 | 599 | 14 |
| 15 | TOTAL NEW & USED (PVS) | | 39 | 842,434 | 57,961 | 1,486 | 554 | 10,492,579 | 540,968 | 976 | 15 |
| 16 | TOTAL F&I AND PROT.PLANS | | | 24,167 | 12,712 | 397 | | 294,569 | 113,352 | 286 | 16 |
| 17 | TOTAL VARIABLE L&R | | | 634 | (1,558) | PVR | | 18,840 | (2,172) | PVR | 17 |
| 18 | TOTAL VARIABLE | | | 867,235 | 69,115 | 2,160 | | 10,805,988 | 652,148 | 1,647 | 18 |

| LN | FIXED OPERATIONS | ACC NO | MONTH R.O. COUNTS | SALES | GRS.PROF. | % SALES | YEAR-TO-DATE R.O. COUNTS | SALES | GRS.PROF. | % SALES | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | CUST. LAB CARS & LD TRKS | 460A | 148 | 12,529 | 9,473 | 75.61% | 2,769 | 165,204 | 120,879 | 73.17% | 21 |
| 22 | M S/CNTR LAB -CARS&LD TRKS | 460B | 17 | 1,666 | 1,238 | 74.31% | 46 | 4,818 | 3,674 | 76.26% | 22 |
| 23 | F E Q/SRV LAB -CARS&LD TRKS | 460C | 102 | 1,059 | 572 | 54.01% | 259 | 4,514 | 2,959 | 65.55% | 23 |
| 24 | C CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 24 |
| 25 | I H S/CNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 25 |
| 26 | A Q/SRV LAB -COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 26 |
| 27 | X N WARRANTY LABOR | 462 | 82 | 4,956 | 3,565 | 71.93% | 1,111 | 90,553 | 65,113 | 71.91% | 27 |
| 28 | I INTERNAL LABOR | 463 | 62 | 5,026 | 3,811 | 75.83% | 940 | 42,630 | 31,983 | 75.02% | 28 |
| 29 | E C NEW VEH INSP LBR | 464 | 14 | 1,014 | 771 | 76.04% | 284 | 21,521 | 17,786 | 82.64% | 29 |
| 30 | A ADJ COST OF LBR SLS | 465 | | | (1,662) | | | | (1,414) | | 30 |
| 31 | D L SUB-TOTAL | | | 26,250 | 17,768 | 67.69% | | 329,240 | 240,980 | 73.19% | 31 |
| 32 | SHOP SUPPLIES | 469 | | 737 | 737 | 100.00% | | 6,192 | 6,140 | 99.16% | 32 |
| 33 | SUBLET REPAIRS | 466 | | 1,805 | (48) | -2.66% | | 55,202 | 2,545 | 4.61% | 33 |
| 34 | O TOTAL MECHANICAL | | | 28,792 | 18,457 | 64.10% | | 390,634 | 249,665 | 63.91% | 34 |
| 35 | B CUST. PAINT LABOR | 470 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 35 |
| 36 | P O CUST. BODY LABOR | 471 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 36 |
| 37 | D WARRANTY LABOR | 472 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 37 |
| 38 | E Y INTERNAL LABOR | 473 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 38 |
| 39 | ADJ COST OF LBR SLS | 475 | | | 0 | | | | 0 | | 39 |
| 40 | R S SUB-TOTAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 40 |
| 41 | H SUBLET REPAIRS | 476 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 41 |
| 42 | A O PNT & SHOP MATRLS. | 479 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 42 |
| 43 | P TOTAL BODY SHOP | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 43 |
| 44 | T TOTAL SERVICE DEPT. | | | 28,792 | 18,457 | 64.10% | | 390,634 | 249,665 | 63.91% | 44 |
| 45 | P WARRANTY CLAIMS | 450 | Corresponding Labor Sales Categories | 8,158 | 2,416 | 29.62% | | 155,965 | 41,612 | 26.68% | 45 |
| 46 | I A MECH CARS&LD TRK R.O. | 481 | (460A & 460B) | 15,487 | 6,458 | 41.70% | | 186,303 | 71,339 | 38.29% | 46 |
| 47 | MECH COM,FLT & MD TRKS R.O. | 482 | (461A & 461B) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 47 |
| 48 | R T MECH QUICK MECH R.O. | 483 | (460C & 461C) | 803 | 291 | 36.24% | | 803 | 291 | 36.24% | 48 |
| 49 | O S BODY CUST. R.O. | 477 | (470 & 471) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 49 |
| 50 | | | | | | | | 40,595 | 6,698 | 16.50% | 50 |
| 51 | INTERNAL | 481 | | 4,829 | 823 | 17.04% | | 29,841 | 11,706 | 39.23% | 51 |
| 52 | N COUNTER-RETAIL | 482 | | 1,671 | 751 | 44.94% | | 39,366 | 8,729 | 22.17% | 52 |
| 53 | & WHOLESALE | 483 | | 902 | 186 | 20.62% | | 0 | 0 | 0.00% | 53 |
| 54 | ACCESSORIES | 484 | | 0 | 0 | 0.00% | | | 12,227 | | 54 |
| 55 | S A PURCHASE ALLOWANCES | 687 | | | 743 | | | | 0 | | 55 |
| 56 | C ADJ. P&A INVENTORY | 688 | | | 0 | | | 452,873 | 152,602 | 33.70% | 56 |
| 57 | C TOTAL P&A | | | 31,850 | 11,668 | 36.63% | | 0 | 0 | 0.00% | 57 |
| 58 | E TIRES | 490 | | 0 | 0 | 0.00% | | 17,100 | 4,376 | 25.59% | 58 |
| 59 | S OIL & GREASE | 491 | | 2,623 | 683 | 26.04% | | 0 | 0 | 0.00% | 59 |
| 60 | S MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | | 17,100 | 4,376 | 25.59% | 60 |
| 61 | TOTAL OTHER | | FIXED COVERAGE | 2,623 | 683 | 26.04% | FIXED COVERAGE | 469,973 | 156,978 | 33.40% | 61 |
| 62 | TOTAL P&A DEPT. | | 25.0% | 34,473 | 12,351 | 35.83% | 30.5% | 860,607 | 406,643 | 47.25% | 62 |
| 63 | TOTAL FIXED | | | 63,265 | 30,808 | 48.70% | | | | | 63 |
| | TOTAL ALL DEPTS. | | | 930,500 | 99,923 | 10.74% | | 11,666,595 | 1,058,791 | 9.08% | |

mg Doc 4236 Filed 10/13/09 Entered 10/13/09 22:46:32 Exhibit G - part 2 Pg 3 of 12

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116560 - 200712

| LN NO | FINANCE INSURANCE & PROT PLAN ACTIVITY | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | FINANCE INCOME-NEW | 806 | 13 | 4,629 | 4,629 | 356 | 162 | 69,926 | 69,926 | 432 | 1 |
| 2 | | INS. COMM. EARNED-NEW | 807 | 7 | 1,092 | 1,092 | 156 | 32 | 6,349 | 6,349 | 198 | 2 |
| 3 | | FIN & INS CHARGEBACKS | 850 | | | (960) | | | | (7,337) | | 3 |
| 4 | | ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | N | GM PROT. PLANS | 443 | 2 | 2,990 | 997 | 499 | 63 | 85,820 | 14,592 | 232 | 5 |
| 6 | E | OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | W | REPO. LOSSES-NEW | 853 | | | 0 | | | | | | 7 |
| 8 | | F&I COMP | 855 | | | (1,087) | PVR | | | (11,480) | PVR | 8 |
| 9 | | NEW F&I & PROT. PLN INCOME | | | 8,711 | 4,671 | 203 | | 161,895 | 72,050 | 266 | 9 |
| 10 | | FINANCE INCOME-USED | 808 | 7 | 4,637 | 4,637 | 662 | 67 | 43,006 | 43,006 | 642 | 10 |
| 11 | | INS. COMM. EARNED-USED | 809 | 7 | 847 | 847 | 121 | 25 | 2,887 | 2,887 | 115 | 11 |
| 12 | U | FIN & INS CHARGEBACKS | 851 | | | (335) | | | | (5,049) | | 12 |
| 13 | S | ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | E | GM PROT. PLANS | 454 | 8 | 9,972 | 3,358 | 420 | 55 | 86,781 | 7,107 | 129 | 14 |
| 15 | D | OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | REPO. LOSSES-USED | 854 | | | 0 | | | | | | 16 |
| 17 | | F&I COMP | 856 | | | (466) | PVR | | | (6,649) | PVR | 17 |
| 18 | | USED F&I & PROT. PLN INCOME | | | 15,456 | 8,041 | 893 | | 132,674 | 41,302 | 330 | 18 |
| 19 | | TOTAL F&I INCOME (to pg 2 ln 1-2) | | | 24,167 | 12,712 | 397 | | 294,569 | 113,352 | 286 | 19 |

### SUPPLEMENTAL INVENTORY ANALYSIS

| LN | INVENTORIES | ACC | GM (A) | | | | NON-GM (B) | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | | | UNITS | $$ | LIFO RES | AFTER LIFO | UNITS | $$ | LIFO RES | AFTER LIFO | 21 |
| 22 | NEW VEHICLES | NO. | | | | | | | | | 22 |
| 23 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | CARS | 231 | 19 | 435,249 | 0 | 435,249 | 0 | 0 | 0 | 0 | 24 |
| 25 | TRUCKS | 237 | 79 | 2,278,436 | 0 | 2,278,436 | 0 | 0 | 0 | 0 | 25 |
| 26 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | OTHER AUTO | 238 | | | | | 0 | 0 | 0 | 0 | 27 |
| 28 | USED VEHICLES | ACC | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | | | 28 |
| 29 | | NO. | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO | 29 |
| 30 | CARS | 240 | 10 | 96,051 | 2 | 45,718 | 12 | 141,769 | 0 | 141,769 | 30 |
| 31 | TRUCKS | 241 | 14 | 187,314 | 8 | 185,152 | 22 | 372,466 | 0 | 372,466 | 31 |
| 32 | | ACC | GM (A) $$ | | LIFO RES | AFTER LIFO | NON-GM (B) $$ | | LIFO RES | AFTER LIFO | 32 |
| 33 | PARTS AND ACCESSORIES | 242 | 59,712 | | 0 | 59,712 | 0 | | 0 | 0 | 33 |
| 34 | PARTS CORES | 242A | 0 | | | | 0 | | | | 34 |
| 35 | OTHER INVENTORIES | 243,244,245,252 TO 258 | 5,709 | | 0 | 5,709 | 0 | | 0 | 0 | 35 |
| 36 | TOTAL LIFO RESERVE | | | | | | 0 | | | | 36 |
| 37 | WORK-IN-PROCESS LABOR-SRV | 247A | 795 | | WORK-IN-PROCESS LABOR-BODY | | | 247B | | 0 | 37 |

### DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| LN | POSITION | NEW(01) | USED(02) | L&R(03) | F&I(04) | MECHANICAL(05) | BODY(06) | PARTS(07) | G&A(09) | TOTAL | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | OWNERS / EXEC MGRS | 0.3 | 0.3 | 0.0 | | 0.3 | 0.0 | 0.1 | 0.0 | 1.0 | 40 |
| 41 | SUPERVISORS | 1.0 | 1.0 | 0.0 | 0.5 | 0.5 | 0.0 | 0.5 | 0.0 | 3.5 | 41 |
| 42 | VEH,SRV&PRTS SLSPLE | 2.0 | 1.0 | 0.0 | | 1.0 | 0.0 | 1.0 | 0.0 | 5.0 | 42 |
| 43 | | | | | | 4.0 | 0.0 | | 0.0 | 4.0 | 43 |
| 44 | TECHNICIANS | | | | | | | | | | 44 |
| 44 | CLERICAL | 0.5 | 0.5 | 0.0 | 0.5 | 1.0 | 0.0 | 1.0 | 0.0 | 3.5 | 44 |
| 45 | OTHERS | 0.5 | 0.5 | 0.0 | 0.5 | 3.2 | 0.0 | 0.8 | 0.0 | 5.5 | 45 |
| 46 | TOTAL | 4.3 | 3.3 | 0.0 | 1.5 | 10.0 | 0.0 | 3.4 | 0.0 | 22.5 | 46 |
| 47 | TOTAL HIRED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47 |
| 48 | TOT TERMINATED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 48 |

### DEALERSHIP CUSTOMER RECEIVABLES

| LN | | CUSTOMER RECEIVABLES | TOTAL | NOT DUE | P A S T D U E | 1-30 DAYS | 31-60 DAYS | OVER 60 DAYS | LN |
|---|---|---|---|---|---|---|---|---|---|
| 50 | RETURN ON ASSETS | 210 VEHICLES | 0 | 0 | | 0 | 0 | 0 | 51 |
| 52 | -6.13% | 210 OTHER | 0 | 0 | | 0 | 0 | 0 | 52 |
| 53 | | 220 VEHICLES | 0 | 0 | | 0 | 0 | 0 | 53 |
| 54 | | 220 L & R | 0 | 0 | | 0 | 0 | 0 | 54 |
| 55 | RETURN ON INVESTMENT | 220 SERVICE & PARTS | 7,207 | 1,854 | | 3,527 | 362 | 1,464 | 55 |
| 56 | | 220 OTHER | 36,417 | 34,495 | | 1,922 | 0 | 0 | 56 |
| 57 | -3796.05% | TOTAL CUSTOMER REC. | 43,624 | 36,349 | | 5,449 | 362 | 1,464 | 57 |
| 58 | | 300 A/P DEBIT BAL | 84,182 | | | | | | 58 |
| 59 | | 340 LESS ALLOW.DBTFL.ACCTS. | 0 | | MEMO ITEMS | | MONTH | Y-T-D | 59 |
| 60 | | NET CUSTOMER REC | 127,806 | | CASH SALES-PARTS/SRV/BODY | | 35,491 | 424,716 | 60 |

### NEW VEHICLE SALES SUMMARY

| LN | | | MONTH | | | YEAR-TO-DATE | | | LN |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | 62 |
| 63 | C | TOTAL NEW CARS RETAIL | 9 | 194,412 | 14,484 | 1,609 | 74 | 1,681,140 | 88,650 | 1,198 | 63 |
| 64 | A | TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 65 | R | TOTAL NEW CARS | 9 | 194,412 | 14,484 | 1,609 | 74 | 1,681,140 | 88,650 | 1,198 | 65 |
| 66 | T | TOTAL NEW TRUCKS RETAIL | 14 | 465,247 | 28,204 | 2,015 | 197 | 5,769,440 | 282,937 | 1,436 | 66 |
| 67 | R | TOTAL TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| 68 | K | TOTAL NEW TRUCKS | 14 | 465,247 | 28,204 | 2,015 | 197 | 5,769,440 | 282,937 | 1,436 | 68 |
| 69 | | MISC CAR & TRUCK RETAIL UNITS[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 70 | | MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 71 | A | NEW OTHER AUTOMOTIVE | | 0 | 0 | 0 | | 0 | 0 | 0 | 71 |
| 72 | L | ACCESSORIES | | 0 | 0 | 0 | | 0 | 0 | 0 | 72 |
| 73 | L | TOTAL NEW VEHICLES | 23 | 659,659 | 42,688 | 1,856 | 271 | 7,450,580 | 371,587 | 1,371 | 73 |
| 74 | | *MEMO* TOTAL NEW RETAIL VEHICLES | 23 | 659,659 | 42,688 | 1,856 | 271 | 7,450,580 | 371,587 | 1,371 | 74 |

[1] Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

[2] Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

## LEASE & RENTAL — DIRECT EXPENSES & INCOME

| LN NO | LEASE & RENTAL DIRECT EXPENSES & INCOME | ACCT NO | TOTAL OPERATION CURRENT MONTH | PVIS | YEAR TO-DATE | PVIS | % DISTRIBUTION | (710) CLOSED-END CURRENT MONTH | YEAR TO-DATE | (720) OPEN-END / OTHER CURRENT MONTH | YEAR TO-DATE | (730) RENTAL OPERATIONS CURRENT MONTH | YEAR TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | INCOME REVENUE | | | | | | | | | | | | | 1 |
| 2 | RECURRING LEASE PAYMENTS | 5X1 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 2 |
| 3 | MAINTENANCE INCOME | 5X2 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 3 |
| 4 | PARTIAL MONTH (PRORATA) INCOME | 5X3 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 4 |
| 5 | LATE PAYMENT CHARGE | 5X4 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | RENTAL INCOME | 5X5 | 634 | ##### | 18,840 | ##### | 100.00% | | | | | 634 | 18,840 | 6 |
| 7 | ADMINISTRATIVE FEE | 5X6 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | OTHER LEASE REVENUE | 5X7 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 8 |
| 9 | TOTAL LEASE AND RENTAL INCOME | | 634 | | 18,840 | | 100.00% | 0 | 0 | 0 | 0 | 634 | 18,840 | 9 |
| 10 | L&R - HISTORICAL DATA ADJUSTMENT | | 0 | ##### | 0 | ##### | % REV | (710) CLOSED - END | | (720) OPEN - END | | (730) RENTAL | | 10 |
| 11 | INTEREST | 7X1 | 185 | ##### | 3,188 | ##### | 16.9% | 0 | 0 | 0 | 0 | 185 | 3,188 | 11 |
| 12 | AMORTIZATION | 7X2 | 1,951 | ##### | 16,068 | ##### | 85.3% | 0 | 0 | 0 | 0 | 1,951 | 16,068 | 12 |
| 13 | INSURANCE (IN SERVICE VEHICLES) | 7X3 | 56 | ##### | 664 | ##### | 3.5% | 0 | 0 | 0 | 0 | 56 | 664 | 13 |
| 14 | LICENSE, TITLE & TAX | 7X4 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | POLICY - LEASE & RENTAL VEHICLES | 7X5 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | MAINTENANCE & REPAIRS | 7X6 | 0 | ##### | 1,092 | ##### | 5.8% | 0 | 0 | 0 | 0 | 0 | 1,092 | 16 |
| 17 | RENT-SUBLET UNITS | 7X7 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | OTHER | 7X8 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | TOTAL DIRECT COSTS | | 2,192 | ##### | 21,012 | ##### | 111.5% | 0 | 0 | 0 | 0 | 2,192 | 21,012 | 19 |
| 20 | GROSS PROFIT AFTER DIRECT COST | | -1,558 | PVD(3) | -2,172 | PVD(3) | % SALES | 0 | 0 | 0 | 0 | -1,558 | -2,172 | 20 |
| 21 | * MEMO * - SELLING PRICE OF DISPOSED VEHICLES | 5X0D | 0 | 0.0K | 0 | 0.0K | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | * MEMO * - DISPOSITION EXPENSE | 7X0DE | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | GAIN(LOSS) ON DISPOSITION | 5X0G/L | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | GROSS PROFIT / INCOME | | -1,558 | ##### | -2,172 | | -11.5% | 0 | 0 | 0 | 0 | -1,558 | -2,172 | 24 |
| 25 | (3) Per Vehicle Disposed of during the period (Line 30) | | MONTH | | YEAR-TO-DATE | | | MONTH | YTD | MONTH | YTD | MONTH | YTD | 25 |
| 26 | BEGINNING UNITS IN SERVICE | | 5 | | 25 | | | 0 | 0 | 0 | 0 | 5 | 25 | 26 |
| 27 | UNITS ADDED INTO SERVICE IN PERIOD | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | UNITS REMOVED FROM SERVICE IN PERIOD | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | ENDING UNITS IN SERVICE / EFFECTIVE UNITS | | 5 | EFFECTIVE UNITS YTD (1) | 25 | | | 0 | 0 | 0 | 0 | 5 | 25 | 29 |
| 30 | UNITS DISPOSED | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | *MEMO* CUSTOMERS RETAINED (2) | | 0 | | 0 | | | 0 | 0 | 0 | 0 | | | 31 |

### INVENTORY ANALYSIS

| | UNITS | ACCT NO | AMOUNT |
|---|---|---|---|
| NEW UNITS FOR LEASE | 0 | 277A | 0 |
| DEMONSTRATORS | 0 | 277B | 0 |
| TERMINATED NOT DISPOSED | 0 | 277C | 0 |
| *MEMO > 30 DAYS $$/U | 0 | 0 | |

| VEHICLES IN SERV | ACCUMULATED AMORTIZATION | UNITS | | NET |
|---|---|---|---|---|
| LEASED VEHICLES | 0 | 0 | 277D | 0 |
| RENTAL VEHICLES | 56,113 | 4 | 277E | 39,469 |
| LEASED EQUIPMENT | 0 | 0 | 277F | 0 |
| TOTAL INV | 56,113 | 4 | 277 | 39,469 |

### ACCOUNTS RECEIVABLE

| ACCOUNTS RECEIVABLE | ACCT NO | TOTAL | PRE-PAID | 1 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| LEASE BILLINGS | 220 L&R B | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER RECEIVABLES | 220 L&R O | 0 | 0 | 0 | 0 | 0 | 0 |
| SUB-TOTAL | | 0 | 0 | 0 | 0 | 0 | 0 |
| LESS ALLOW. DOUBT ACCT. | 220 L&R ADA | 0 | | | | | |
| TOTAL | 220 L&R | 0 | | | | | |

[1] Effective Units = Cumulative YTD total of beg. units in service less the cumulative YTD total of units removed from serv.
[2] Customers Retained = Renewals into Wholesale Leases plus, Renewals into Retail Transactions plus, Extension of Lease or Financing plus, buyouts.

### L&R - FINANCE, INSURANCE & PROT. PLAN ACTIVITY

| | | MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR |
| INS. COMM. EARNED | 541 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INS CHARGEBACKS | 741 | | 0 | 0 | | | 0 | 0 | |
| ACCESSORIES | 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GM PROT. PLANS | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER PROT. PLANS | 544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F&I MANAGER COMMISSIONS | 740 | | | 0 | Per Veh Added this Mth | | | 0 | Per Veh Added YTD |
| L&R - F&I & PROT. PLN INCOME | | | 0 | 0 | #NAME? | | 0 | 0 | #NAME? |

| LN NO | INVENTORIES | ACC. NO. | GM (A) | | | | NON-GM (B) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NEW VEHICLES | | UNITS | $$ | LIFO RES | AFTER LIFO | UNITS | $$ | LIFO RES | AFTER LIFO | |
| 1 | INVENTORIES | | | | | | | | | | 1 |
| 2 | NEW VEHICLES | | | | | | | | | | 2 |
| 3 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | CARS | 231 | 19 | 435,249 | 0 | 435,249 | 0 | 0 | 0 | 0 | 4 |
| 5 | TRUCKS | 237 | 79 | 2,278,436 | 0 | 2,278,436 | 0 | 0 | 0 | 0 | 5 |
| 6 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | OTHER AUTO | 238 | | | | | 0 | 0 | 0 | 0 | 7 |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | CUSTOMER RECEIVABLES | | LN NO |
|---|---|---|---|---|---|---|
| | | | | 210 VEHICLES | 220 VEHICLES | |
| 8 | | | | | | 8 |
| 9 | POSITION | | NEW(01) | | | 9 |
| 10 | OWNERS / EXEC MGRS | | 0.3 | TOTAL NOT DUE | 0 | 0 | 10 |
| 11 | SUPERVISORS | | 1.0 | | 0 | 0 | 11 |
| 12 | VEH, SRV & PRTS SLSPLE | | 2.0 | PAST DUE | | | 12 |
| 13 | TECHNICIANS | | | 31-60 DAYS | 0 | 0 | 13 |
| 14 | CLERICAL | | 0.5 | 61-90 DAYS | 0 | 0 | 14 |
| 15 | OTHERS | | 0.5 | OVR 90 DAYS | 0 | 0 | 15 |
| 16 | TOTAL | | 4.3 | | | | 16 |
| 17 | TOTAL HIRED Y-T-D | | 0.0 | | | | 17 |
| 18 | TOT TERMINATED Y-T-D | | 0.0 | | | | 18 |

| LN NO | NEW VEHICLE SALES SUMMARY | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 21 | C TOTAL NEW CARS RETAIL | | 9 | 194,412 | 14,484 | 1,609 | 74 | 1,681,140 | 88,650 | 1,198 | 21 |
| 22 | A TOTAL NEW CARS FLEET & INTERNAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | R TOTAL NEW CARS | | 9 | 194,412 | 14,484 | 1,609 | 74 | 1,681,140 | 88,650 | 1,198 | 23 |
| 24 | T TOTAL NEW TRUCKS RETAIL | | 14 | 465,247 | 28,204 | 2,015 | 197 | 5,769,440 | 282,937 | 1,436 | 24 |
| 25 | R TOTAL TRUCKS FLEET & INTERNAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | K TOTAL NEW TRUCKS | | 14 | 465,247 | 28,204 | 2,015 | 197 | 5,769,440 | 282,937 | 1,436 | 26 |
| 27 | MISC CAR & TRUCK RETAIL UNITS[1] | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | A MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | L NEW OTHER AUTOMOTIVE | | | 0 | 0 | 0 | | 0 | 0 | 0 | 29 |
| 30 | L ACCESSORIES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | TOTAL NEW VEHICLES | | 23 | 659,659 | 42,688 | 1,856 | 271 | 7,450,580 | 371,587 | 1,371 | 31 |
| 32 | *MEMO* TOTAL NEW RETAIL VEHICLES | | 23 | 659,659 | 42,688 | 1,856 | 271 | 7,450,580 | 371,587 | 1,371 | 32 |

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | |
| 35 | FINANCE INCOME-NEW | 806 | 13 | 4,629 | 4,629 | 356 | 162 | 69,926 | 69,926 | 432 | 35 |
| 36 | INS. COMM. EARNED-NEW | 807 | 7 | 1,092 | 1,092 | 156 | 32 | 6,349 | 6,349 | 198 | 36 |
| 37 | N FIN & INS CHARGEBACKS | 850 | | | (960) | | | | (7,337) | | 37 |
| 38 | E ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | W GM PROT. PLANS | 443 | 2 | 2,990 | 997 | 499 | 63 | 85,620 | 14,592 | 232 | 39 |
| 40 | OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | REPO. LOSSES-NEW | 853 | | | 0 | | | | | | 41 |
| 42 | F&I COMP | 855 | | | (1,087) | PVR | | | (11,480) | PVR | 42 |
| 43 | NEW F&I & PROT. PLN INCOME | | 8,711 | 4,671 | 203 | | 161,895 | 72,050 | 266 | | 43 |

| LN NO | DEPARTMENT PROFITABILITY | | NEW VEHICLE (01) MONTH | | | NEW VEHICLE (01) YEAR-TO-DATE | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 46 | NET SALES | | 659,659 | % Sls | PNVR | 7,450,580 | % Sls | PNVR | 46 |
| 47 | GROSS PROFIT/INCOME | | 42,688 | 6% | 1,856 | 371,587 | 5% | 1,371 | 47 |
| 48 | EXPENSES | | | % Grs | | | % Grs | | 48 |
| 49 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 9,402 | 20% | 409 | 112,964 | 25% | 417 | 49 |
| 50 | DELIVERY EXPENSE | 13 | 659 | 1% | 29 | 18,367 | 4% | 68 | 50 |
| 51 | POLICY WORK-VEHICLES | 15 | 27 | 0% | 1 | 2,795 | 1% | 10 | 51 |
| 52 | TOTAL VARIABLE | | 10,088 | 21% | 439 | 134,126 | 30% | 495 | 52 |
| 53 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,530 | 3% | 67 | 4,919 | 1% | 18 | 53 |
| 54 | SALARIES-SUPERVISION | 21 | 8,765 | 19% | 381 | 80,730 | 18% | 298 | 54 |
| 55 | SALARIES-CLERICAL | 22 | 888 | 2% | 39 | 15,422 | 3% | 57 | 55 |
| 56 | OTHER SALARIES AND WAGES | 23 | 978 | 2% | 43 | 8,295 | 2% | 31 | 56 |
| 57 | ABSENTEE COMPENSATION | 24 | 160 | 0% | 7 | 247 | 0% | 1 | 57 |
| 58 | INCENTIVES-SUPERVISION | 26 | 357 | 1% | 16 | 2,368 | 1% | 9 | 58 |
| 59 | TAXES-PAYROLL | 25 | 858 | 2% | 37 | 11,590 | 3% | 43 | 59 |
| 60 | EMPLOYEE BENEFITS | 27 | 1,433 | 3% | 62 | 16,959 | 4% | 63 | 60 |
| 61 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0 | 0% | 0 | 61 |
| 62 | TOTAL PERSONNEL | | 14,969 | 32% | 651 | 140,530 | 32% | 519 | 62 |
| 63 | COMPANY VEHICLE EXPENSE | 51 | 196 | 0% | 9 | 796 | 0% | 3 | 63 |
| 64 | OFFICE SUPPLIES AND EXPENSES | 60 | 12 | 0% | 1 | 1,113 | 0% | 4 | 64 |
| 65 | OTHER SUPPLIES | 61 | 35 | 0% | 2 | 1,997 | 0% | 7 | 65 |
| 66 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 1,969 | 0% | 7 | 66 |
| 67 | ADVERTISING | 65 | 1,745 | 4% | 76 | 20,235 | 5% | 75 | 67 |
| 68 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | (2,467) | -1% | (9) | 68 |
| 69 | CONTRIBUTIONS | 66 | 201 | 0% | 9 | 518 | 0% | 2 | 69 |
| 70 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | 70 |
| 71 | INFORMATION TECHNOLOGY SERVICES | 68 | 569 | 1% | 25 | 9,397 | 2% | 35 | 71 |
| 72 | OUTSIDE SERVICES (OTHER) | 69 | 1,256 | 3% | 55 | 18,523 | 4% | 68 | 72 |
| 73 | TRAVEL AND ENTERTAINMENT | 70 | 302 | 1% | 13 | 2,899 | 1% | 11 | 73 |
| 74 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 425 | 1% | 18 | 4,699 | 1% | 17 | 74 |
| 75 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 1,224 | 0% | 5 | 75 |
| 76 | TELEPHONE | 74 | 615 | 1% | 27 | 8,866 | 2% | 33 | 76 |
| 77 | TRAINING EXPENSE | 75 | 722 | 2% | 31 | 2,532 | 1% | 9 | 77 |
| 78 | INTEREST-FLOORPLAN | 76 | 22,290 | 47% | 969 | 234,700 | 53% | 866 | 78 |
| 79 | INTEREST-FLOORPLAN CREDIT | 78 | (11,143) | -24% | (484) | (142,825) | -32% | (527) | 79 |
| 80 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 80 |
| 81 | INSURANCE - INVENTORY | 56 | 871 | 2% | 38 | 6,150 | 2% | 30 | 81 |
| 82 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 82 |
| 83 | FREIGHT | 33 | 124 | 0% | 5 | 1,034 | 0% | 4 | 83 |
| 84 | MISCELLANEOUS EXPENSE | 77 | 17 | 0% | 1 | 75 | 0% | 0 | 84 |
| 85 | TOTAL SEMI-FIXED | | 18,237 | 39% | 793 | 173,435 | 39% | 640 | 85 |
| 86 | RENT | 80 | 6,800 | 14% | 296 | 81,600 | 18% | 301 | 86 |

| # | Item | # | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | RENT | 80 | 6,800 | 14% | 296 | | 81,600 | 18% | 301 |
| 87 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | | 0 | 0% | 0 |
| 88 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | | 14 | 0% | 0 |
| 89 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | | 1,721 | 0% | 6 |
| 90 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | | 1,781 | 0% | 7 |
| 91 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 223 | 0% | 10 | | 7,934 | 2% | 29 |
| 92 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | | 17,867 | 4% | 66 |
| 93 | UTILITIES | 87 | 1,696 | 4% | 74 | | 110,917 | 25% | 409 |
| 94 | SUB-TOTAL RENT & RNT EQUIVALENT | | 8,719 | 18% | 379 | | 6,110 | 1% | 23 |
| 95 | INSURANCE OTHER | 88 | 764 | 2% | 33 | | 4,953 | 1% | 18 |
| 96 | TAXES-OTHER | 89 | 859 | 2% | 37 | | 1,210 | 0% | 4 |
| 97 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | | 1,746 | 0% | 6 |
| 98 | DEPRECIATION-EQUIPMENT | 91 | 266 | 1% | 12 | | 3,671 | 1% | 14 |
| 99 | EQUIPMENT RENTAL | 92 | 523 | 1% | 23 | | 128,607 | 29% | 475 |
| 100 | TOTAL FIXED | | 11,131 | 24% | 484 | | 442,572 | 100% | 1,633 |
| 101 | TOTAL FIXED OVERHEAD | | 44,337 | 94% | 1,928 | | 576,698 | 130% | 2,128 |
| 102 | TOTAL EXPENSES | | 54,425 | 115% | 2,366 | | (205,111) | -46% | (757) |
| 103 | DEPARTMENT PROFIT OR LOSS | | (11,737) | -25% | (510) | | 72,050 | 16% | 266 |
| 104 | FI & PROT. PLN INCOME TRANSFER | | 4,671 | 10% | 203 | | (7) | 0% | (0) |
| 105 | PRORATION OF G&A | | 0 | 0% | 0 | | (133,068) | -30% | (491) |
| 106 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (7,066) | -15% | (307) | | | | |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.  BAC 116550 - 200712  Page 1

(1) Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

(2) Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

## INVENTORIES

| LN NO | | ACC. NO | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO |
| 1 | INVENTORIES | | | | | | | | | |
| 2 | USED VEHICLES | | | | | | | | | |
| 3 | http: CARS | 240 | 10 | 96,051 | 2 | 45,718 | 12 | 141,769 | 0 | 141,769 |
| 4 | http: TRUCKS | 241 | 14 | 187,314 | 8 | 185,152 | 22 | 372,466 | 0 | 372,466 |

## DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| LN | POSITION | USED(02) |
|---|---|---|
| 7 | OWNERS / EXEC MGRS | 0.3 |
| 8 | SUPERVISORS | 1.0 |
| 9 | VEH,SRV&PRTS SLSPLE | 1.0 |
| 10 | TECHNICIANS | |
| 11 | CLERICAL | 0.5 |
| 12 | OTHERS | 0.5 |
| 13 | TOTAL | 3.3 |
| 14 | TOTAL HIRED Y-T-D | 0.0 |
| 15 | TOT TERMINATED Y-T-D | 0.0 |

## CUSTOMER RECEIVABLES

| | 210 VEHICLES | 220 VEHICLES |
|---|---|---|
| TOTAL | 0 | 0 |
| NOT DUE | 0 | 0 |
| PAST DUE | | |
| 31-60 DAYS | 0 | 0 |
| 61-90 DAYS | 0 | 0 |
| OVR 90 DAYS | 0 | 0 |

## VARIABLE OPERATIONS CONTINUED

| LN | | ACC NO | MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. |
| 18 | USED CARS RTL - GM CERTIFIED | 446A | 1 | 17,495 | 2,272 | 2,272 | 62 | 920,965 | 77,003 | 1,242 |
| 19 | USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | *MEMO* RECON PER - CAR RTL | | CERTIF---> | 175 | OTHER---> | 0 | CERTIF---> | 199 | OTHER---> | 0 |
| 21 | USED TRUCKS RTL - CERTIFIED | 450A | 8 | 143,880 | 13,400 | 1,675 | 63 | 1,091,481 | 97,799 | 1,552 |
| 22 | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | *MEMO* RECON PER - TRK RTL | | CERTIF---> | 209 | OTHER---> | 0 | CERTIF---> | 297 | OTHER---> | 0 |
| 24 | TOTAL USED RETAIL | | 9 | 161,375 | 15,672 | 1,741 | 125 | 2,012,446 | 174,802 | 1,398 |
| 25 | USED CARS WHOLESALE | 448 | 3 | 6,000 | (299) | (100) | 53 | 232,070 | (2,754) | (52) |
| 26 | USED TO NEW - CAR RTL RATIO | 649 | 0.1:1 | ADJ USED CAR INV | 0 | | 0.8:1 | ADJ USED CAR INV | 0 | |
| 27 | USED TRUCKS WHOLESALE | 452 | 4 | 15,400 | (100) | (25) | 105 | 797,483 | (2,667) | (25) |
| 28 | USED TO NEW - TRK RTL RATIO | 653 | 0.6:1 | ADJ. USED TRK INV | 0 | | 0.3:1 | ADJ. USED TRK INV | 0 | |
| 29 | TOTAL USED WHSL & ADJ | | 7 | 21,400 | (399) | (57) | 158 | 1,029,553 | (5,421) | (34) |
| 30 | USED OTHER AUTO | 456 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 31 | TOTAL USED VEHICLE (PUVS) | | 16 | 182,775 | 15,273 | 955 | 283 | 3,041,999 | 169,381 | 599 |

## FINANCE, INSURANCE & PROT. PLAN ACTIVITY

| LN | | ACC NO | MONTH | | | | YEAR-TO-DATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR |
| 34 | FINANCE INCOME-USED | 808 | 7 | 4,637 | 4,637 | 662 | 67 | 43,006 | 43,006 | 642 |
| 35 | INS. COMM. EARNED-USED | 809 | 7 | 847 | 847 | 121 | 25 | 2,887 | 2,887 | 115 |
| 36 | FIN & INS CHARGEBACKS | 851 | | | (335) | | | | (5,049) | |
| 37 | ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | GM PROT. PLANS | 454 | 8 | 9,972 | 3,358 | 420 | 55 | 86,781 | 7,107 | 129 |
| 39 | OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | REPO. LOSSES-USED | 854 | | | 0 | | | | 0 | |
| 41 | F&I COMP | 856 | | | (466) | PVR | | | (6,649) | PVR |
| 42 | USED F&I & PROT. PLN INCOME | | | 15,456 | 8,041 | 893 | | 132,674 | 41,302 | 330 |

## DEPARTMENT PROFITABILITY

| LN | | ACC | USED VEHICLE (02) MONTH | | | USED VEHICLE (02) YEAR-TO-DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | % Sls | PNVR | | % Sls | PNVR |
| 45 | NET SALES | | 182,775 | | | 3,041,999 | | |
| 46 | GROSS PROFIT/INCOME | | 15,273 | 8% | 1,697 | 169,381 | 6% | 1,355 |
| 47 | EXPENSES | | 0 | % Grs | | | % Grs | |
| 48 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 3,601 | 15% | 400 | 44,476 | 21% | 356 |
| 49 | DELIVERY EXPENSE | 13 | 467 | 2% | 52 | 7,387 | 4% | 59 |
| 50 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 2,556 | 1% | 20 |
| 51 | TOTAL VARIABLE | | 4,068 | 17% | 452 | 54,419 | 26% | 435 |
| 52 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 990 | 4% | 110 | 3,183 | 2% | 25 |
| 53 | SALARIES-SUPERVISION | 21 | 4,042 | 17% | 449 | 35,366 | 17% | 283 |
| 54 | SALARIES-CLERICAL | 22 | 447 | 2% | 50 | 10,065 | 5% | 81 |
| 55 | OTHER SALARIES AND WAGES | 23 | 1,206 | 5% | 134 | 13,938 | 7% | 112 |
| 56 | ABSENTEE COMPENSATION | 24 | 98 | 0% | 11 | 163 | 0% | 1 |
| 57 | INCENTIVES-SUPERVISION | 26 | 231 | 1% | 26 | 1,533 | 1% | 12 |
| 58 | TAXES-PAYROLL | 25 | 499 | 2% | 55 | 7,508 | 4% | 60 |
| 59 | EMPLOYEE BENEFITS | 27 | 762 | 3% | 85 | 7,860 | 4% | 63 |
| 60 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0 | 0% | 0 |
| 61 | TOTAL PERSONNEL | | 8,275 | 35% | 919 | 79,616 | 38% | 637 |
| 62 | COMPANY VEHICLE EXPENSE | 51 | 127 | 1% | 14 | 461 | 0% | 4 |
| 63 | OFFICE SUPPLIES AND EXPENSES | 60 | 8 | 0% | 1 | 599 | 0% | 5 |
| 64 | OTHER SUPPLIES | 61 | 15 | 0% | 2 | 1,631 | 1% | 13 |
| 65 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 829 | 0% | 7 |
| 66 | ADVERTISING | 65 | 792 | 3% | 88 | 4,864 | 2% | 39 |
| 67 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0 | 0% | 0 |
| 68 | CONTRIBUTIONS | 66 | 143 | 1% | 16 | 336 | 0% | 3 |
| 69 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | |
| 70 | INFORMATION TECHNOLOGY SERVICES | 68 | 310 | 1% | 34 | 3,853 | 2% | 31 |
| 71 | OUTSIDE SERVICES (OTHER) | 69 | 860 | 4% | 96 | 9,715 | 5% | 78 |
| 72 | TRAVEL AND ENTERTAINMENT | 70 | 2 | 0% | 0 | 226 | 0% | 2 |
| 73 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 637 | 0% | 5 |
| 74 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 792 | 0% | 6 |
| 75 | TELEPHONE | 74 | 398 | 2% | 44 | 5,740 | 3% | 46 |
| 76 | TRAINING EXPENSE | 75 | 119 | 1% | 13 | 1,428 | 1% | 11 |
| 77 | INTEREST-FLOORPLAN | 76 | 2,436 | 10% | 271 | 30,863 | 15% | 247 |
| 78 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 |
| 79 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 |
| 80 | INSURANCE - INVENTORY | 56 | 197 | 1% | 22 | 1,945 | 1% | 16 |
| 81 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 |
| 82 | FREIGHT | 33 | 80 | 0% | 9 | 862 | 0% | 5 |
| 83 | MISCELLANEOUS EXPENSE | 77 | 11 | 0% | 1 | 33 | 0% | 0 |
| 84 | TOTAL SEMI-FIXED | | 5,498 | 24% | 611 | 64,614 | 31% | 517 |
| 85 | RENT | 80 | 4,400 | 19% | 489 | 52,800 | 25% | 422 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0 | 0% | 0 | 86 |
| 87 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0 | 0% | 0 | 87 |
| 88 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0 | 0% | 0 | 88 |
| 89 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 1,113 | 1% | 9 | 89 |
| 90 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 144 | 1% | 16 | 1,152 | 1% | 9 | 90 |
| 91 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 5,134 | 2% | 41 | 91 |
| 92 | UTILITIES | 87 | 1,097 | 5% | 122 | 11,560 | 5% | 92 | 92 |
| 93 | SUB-TOTAL RENT & RNT EQUIVALENT | | 5,641 | 24% | 627 | 71,769 | 34% | 574 | 93 |
| 94 | INSURANCE OTHER | 88 | 494 | 2% | 55 | 3,953 | 2% | 32 | 94 |
| 95 | TAXES-OTHER | 89 | 556 | 2% | 62 | 3,182 | 2% | 25 | 95 |
| 96 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 783 | 0% | 6 | 96 |
| 97 | DEPRECIATION-EQUIPMENT | 91 | 173 | 1% | 19 | 1,130 | 1% | 9 | 97 |
| 98 | EQUIPMENT RENTAL | 92 | 338 | 1% | 38 | 1,146 | 1% | 9 | 98 |
| 99 | **TOTAL FIXED** | | 7,202 | 31% | 800 | 81,963 | 39% | 656 | 99 |
| 100 | **TOTAL FIXED OVERHEAD** | | 20,975 | 90% | 2,331 | 226,193 | 107% | 1,810 | 100 |
| 101 | **TOTAL EXPENSES** | | 25,043 | 107% | 2,783 | 280,612 | 133% | 2,245 | 101 |
| 102 | DEPARTMENT PROFIT OR LOSS | | (9,770) | -42% | (1,086) | (111,231) | -53% | (890) | 102 |
| 103 | FI & PROT. PLN INCOME TRANSFER | | 8,041 | 34% | 893 | 41,302 | 20% | 330 | 103 |
| 104 | PRORATION OF G&A | | 0 | 0% | 0 | (3) | 0% | (0) | 104 |
| 105 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (1,729) | -7% | (192) | (69,932) | -33% | (559) | 105 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.                                                                                BAC 116550 - 200712    Page 1

| LN NO | | | | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | CARS & LD TRKS | MD TRKS |
|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | | | |
| 2 | POSITION | | | MECH(05) | 220 SERV & PRTS | CUSTOMER LABOR | 85.00 | 85.00 |
| 3 | OWNERS / EXEC MGRS | | | 0.3 | TOTAL 7,207 | EXT. SERVICE CONTRACT LABOR | 68.65 | 68.65 |
| 4 | SUPERVISORS | | | 0.5 | NOT DUE 1,854 | QUICK-SERV/ GOODWRENCH LAB | 35.00 | 35.00 |
| 5 | VEH,SRV&PRTS SLSPLE | | | 1.0 | PAST DUE | WARRANTY | 68.65 | 68.65 |
| 6 | TECHNICIANS | | | 4.0 | 31-60 DAYS 3,527 | INTERNAL | 85.01 | 85.01 |
| 7 | CLERICAL | | | 1.0 | 61-90 DAYS 362 | | | |
| 8 | OTHERS | | | 3.2 | OVR 90 DAYS 1,464 | | | |
| 9 | TOTAL | | | 10.0 | | | | |
| 10 | TOTAL HIRED Y-T-D | | | 0.0 | | | | |
| 11 | TOT TERMINATED Y-T-D | | | 0.0 | WORK-IN-PROCESS LABOR-SRV | 247A | 795 | |

| LN | FIXED OPERATIONS - SERVICE | | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | | | | | | | | | |
| 13 | M | CUST. LAB CARS & LD TRKS | 148 | 12,529 | 9,473 | 75.61% | 2,769 | 165,204 | 120,879 | 73.17% |
| 14 | E | S/CNTR LAB -CARS&LD TRKS | 17 | 1,666 | 1,238 | 74.31% | 46 | 4,818 | 3,674 | 76.26% |
| 15 | C | Q/SRV LAB -CARS&LD TRKS | 102 | 1,059 | 572 | 54.01% | 259 | 4,514 | 2,959 | 65.55% |
| 16 | H | CUST. LAB COM,FLT & MD TRKS | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 17 | A | S/CNTR LAB COM,FLT & MD TRKS | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 18 | N | Q/SRV LAB -COM,FLT & MD TRKS | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 19 | I | WARRANTY LABOR | 82 | 4,956 | 3,565 | 71.93% | 1,111 | 90,553 | 65,113 | 71.91% |
| 20 | C | INTERNAL LABOR | 62 | 5,026 | 3,811 | 75.83% | 940 | 42,630 | 31,983 | 75.02% |
| 21 | A | NEW VEH INSP LBR | 14 | 1,014 | 771 | 76.04% | 284 | 21,521 | 17,786 | 82.64% |
| 22 | L | ADJ COST OF LBR SLS | | | (1,662) | | | | (1,414) | |
| 23 | | SUB-TOTAL | | 26,250 | 17,768 | 67.69% | | 329,240 | 240,980 | 73.19% |
| 24 | | SHOP SUPPLIES | | 737 | 737 | 100.00% | | 6,192 | 6,140 | 99.16% |
| 25 | | SUBLET REPAIRS | | 1,805 | (48) | -2.66% | | 55,202 | 2,545 | 4.61% |
| 26 | | TOTAL MECHANICAL | | 28,792 | 18,457 | 64.10% | | 390,634 | 249,665 | 63.91% |

| LN | DEPARTMENT PROFITABILITY | | MECHANICAL (05) MONTH | | MECHANICAL (05) YEAR-TO-DATE | |
|---|---|---|---|---|---|---|
| 29 | NET SALES | | 28,792 | % Sls | 390,634 | % Sls |
| 30 | GROSS PROFIT/INCOME | | 18,457 | 64% | 249,665 | 64% |
| 31 | | | | % Grs | | % Grs |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,080 | 5% | 3,472 | 1% |
| 33 | SALARIES-SUPERVISION | 21 | 6,818 | 31% | 60,647 | 21% |
| 34 | SALARIES-CLERICAL | 22 | 3,204 | 15% | 27,762 | 10% |
| 35 | OTHER SALARIES AND WAGES | 23 | 6,594 | 30% | 124,805 | 44% |
| 36 | ABSENTEE COMPENSATION | 24 | 793 | 4% | 1,641 | 1% |
| 37 | INCENTIVES-SUPERVISION | 26 | 252 | 1% | 1,672 | 1% |
| 38 | TAXES-PAYROLL | 25 | 2,039 | 9% | 24,014 | 8% |
| 39 | EMPLOYEE BENEFITS | 27 | 2,821 | 13% | 30,442 | 11% |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% |
| 41 | TOTAL PERSONNEL | | 23,601 | 108% | 274,455 | 96% |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 272 | 1% | 2,543 | 1% |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 69 | 0% | 793 | 0% |
| 44 | OTHER SUPPLIES | 61 | 3,412 | 16% | 22,229 | 8% |
| 45 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 687 | 0% |
| 46 | ADVERTISING | 65 | 408 | 2% | 11,629 | 4% |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% |
| 48 | CONTRIBUTIONS | 66 | 156 | 1% | 366 | 0% |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 274 | 1% | 6,760 | 2% |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 717 | 3% | 6,410 | 2% |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 848 | 4% | 10,275 | 4% |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 2 | 0% | 247 | 0% |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 626 | 0% |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 864 | 0% |
| 55 | TELEPHONE | 74 | 434 | 2% | 7,189 | 3% |
| 56 | TRAINING EXPENSE | 75 | 661 | 3% | 5,346 | 2% |
| 57 | INTEREST-FLOORPLAN | 76 | | | | |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | | | | |
| 60 | INSURANCE - INVENTORY | 56 | | | | |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% |
| 62 | FREIGHT | 33 | 87 | 0% | 726 | 0% |
| 63 | MISCELLANEOUS EXPENSE | 77 | 12 | 0% | 62 | 0% |
| 64 | TOTAL SEMI-FIXED | | 7,352 | 34% | 76,752 | 27% |
| 65 | RENT | 80 | 4,800 | 22% | 57,600 | 20% |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 10 | 0% |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 1,214 | 0% |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | 1,257 | 0% |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 157 | 1% | 5,600 | 2% |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% |
| 72 | UTILITIES | 87 | 1,197 | 5% | 12,611 | 4% |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,154 | 28% | 78,292 | 27% |
| 74 | INSURANCE OTHER | 88 | 539 | 2% | 4,313 | 2% |
| 75 | TAXES-OTHER | 89 | 606 | 3% | 3,486 | 1% |
| 76 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 2,109 | 1% |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 589 | 3% | 2,617 | 1% |
| 78 | EQUIPMENT RENTAL | 92 | 452 | 2% | 2,517 | 1% |
| 79 | TOTAL FIXED | | 8,340 | 38% | 93,334 | 33% |
| 80 | TOTAL FIXED OVERHEAD | | 39,293 | 180% | 444,541 | 156% |
| 81 | TOTAL EXPENSES | | 39,293 | 180% | 444,541 | 156% |
| 82 | DEPARTMENT PROFIT OR LOSS | | (20,836) | -95% | (194,876) | -68% |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 3,375 | 15% | 35,815 | 13% |
| 84 | PRORATION OF G&A | | 0 | 0% | (7) | 0% |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (17,461) | -80% | (159,068) | -56% |

BAC 116550 - 200712

| LN NO | | | | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | BODY(06) | | | | 1 |
| 2 | POSITION | | | | | 220 SERV & PRTS | BODY SHOP - PAINT LABOR | 0.00 | 2 |
| 3 | OWNERS / EXEC MGRS | | | 0.0 | TOTAL | 7,207 | BODY SHOP - BODY LABOR | 0.00 | 3 |
| 4 | SUPERVISORS | | | 0.0 | NOT DUE | 1,854 | WARRANTY | 68.65 | 4 |
| 5 | VEH,SRV&PRTS SLSPLE | | | 0.0 | PAST DUE | | INTERNAL | 0.00 | 5 |
| 6 | TECHNICIANS | | | 0.0 | 31-60 DAYS | 3,527 | | | 6 |
| 7 | CLERICAL | | | 0.0 | 61-90 DAYS | 362 | | | 7 |
| 8 | OTHERS | | | 0.0 | OVR 90 DAYS | 1,464 | | | 8 |
| 9 | TOTAL | | | 0.0 | | | | | 9 |
| 10 | TOTAL HIRED Y-T-D | | | 0.0 | | | | | 10 |
| 11 | TOT TERMINATED Y-T-D | | | 0.0 | WORK-IN-PROCESS LABOR-BODY | 247B | 0 | | 11 |
| 12 | FIXED OPERATIONS - BODY SHOP | | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES | 12 |
| 13 | B | CUST. PAINT LABOR | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 13 |
| 14 | O | CUST. BODY LABOR | | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 14 |
| 15 | D | WARRANTYLABOR | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 15 |
| 16 | Y | INTERNAL LABOR | | | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 16 |
| 17 | | ADJ COST OF LBR SLS | | | | 0 | | | | 0 | | 17 |
| 18 | S | SUB-TOTAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 18 |
| 19 | H | SUBLET REPAIRS | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 19 |
| 20 | O | PNT & SHOP MATRLS. | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 20 |
| 21 | P | TOTAL BODY SHOP | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 21 |

| LN NO | | | BODY SHOP (06) MONTH | | BODY SHOP (06) YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|
| 27 | DEPARTMENT PROFITABILITY | | | | | | 27 |
| 28 | | | | | | | 28 |
| 29 | NET SALES | | 0 | % Sls | 0 | % Sls | 29 |
| 30 | GROSS PROFIT/INCOME | | 0 | 0% | 0 | 0% | 30 |
| 31 | | | | % Grs | | % Grs | 31 |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0% | 32 |
| 33 | SALARIES-SUPERVISION | 21 | 0 | 0% | 0 | 0% | 33 |
| 34 | SALARIES-CLERICAL | 22 | 0 | 0% | 0 | 0% | 34 |
| 35 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | 0 | 0% | 35 |
| 36 | ABSENTEE COMPENSATION | 24 | 0 | 0% | 0 | 0% | 36 |
| 37 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 37 |
| 38 | TAXES-PAYROLL | 25 | 0 | 0% | 0 | 0% | 38 |
| 39 | EMPLOYEE BENEFITS | 27 | 0 | 0% | 0 | 0% | 39 |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 40 |
| 41 | TOTAL PERSONNEL | | 0 | 0% | 0 | 0% | 41 |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | 0 | 0% | 42 |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | 0 | 0% | 43 |
| 44 | OTHER SUPPLIES | 61 | 0 | 0% | 0 | 0% | 44 |
| 45 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 45 |
| 46 | ADVERTISING | 65 | 0 | 0% | 0 | 0% | 46 |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 47 |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% | 48 |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | 0 | 0% | 49 |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | 0 | 0% | 50 |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | 0 | 0% | 51 |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0% | 52 |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 0% | 53 |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 0% | 54 |
| 55 | TELEPHONE | 74 | 0 | 0% | 0 | 0% | 55 |
| 56 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 0% | 56 |
| 57 | INTEREST-FLOORPLAN | 76 | | | | | 57 |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | 58 |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 59 |
| 60 | INSURANCE - INVENTORY | 56 | | | | | 60 |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 61 |
| 62 | FREIGHT | 33 | 0 | 0% | 0 | 0% | 62 |
| 63 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 0% | 63 |
| 64 | TOTAL SEMI-FIXED | | 0 | 0% | 0 | 0% | 64 |
| 65 | RENT | 80 | 0 | 0% | 0 | 0% | 65 |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 66 |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% | 67 |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 68 |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 69 |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 70 |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 71 |
| 72 | UTILITIES | 87 | 0 | 0% | 0 | 0% | 72 |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | 0 | 0% | 73 |
| 74 | INSURANCE OTHER | 88 | 0 | 0% | 0 | 0% | 74 |
| 75 | TAXES-OTHER | 89 | 0 | 0% | 0 | 0% | 75 |
| 76 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 76 |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 77 |
| 78 | EQUIPMENT RENTAL | 92 | 0 | 0% | 0 | 0% | 78 |
| 79 | TOTAL FIXED | | 0 | 0% | 0 | 0% | 79 |
| 80 | TOTAL FIXED OVERHEAD | | 0 | 0% | 0 | 0% | 80 |
| 81 | TOTAL EXPENSES | | 0 | 0% | 0 | 0% | 81 |
| 82 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | 0 | 0% | 82 |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 0 | 0% | 0 | 0% | 83 |
| 84 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 84 |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | 0% | 0 | 0% | 85 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.                                                              BAC 116550  -  200712    Page

| LN NO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | GM PARTS | | | | $$ | LIFO RES | AFTER LIFO |
| 2 | POSITION | PARTS(07) | PARTS AND ACCESSORIES | | | 242 | 59,712 | 0 | 59,712 |
| 3 | OWNERS / EXEC MGRS | 0.1 | PARTS CORES | | | 242A | 0 | | |
| 4 | SUPERVISORS | 0.5 | OTHER INVENTORIES | | | 243, 244, 245, 292 | 5,709 | 0 | 5,709 |
| 5 | VEH,SRV&PRTS SLSPLE | 1.0 | | | | | | | |
| 6 | TECHNICIANS | | NON-GM PARTS | | | | $$ | LIFO RES | AFTER LIFO |
| 7 | CLERICAL | 1.0 | PARTS AND ACCESSORIES | | | 242 | 0 | 0 | 0 |
| 8 | OTHERS | 0.8 | PARTS CORES | | | 242A | 0 | | |
| 9 | TOTAL | 3.4 | OTHER INVENTORIES | | | 243, 244, 245, 292 | 0 | 0 | 0 |
| 10 | TOTAL HIRED Y-T-D | 0.0 | CUSTOMER REC | TOTAL | NOT DUE | PAST DUE | 01-60 DAYS | 61-90 DAYS | OVR 90 DAYS |
| 11 | TOT TERMINATED Y-T-D | 0.0 | 220 SERV&PARTS | 7,207 | 1,854 | | 3,527 | 362 | 1,464 |
| 12 | FIXED OPERATIONS - PARTS & ACCESS. | | Corresponding La | SALES | GRS.PROF. | % SALES | SALES | GRS PROF. | % SALES |
| 13 | P   WARRANTY CLAIMS | 480 | Sales Categories | 8,158 | 2,416 | 29.62% | 155,965 | 41,612 | 26.68% |
| 14 | A   MECH CARS&LD TRK R.O. | 487 | (460A & 460B) | 15,487 | 6,458 | 41.70% | 186,303 | 71,339 | 38.29% |
| 15 | R   MECH COM,FLT & MD TRKS R.O. | 488 | (461A & 461B) | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 16 | T   MECH QUICK MECH R.O. | 475 | (460C & 461C) | 803 | 291 | 36.24% | 803 | 291 | 36.24% |
| 17 | S   BODY CUST. R.O. | 477 | (470 & 471) | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 18 |      INTERNAL | 481 | | 4,829 | 823 | 17.04% | 40,595 | 6,698 | 16.50% |
| 19 |      COUNTER-RETAIL | 482 | | 1,671 | 751 | 44.94% | 29,841 | 11,706 | 39.23% |
| 20 | &   WHOLESALE | 483 | | 902 | 186 | 20.62% | 39,366 | 8,729 | 22.17% |
| 21 |      ACCESSORIES | 484 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 22 | A   PURCHASE ALLOWANCES | 667 | | | 743 | | | 12,227 | |
| 23 | C   ADJ. P&A INVENTORY | 668 | | | 0 | | | 0 | |
| 24 | C   TOTAL P&A | | | 31,850 | 11,668 | 36.63% | 452,873 | 152,602 | 33.70% |
| 25 | E   TIRES | 490 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 26 | S   OIL & GREASE | 491 | | 2,623 | 683 | 26.04% | 17,100 | 4,376 | 25.59% |
| 27 | S   MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 28 |      TOTAL OTHER | | | 2,623 | 683 | 26.04% | 17,100 | 4,376 | 25.59% |
| 29 |      TOTAL P&A DEPT. | | | 34,473 | 12,351 | 35.83% | 469,973 | 156,978 | 33.40% |
| 30 | DEPARTMENT PROFITABILITY | | | PARTS & ACC. (07) | | | PARTS & ACC. (07) | | |
| 31 | | | | MONTH | | | YEAR-TO-DATE | | |
| 32 | NET SALES | | | 34,473 | % Sls | | 469,973 | % Sls | |
| 33 | GROSS PROFIT/INCOME | | | 12,351 | 36% | | 156,978 | 33% | |
| 34 | | | | | % Grs | | | % Grs | |
| 35 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | | 900 | 10% | | 2,893 | 2% | |
| 36 | SALARIES-SUPERVISION | 21 | | 3,405 | 38% | | 65,126 | 54% | |
| 37 | SALARIES-CLERICAL | 22 | | 650 | 7% | | 9,247 | 8% | |
| 38 | OTHER SALARIES AND WAGES | 23 | | 2,645 | 29% | | 15,787 | 13% | |
| 39 | ABSENTEE COMPENSATION | 24 | | 204 | 2% | | 448 | 0% | |
| 40 | INCENTIVES-SUPERVISION | 26 | | 210 | 2% | | 1,393 | 1% | |
| 41 | TAXES-PAYROLL | 25 | | 618 | 7% | | 7,564 | 6% | |
| 42 | EMPLOYEE BENEFITS | 27 | | 847 | 9% | | 9,427 | 8% | |
| 43 | RETIREMENT BENEFITS | 29 | | 0 | 0% | | 0 | 0% | |
| 44 | TOTAL PERSONNEL | | | 9,479 | 106% | | 111,885 | 92% | |
| 45 | COMPANY VEHICLE EXPENSE | 51 | | 115 | 1% | | 562 | 0% | |
| 46 | OFFICE SUPPLIES AND EXPENSES | 60 | | 7 | 0% | | 162 | 0% | |
| 47 | OTHER SUPPLIES | 61 | | 1 | 0% | | 1,018 | 1% | |
| 48 | E-COMMERCE ADVERTISING/FEES | 63 | | 0 | 0% | | 572 | 0% | |
| 49 | ADVERTISING | 65 | | 268 | 3% | | 2,907 | 2% | |
| 50 | ADVERTISING REIMBURSEMENTS | 64 | | 0 | 0% | | 0 | 0% | |
| 51 | CONTRIBUTIONS | 66 | | 130 | 1% | | 305 | 0% | |
| 52 | POLICY WORK-PARTS AND SERVICE | 67 | | 0 | 0% | | 209 | 0% | |
| 53 | INFORMATION TECHNOLOGY SERVICES | 68 | | 282 | 3% | | 3,930 | 3% | |
| 54 | OUTSIDE SERVICES (OTHER) | 69 | | 659 | 7% | | 6,955 | 6% | |
| 55 | TRAVEL AND ENTERTAINMENT | 70 | | 2 | 0% | | 206 | 0% | |
| 56 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | | 0 | 0% | | 1,424 | 1% | |
| 57 | LEGAL AND AUDITING EXPENSE | 72 | | 0 | 0% | | 720 | 1% | |
| 58 | TELEPHONE | 74 | | 458 | 5% | | 5,512 | 5% | |
| 59 | TRAINING EXPENSE | 75 | | 108 | 1% | | 1,333 | 1% | |
| 60 | INTEREST-FLOORPLAN | 76 | | | | | | | |
| 61 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | |
| 62 | INTEREST-NOTES PAYABLE (OTHER) | 79 | | 0 | 0% | | 0 | 0% | |
| 63 | INSURANCE - INVENTORY | 56 | | | | | | | |
| 64 | BAD DEBT EXPENSE | 57 | | 0 | 0% | | 0 | 0% | |
| 65 | FREIGHT | 33 | | 150 | 2% | | 1,824 | 2% | |
| 66 | MISCELLANEOUS EXPENSE | 77 | | 210 | 2% | | 3,855 | 3% | |
| 67 | TOTAL SEMI-FIXED | | | 2,390 | 27% | | 31,494 | 26% | |
| 68 | RENT | 80 | | 4,000 | 45% | | 48,000 | 40% | |
| 69 | AMORTIZATION-LEASEHOLDS | 81 | | 0 | 0% | | 0 | 0% | |
| 70 | REPAIRS-REAL ESTATE | 82 | | 0 | 0% | | 0 | 0% | |
| 71 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | | 0 | 0% | | 9 | 0% | |
| 72 | TAXES-REAL ESTATE | 84 | | 0 | 0% | | 1,012 | 1% | |
| 73 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | | 131 | 1% | | 1,047 | 1% | |
| 74 | INTEREST - MORTGAGES | 86 | | 0 | 0% | | 4,667 | 4% | |
| 75 | UTILITIES | 87 | | 997 | 11% | | 10,510 | 9% | |
| 76 | SUB-TOTAL RENT & RNT EQUIVALENT | | | 5,128 | 57% | | 65,245 | 54% | |
| 77 | INSURANCE OTHER | 88 | | 449 | 5% | | 3,594 | 3% | |
| 78 | TAXES-OTHER | 89 | | 505 | 6% | | 2,934 | 2% | |
| 79 | REPAIRS-EQUIPMENT | 90 | | 0 | 0% | | 1,094 | 1% | |
| 80 | DEPRECIATION-EQUIPMENT | 91 | | 157 | 2% | | 1,269 | 1% | |
| 81 | EQUIPMENT RENTAL | 92 | | 434 | 5% | | 2,428 | 2% | |
| 82 | TOTAL FIXED | | | 6,673 | 74% | | 76,564 | 63% | |
| 83 | TOTAL FIXED OVERHEAD | | | 18,542 | 207% | | 219,943 | 182% | |
| 84 | TOTAL EXPENSES | | | 18,542 | 207% | | 219,943 | 182% | |
| 85 | DEPARTMENT PROFIT OR LOSS | | | (6,191) | -69% | | (62,965) | -52% | |

| | | | | | |
|---|---|---|---|---|---|
| 86 | CUSTOMER PARTS GROSS TRANSFER | (3,375) | -38% | (35,815) | -30% |
| 87 | PRORATION OF G&A | 0 | 0% | (3) | 0% |
| 88 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | (9,566) | -107% | (36,783) | -31% |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

09-50026-mg    Doc 86-2    Filed 10/13/09    Exhibit G - part 2    Pg 12 of 12

09 23:46:32

BAC 116550 - 200712    Page 1