EXHIBIT H

**EXHIBIT H**

# GM OPERATING REPORT

| | | | |
|---|---|---|---|
| CHEV-CARS & TRKS | - | BUIC-CARS & TRKS | - |
| CADI-CARS & TRKS | - | SAAB-CARS & TRKS | - |
| PONT-CARS & TRKS | 96 | GMC-CARS & TRKS | 291 |
| OLDS-CARS & TRKS | - | SATU-CARS & TRKS | - |
| | | HUMM-CARS & TRKS | - |
| | | TOTAL RPG | 421 |

**BUSINESS ASSOCIATE CODE:** 116550
**DEALER NAME:** FORREST PONTIAC-BUICK-GMC TRUCK, INC.
**FROM:** January 1 2008
**THRU:** December 31 2008
**ADDRESS:** 2408 N MAIN
**CITY & STATE:** CLEBURNE    TX    76033-5016

## ASSETS

| | ACCOUNT | NO. | AMOUNT |
|---|---|---|---|
| C | CASH ON HAND | 200 | 600 |
| A | CASH IN BANK | 202 | 34,173 |
| S | CONTRACTS IN TRANSIT | 205 | 0 |
| H | SECURITIES | 260 | 0 |
| | **TOTAL CASH AND CONTRACTS** | | 34,773 |
| | NET CUSTOMER RECEIVABLES | FROM PG 7 | 70,472 |
| R | FACTORY RECEIVABLES | 261 | 12,385 |
| E | DUE FROM FINANCE COMPANIES | 262 | 0 |
| C | WARRANTY CLAIMS | 263 | 3,944 |
| R | INS. COMMISSIONS RECEIVABLE | 264 | 0 |
| E | **TOTAL RECEIVABLES** | | 86,801 |
| | DEMONSTRATORS | 230 | 0 |
| I | NEW CARS    7 | 231 | 156,995 |
| N | NEW TRUCKS | 237 | 200,508 |
| V | NEW MD TRUCKS    0 | 235 | 0 |
| E | OTHER AUTOMOTIVE | 238 | 0 |
| N | USED CARS    6 | 240 | 53,359 |
| T | USED TRUCKS    8 | 241 | 129,681 |
| O | PARTS AND ACCESSORIES | 242 | 72,301 |
| R | TIRES | 243 | 0 |
| I | GAS, OIL AND GREASE | 244 | 3,029 |
| E | PAINT AND BODY SHOP MATERIALS | 245 | 0 |
| S | SUBLET REPAIRS | 246 | 0 |
| | WORK IN PROCESS-LABOR | 247 | 1,240 |
| | OTHER | 252 | 1,172 |
| | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 |
| | LIFO RESERVE | FROM PG 7 | 0 |
| | **TOTAL INVENTORIES** | | 618,285 |
| O | PREPAID EXPENSES: TAXES | 270 | 1,260 |
| T | INSURANCE | 271 | 0 |
| H | OTHER | 274 | 0 |
| | **TOTAL CURRENT ASSETS** | | 741,119 |
| W A | DRIVER TRAINING VEHICLES    0 | 275 | 0 |
| K S | LEASE & RENTAL UNITS    2 | 277 | 15,378 |
| G T | L & R ACCUMULATED DEP.    35,790 | | |
| | **TOTAL CURRENT AND WORKING ASSETS** | | 756,497 |

### FIXED ASSETS

| ACCOUNT | COST | ACCUM DEP | | AMOUNT |
|---|---|---|---|---|
| LAND | 0 | | 280 | 0 |
| BLDGS & IMP. | 0 | 0 | 281/351 | 0 |
| LEASE HOLDS | 965 | 965 | 296/356 | 0 |
| IT - HARDWARE | 0 | 0 | 287/357 | 0 |
| IT - SOFTWARE | 0 | 0 | 288/358 | 0 |
| M&S EQUIP | 132,068 | 126,796 | 282/352 | 5,272 |
| P&A EQUIP | 19,925 | 19,925 | 283/353 | 0 |
| FURN & FIXTRS | 134,503 | 91,790 | 284/354 | 42,713 |
| CO. VEHICLES | 24,753 | 22,358 | 285/355 | 2,395 |
| OTHER | 0 | 0 | 289/359 | 0 |
| **TOTALS (45..52)** | 312,214 | 261,834 | | 50,380 |

*MEMO: CO VEHICLES - CARS    -    TRUCKS    1

| | | NO. | AMOUNT |
|---|---|---|---|
| O A | LIFE INSURANCE-CASH VALUE | 291 | 0 |
| T S | NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 |
| H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 151,287 |
| E E | OTHER INVESTMENTS & MISC. ASSETS | 296 | 0 |
| R T | | | |
| S | **TOTAL OTHER ASSETS** | | 151,287 |
| | **TOTAL ASSETS** | | 958,164 |

## LIABILITIES

| | ACCOUNT | NO. | AMOUNT |
|---|---|---|---|
| | CASH IN BANK CREDIT BALANCE | 202 | 0 |
| A | ACCTS PAYABLE-TRADE CREDITORS | 300 | 689,865 |
| C | ACC. RECEIVABLE CREDIT BAL. | 220 | 100 |
| C | CUSTOMER DEPOSITS | 226 | 0 |
| O | WARRANTY CLAIMS ADVANCE | 305 | 0 |
| U | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 397,848 |
| N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | |
| T | | | $ 0 |
| | NOTES PAYABLE-USED VEHICLES | 311 | 11,990 |
| | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 7,012 |
| | NOTES PAYABLE-OTHER | 314 | 0 |
| | INTEREST PAYABLE | 320 | 2,661 |
| A | SALARIES, WAGES & COMM. PAYABLE | 321 | 0 |
| C | INSURANCE PAYABLE | 322 | 39,257 |
| C | PAYROLL TAXES PAYABLE | 323 | 0 |
| R | SALES TAXES PAYABLE | 324 | 3,461 |
| U | OTHER TAXES PAYABLE | 325 | 109,463 |
| E | INCOME TAXES PAYABLE | 327 | 0 |
| D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 |
| | OWNER'S BONUSES PAYABLE | 329 | 0 |
| | RETIREMENT BENEFITS PAYABLE | 330 | 0 |
| | OTHER PAYABLES | 331 | 1,132,652 |
| | **TOTAL CURRENT LIABILITIES** | | 2,394,309 |
| L | RESERVES AND DEFERRALS | 332 | 0 |
| O | LONG TERM DEBT | 334 | 50,000 |
| N | DEFFERED TAXES | 333 | 0 |
| G | **TOTAL** Ln 31 to 36 | | 2,444,309 |
| T | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 |
| | **TOTAL LIABILITIES** Ln 37 to 41 | | 2,444,309 |
| NET | QUALIFIED L.T.D.  $ | | 0 |
| WRKG. | DEALER | | (1,687,812) |
| CAP. | STANDARD  $ | | 440,000 |

**CORPORATION TYPE:** C-Corp.

### PROFIT OR LOSS SUMMARY

| | TOT. NEW | RTL NEW | RTL USED | PROFIT/LOSS |
|---|---|---|---|---|
| J | 21 | 21 | 14 | (32,510) |
| F | 23 | 23 | 15 | (8,995) |
| M | 23 | 23 | 10 | (70,364) |
| A | 17 | 17 | 12 | (43,600) |
| M | 25 | 25 | 8 | (30,041) |
| J | 16 | 16 | 3 | (55,332) |
| J | 16 | 16 | 5 | (62,235) |
| A | 12 | 12 | 4 | (67,120) |
| S | 10 | 10 | 3 | (73,212) |
| O | 5 | 5 | 2 | (84,378) |
| N | 11 | 11 | 5 | (72,351) |
| D | 5 | 5 | 3 | (76,247) |
| Tot | 184 | 184 | 84 | (676,385) |

**PROFIT OR LOSS** 390 (676,386)

### NET WORTH

| | NO. | AMOUNT |
|---|---|---|
| CAP'L STOCK & AD'L PD IN CAP | 360 | 1,235,838 |
| RET. EARNINGS | 370 | -2,045,594 |
| DIVIDENDS | 375 | 0 |
| INVESTMENTS | 380 | 0 |
| TO BAL +/- $100 | | 0 |
| DRAWINGS | 385 | 0 |
| DLR TO BAL | | -3 |
| COMP TO BAL | | |
| **TOTAL NET WORTH** | | (1,486,145) |
| **TOTAL LIABILITIES & NET WORTH** | | 958,164 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.    BAC 116550 - 200812

FORREST PONTIAC-BUICK-GMC TRUCK, INC.   BAC 116650 - 200812

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | % Grs | YEAR-TO-DATE | % Grs | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 237,897 | 29,737 | | 1,704,784 | 2,841 | | 188,478 | 1.5% | 6,986,601 | | 49,419 | | 723,283 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 33,310 | 4,164 | 14.00% | 830,724 | 3,100 | 19.77% | 11,809 | 6% | 502,303 | 7% | 21,501 | 44% | 326,421 | 45% | 2 |
| 3 | V S   EXPENSES | NO | | % Grs | PVR | | % GRS PROFIT | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | A E VEH. SLSPLE COMPENSATION & OTHER | 11 | 5,967 | 17.9% | 746 | 107,860 | 13.0% | 402 | 5,967 | 51% | 107,860 | 21% | | | | | 4 |
| 5 | R L DELIVERY EXPENSE | 13 | (299) | -0.9% | (37) | 5,747 | 0.7% | 21 | (299) | -3% | 5,747 | 1% | | | | | 5 |
| 6 | L N POLICY WORK-VEHICLES | 15 | 117 | 0.4% | 15 | 1,252 | 0.2% | 5 | 117 | 1% | 1,252 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 5,785 | 17.4% | 723 | 114,859 | 13.8% | 429 | 5,785 | 49% | 114,859 | 23% | | % Grs | | % Grs | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 4,500 | 13.5% | 1.89% | 54,000 | 6.5% | 0.70% | 2,520 | 21% | 30,240 | 6% | 1,980 | 9% | 23,760 | 7% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 16,864 | 50.6% | 7.09% | 234,027 | 28.2% | 3.04% | 11,324 | 96% | 139,568 | 28% | 5,540 | 26% | 94,459 | 29% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 3,408 | 10.2% | 1.43% | 57,837 | 7.0% | 0.75% | 1,246 | 11% | 19,450 | 4% | 2,162 | 10% | 38,387 | 12% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 11,389 | 34.2% | 4.79% | 148,326 | 17.9% | 1.92% | 1,333 | 11% | 23,675 | 5% | 10,056 | 47% | 124,651 | 38% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 821 | 2.5% | 0.35% | 8,801 | 1.1% | 0.11% | 235 | 2% | 1,873 | 0% | 586 | 3% | 6,928 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 1,050 | 3.2% | 0.44% | 10,475 | 1.3% | 0.14% | 588 | 5% | 5,666 | 1% | 462 | 2% | 4,809 | 1% | 13 |
| 14 | N TAXES-PAYROLL | 25 | 3,275 | 9.8% | 1.38% | 46,633 | 5.6% | 0.60% | 1,162 | 10% | 15,452 | 3% | 2,113 | 10% | 31,181 | 9% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 4,174 | 12.5% | 1.75% | 64,279 | 7.7% | 0.83% | 1,684 | 14% | 23,798 | 5% | 2,490 | 12% | 40,481 | 12% | 15 |
| 16 | L RETIREMENT BENEFITS | 29 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 45,481 | 136.5% | 19.12% | 624,378 | 75.2% | 8.10% | 20,092 | 170% | 259,922 | 52% | 25,389 | 118% | 364,456 | 111% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 59 | 2,365 | 7.1% | 0.99% | 11,820 | 1.4% | 0.15% | 1,326 | 11% | 5,005 | 1% | 1,039 | 5% | 6,791 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 147 | 0.4% | 0.06% | 2,812 | 0.3% | 0.04% | 61 | 1% | 1,255 | 0% | 86 | 0% | 1,557 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 3,097 | 9.3% | 1.30% | 19,803 | 2.3% | 0.24% | 160 | 1% | 2,390 | 0% | 2,937 | 14% | 16,413 | 5% | 20 |
| 21 | X S E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E ADVERTISING | 65 | 1,262 | 3.8% | 0.53% | 51,188 | 6.2% | 0.66% | 1,020 | 9% | 39,453 | 8% | 242 | 1% | 11,735 | 4% | 22 |
| 23 | E M ADVERTISING REIMBURSEMENTS | 64 | (9) | 0.0% | 0.00% | (870) | -0.1% | -0.01% | (9) | 0% | (870) | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 0 | 0.0% | 0.00% | 217 | 0.0% | 0.00% | 0 | 0% | 217 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | O POLICY WORK-PARTS AND SERVICE | 67 | 239 | 0.7% | 0.10% | 8,896 | 1.0% | 0.11% | | | | | 239 | 1% | 8,896 | 3% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 2,162 | 6.5% | 0.91% | 23,786 | 2.9% | 0.31% | 593 | 5% | 10,429 | 2% | 1,569 | 7% | 13,357 | 4% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 1,314 | 3.9% | 0.55% | 34,419 | 4.1% | 0.45% | 794 | 7% | 19,996 | 4% | 520 | 2% | 14,423 | 4% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 300 | 0.9% | 0.13% | 3,871 | 0.5% | 0.05% | 300 | 3% | 3,871 | 1% | 0 | 0% | 0 | 0% | 28 |
| 29 | G X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 375 | 1.1% | 0.16% | 3,400 | 0.4% | 0.04% | 375 | 3% | 3,132 | 1% | 0 | 0% | 268 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 0 | 0.0% | 0.00% | 9,774 | 1.2% | 0.13% | 0 | 0% | 5,473 | 1% | 0 | 0% | 4,301 | 1% | 30 |
| 31 | V D TELEPHONE | 74 | 1,708 | 5.1% | 0.72% | 21,835 | 2.6% | 0.28% | 910 | 8% | 11,912 | 2% | 798 | 4% | 9,923 | 3% | 31 |
| 32 | TRAINING EXPENSE | 75 | 75 | 0.2% | 0.03% | 11,371 | 1.4% | 0.15% | 0 | 0% | 3,304 | 1% | 75 | 0% | 8,067 | 2% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 2,428 | 7.3% | 1.02% | 129,387 | 15.6% | 1.68% | 2,428 | 21% | 129,387 | 26% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | (52,336) | -6.3% | -0.68% | 0 | 0% | (52,336) | -10% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 266 | 0.8% | 0.11% | 7,784 | 0.9% | 0.10% | 266 | 2% | 7,784 | 2% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT | 73 | 324 | 1.0% | 0.14% | 4,554 | 0.5% | 0.06% | 146 | 1% | 2,271 | 0% | 178 | 1% | 2,283 | 1% | 38 |
| 39 | E MISCELLANEOUS EXPENSE | 77 | 530 | 1.6% | 0.22% | 1,653 | 0.2% | 0.02% | 0 | 0% | 184 | 0% | 530 | 2% | 1,478 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 16,583 | 49.8% | 6.97% | 292,174 | 35.2% | 3.79% | 8,370 | 71% | 192,857 | 38% | 8,213 | 38% | 99,293 | 30% | 40 |
| 41 | A RENT | 80 | 27,500 | 82.6% | 11.56% | 270,000 | 32.5% | 3.50% | 15,400 | 130% | 151,200 | 30% | 12,100 | 56% | 118,800 | 36% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | C REPAIRS-REAL ESTATE | 82 | 0 | 0.0% | 0.00% | 58 | 0.0% | 0.00% | 0 | 0% | 9 | 0% | 0 | 0% | 49 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 6,317 | 19.0% | 2.66% | 86,492 | 10.4% | 1.12% | 3,538 | 30% | 48,436 | 10% | 2,779 | 13% | 38,056 | 12% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS | 85 | 1,449 | 4.4% | 0.61% | 12,444 | 1.5% | 0.16% | 811 | 7% | 6,969 | 1% | 638 | 3% | 5,475 | 2% | 46 |
| 47 | X INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 3,471 | 10.4% | 1.46% | 56,325 | 6.8% | 0.73% | 1,944 | 16% | 31,498 | 6% | 1,527 | 7% | 24,827 | 8% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | | 38,737 | 116.3% | 16.28% | 425,319 | 51.2% | 5.52% | 21,693 | 184% | 238,112 | 47% | 17,044 | 79% | 187,207 | 57% | 49 |
| 50 | INSURANCE OTHER | 88 | 441 | 1.3% | 0.19% | 13,849 | 1.7% | 0.18% | 247 | 2% | 7,755 | 2% | 194 | 1% | 6,094 | 2% | 50 |
| 51 | TAXES-OTHER | 89 | 0 | 0.0% | 0.00% | 19,121 | 2.3% | 0.25% | 0 | 0% | 10,834 | 2% | 0 | 0% | 8,287 | 3% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 387 | 1.2% | 0.16% | 6,220 | 0.7% | 0.08% | 5 | 0% | 1,967 | 0% | 382 | 2% | 4,253 | 1% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 769 | 2.3% | 0.32% | 8,874 | 1.1% | 0.12% | 298 | 3% | 3,581 | 1% | 471 | 2% | 5,293 | 2% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 1,254 | 3.8% | 0.53% | 20,397 | 2.5% | 0.26% | 612 | 5% | 10,359 | 2% | 642 | 3% | 10,038 | 3% | 54 |
| 55 | TOTAL FIXED | | 41,588 | 124.9% | 17.48% | 493,780 | 59.4% | 6.40% | 22,855 | 194% | 272,608 | 54% | 18,733 | 87% | 221,172 | 67% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 103,652 | 311.2% | 43.57% | 1,410,332 | 169.8% | 18.29% | 51,317 | 435% | 725,387 | 144% | 52,335 | 243% | 684,921 | 209% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 109,437 | 328.5% | 46.00% | 1,525,191 | 183.6% | 19.78% | 57,102 | 484% | 840,258 | 167% | 52,335 | 243% | 684,933 | 209% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | (76,127) | -228.5% | -32.00% | (694,467) | -83.6% | -9.01% | (45,293) | -384% | (337,955) | -67% | (30,834) | -143% | (356,512) | -109% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | (120) | -0.4% | -0.05% | 18,081 | 2.2% | 0.23% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | (76,247) | -228.9% | -32.05% | (676,386) | -81.4% | -8.77% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 95 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | (76,247) | -228.9% | -32.05% | (676,386) | -81.4% | -8.77% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 09 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | (76,247) | -228.9% | -32.05% | (676,386) | -81.4% | -8.77% | | | | | | | | | 65 |

09-50026-mg    Doc 4201    Filed 10/15/09    Entered 10/15/09 23:32:52    Exhibit
Exhibit H - Part 1    Pg 4 of 15
FORREST PONTIAC-BUICK-GMC TRUCK, INC.    BAC 116550 - 200812

| LN NO | | | NEW VEHICLE (01) MONTH | % Sls | YEAR-TO-DATE | % Sls | USED VEHICLE (02) MONTH | % Sls | YEAR-TO-DATE | % Sls | LEASE AND RENTAL (03) MONTH | % Sls | YEAR-TO-DATE | % Sls | F&I INS & PROT. PLANS INCOME (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 134,550 | %Sls | 4,850,431 | %Sls | 48,390 | %Sls | 1,853,730 | %Sls | 210 | %Sls | 7,405 | %Sls | 4,123 | 225,103 | 1 |
| 2 | GROSS PROFIT/INCOME | | 7,831 | 6% | 274,528 | 6% | 6,370 | 13% | 124,474 | 7% | (894) | -426% | (9,027) | -122% | (1,498) | 112,330 | 2 |
| 3 | EXPENSES | | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | | %Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 4,506 | 62% | 70,821 | 26% | 1,461 | 27% | 37,039 | 29% | 0 | 0% | 0 | 0% | 901 | 385 | 4 |
| 5 | DELIVERY EXPENSE | 13 | (364) | -5% | 772 | 0% | 65 | 1% | 4,975 | 3% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 117 | 2% | 429 | 0% | 0 | 0% | 823 | 1% | 0 | 0% | 0 | 0% | 487 | 441 | 6 |
| 7 | TOTAL VARIABLE | | 4,259 | 58% | 72,022 | 21% | 1,526 | 28% | 42,837 | 26% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 19 | 1,530 | 21% | 18,360 | 5% | 990 | 18% | 11,880 | 7% | 0 | 0% | 0 | 0% | 0 | 10 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 6,891 | 94% | 86,758 | 26% | 4,433 | 82% | 50,810 | 31% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 667 | 9% | 11,458 | 3% | 579 | 11% | 7,992 | 5% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 349 | 5% | 8,800 | 3% | 984 | 18% | 14,875 | 9% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 134 | 2% | 1,041 | 0% | 101 | 2% | 832 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 357 | 5% | 3,561 | 1% | 231 | 4% | 2,305 | 1% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 642 | 9% | 8,941 | 3% | 520 | 10% | 6,511 | 4% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 932 | 13% | 14,535 | 4% | 752 | 14% | 9,263 | 6% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 11,502 | 158% | 155,454 | 45% | 8,590 | 159% | 104,468 | 64% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 61 | 826 | 11% | 3,065 | 1% | 500 | 9% | 1,940 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 37 | 1% | 749 | 0% | 24 | 0% | 506 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 90 | 1% | 1,362 | 0% | 70 | 1% | 1,028 | 1% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 899 | 12% | 29,159 | 9% | 121 | 2% | 10,294 | 6% | 0 | 0% | 0 | 0% | NEW - NET TII ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | (9) | 0% | (870) | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 178 | 154 | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 108 | 0% | 0 | 0% | 108 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 58 | 360 | 5% | 6,351 | 2% | 233 | 4% | 4,076 | 3% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 451 | 6% | 12,339 | 4% | 343 | 6% | 7,857 | 5% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 300 | 4% | 3,790 | 1% | 0 | 0% | 81 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 375 | 5% | 3,008 | 1% | 0 | 0% | 124 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 3,323 | 1% | 0 | 0% | 2,150 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 553 | 8% | 7,232 | 2% | 357 | 7% | 4,680 | 3% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 0 | 0% | 2,015 | 1% | 0 | 0% | 1,289 | 1% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 2,353 | 32% | 118,088 | 34% | 75 | 1% | 11,299 | 7% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | (52,336) | -15% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 471 | 357 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 122 | 2% | 5,832 | 2% | 144 | 3% | 1,952 | 1% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT | 33 | 88 | 1% | 1,397 | 0% | 58 | 1% | 874 | 1% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 36 | 0% | 0 | 0% | 148 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 6,445 | 88% | 144,648 | 41% | 1,925 | 36% | 48,209 | 30% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 50 | 9,350 | 128% | 91,800 | 26% | 6,050 | 112% | 59,400 | 37% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 51 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 52 | 0 | 0% | 6 | 0% | 0 | 0% | 3 | 0% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 93 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 2,148 | 29% | 29,408 | 8% | 1,390 | 26% | 19,028 | 12% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 492 | 7% | 4,231 | 1% | 319 | 6% | 2,738 | 2% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 1,180 | 16% | 19,034 | 5% | 764 | 14% | 12,464 | 8% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 13,170 | 181% | 144,479 | 41% | 8,523 | 158% | 93,633 | 58% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 150 | 2% | 4,708 | 1% | 97 | 2% | 3,047 | 2% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 0 | 0% | 6,778 | 2% | 0 | 0% | 4,056 | 3% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2 | 0% | 1,193 | 0% | 3 | 0% | 774 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 181 | 2% | 2,174 | 1% | 117 | 2% | 1,407 | 1% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 372 | 5% | 6,289 | 2% | 240 | 4% | 4,070 | 3% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 13,875 | 190% | 165,621 | 47% | 8,980 | 166% | 106,987 | 66% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 31,822 | 436% | 465,723 | 133% | 19,495 | 360% | 259,664 | 160% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 36,081 | 495% | 537,745 | 154% | 21,021 | 389% | 302,501 | 187% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (28,250) | -387% | (263,219) | -75% | (14,651) | -271% | (178,027) | -110% | (894) | 100% | (9,027) | 100% | | | 58 |
| 59 | F I & PROT. PLN INCOME TRANSFER | | (538) | -7% | 74,700 | 21% | (960) | -18% | 37,830 | 23% | 0 | 0% | 0 | 0% | 1,498 | (112,330) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | (8) | 0% | 0 | 0% | (4) | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (28,788) | -395% | (188,527) | -54% | (15,611) | -289% | (140,401) | -87% | (894) | 100% | (9,027) | 100% | | | 61 |
| 62 | ADDITIONS TO INCOME | | MONTH | | Y-T-D | | DEDUCTIONS FROM INCOME | | | | MONTH | | Y-T-D | | | | 62 |
| 63 | BAD DEBTS RECOVERED | 903 | 0 | | 0 | | LIFO ADJUSTMENT | | | 950 | 0 | | 0 | | | | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | | 0 | | CASH DISCOUNTS ALLOWED | | | 953 | 0 | | 0 | | | | 64 |
| 65 | OTHER INCOME | 905 | (120) | | 19,717 | | OTHER DEDUCTIONS | | | 955 | 0 | | 1,636 | | | | 65 |
| 66 | GM REIMBURSEMENTS | 906 | 0 | | 0 | | | | | | | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | | 0 | | | | | | | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 0 | | 0 | | | | | | | | | | | | 68 |
| 69 | | | | | | | NET ADDITIONS AND DEDUCTIONS | | | | (120) | | 18,081 | | | | 69 |

09-50026-mg Doc 12237-1 Filed 10/13/00 Entered 10/13/00 03:52:52 Exhibit H - Part 1 Pg 5 of 15

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116560 - 200812

| LN NO | | | MECHANICAL (07) MONTH | | MECHANICAL (07) YEAR-TO-DATE | | BODY SHOP (08) MONTH | | BODY SHOP (08) YEAR-TO-DATE | | PARTS & ACCESSORIES (07) MONTH | | PARTS & ACCESSORIES (07) YEAR-TO-DATE | | GENERAL & ADMINISTRATIVE (09) MONTH | | GENERAL & ADMINISTRATIVE (09) YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 18,855 | % Sls | 302,748 | | 0 | 0% | 0 | 0% | 39,564 | % Sls | 420,634 | % Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 11,101 | 59% | 179,240 | 59% | 0 | 0% | 0 | 0% | 10,400 | 34% | 149,161 | 35% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | | | | | | | | | | | | | % Tl Grs | | % Tl Grs | | 6 |
| 7 | TOTAL VARIABLE | | | % Grs | | | | % Grs | | | | % Grs | | % Grs | | Grs | | Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,080 | 8% | 12,960 | 8% | 0 | 0% | 0 | 0% | 900 | 12% | 10,800 | 10% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 3,164 | 23% | 62,049 | 29% | 0 | 0% | 0 | 0% | 2,376 | 31% | 32,410 | 29% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,629 | 12% | 29,485 | 14% | 0 | 0% | 0 | 0% | 533 | 7% | 8,902 | 8% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 6,850 | 50% | 84,500 | 39% | 0 | 0% | 0 | 0% | 3,206 | 41% | 40,151 | 35% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 428 | 3% | 5,091 | 2% | 0 | 0% | 0 | 0% | 158 | 2% | 1,837 | 2% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 25 | 252 | 2% | 2,514 | 1% | 0 | 0% | 0 | 0% | 210 | 3% | 2,095 | 2% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 1,546 | 11% | 23,644 | 11% | 0 | 0% | 0 | 0% | 567 | 7% | 7,537 | 7% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 1,667 | 12% | 30,167 | 14% | 0 | 0% | 0 | 0% | 823 | 11% | 10,314 | 9% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 16,616 | 121% | 250,410 | 117% | 0 | 0% | 0 | 0% | 8,773 | 113% | 114,046 | 100% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 545 | 4% | 3,836 | 2% | 0 | 0% | 0 | 0% | 494 | 6% | 2,355 | 3% | 0 | 0% | 24 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 64 | 0% | 1,123 | 1% | 0 | 0% | 0 | 0% | 22 | 0% | 434 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 2,904 | 21% | 18,084 | 7% | 0 | 0% | 0 | 0% | 33 | 0% | 329 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERENCE ADVERTISING/FEES | 62 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 132 | 1% | 6,475 | 3% | 0 | 0% | 0 | 0% | 110 | 1% | 5,280 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 239 | 2% | 8,852 | 4% | 0 | 0% | 0 | 0% | 0 | 0% | 44 | 0% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,357 | 10% | 9,979 | 5% | 0 | 0% | 0 | 0% | 212 | 3% | 3,378 | 3% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 298 | 2% | 8,992 | 4% | 0 | 0% | 0 | 0% | 222 | 3% | 5,431 | 5% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 168 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 80 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 2,346 | 1% | 0 | 0% | 0 | 0% | 0 | 0% | 1,955 | 2% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 398 | 3% | 5,276 | 2% | 0 | 0% | 0 | 0% | 400 | 5% | 4,847 | 4% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 75 | 1% | 6,882 | 3% | 0 | 0% | 0 | 0% | 0 | 0% | 1,185 | 1% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 76 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 77 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 58 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT | 53 | 63 | 0% | 988 | 0% | 0 | 0% | 0 | 0% | 115 | 1% | 1,295 | 1% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 530 | 4% | 556 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 923 | 1% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 6,605 | 48% | 71,377 | 33% | 0 | 0% | 0 | 0% | 1,608 | 21% | 27,916 | 25% | 0 | 0% | 24 | 0% | 40 |
| 41 | RENT | 80 | 6,600 | 48% | 64,800 | 30% | 0 | 0% | 0 | 0% | 5,500 | 71% | 54,000 | 48% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 46 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 3 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 1,516 | 11% | 20,758 | 10% | 0 | 0% | 0 | 0% | 1,263 | 16% | 17,298 | 15% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 348 | 3% | 2,988 | 1% | 0 | 0% | 0 | 0% | 290 | 4% | 2,489 | 2% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 833 | 6% | 13,542 | 6% | 0 | 0% | 0 | 0% | 694 | 9% | 11,285 | 10% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,297 | 68% | 102,132 | 48% | 0 | 0% | 0 | 0% | 7,747 | 100% | 85,075 | 75% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 88 | 106 | 1% | 3,324 | 2% | 0 | 0% | 0 | 0% | 88 | 1% | 2,770 | 2% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 0 | 0% | 4,436 | 2% | 0 | 0% | 0 | 0% | 0 | 0% | 3,851 | 3% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 382 | 3% | 3,552 | 2% | 0 | 0% | 0 | 0% | 0 | 0% | 701 | 1% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 364 | 3% | 4,014 | 2% | 0 | 0% | 0 | 0% | 107 | 1% | 1,279 | 1% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 298 | 2% | 4,826 | 2% | 0 | 0% | 0 | 0% | 344 | 4% | 5,212 | 5% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 10,447 | 76% | 122,284 | 57% | 0 | 0% | 0 | 0% | 8,286 | 107% | 98,888 | 87% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 33,668 | 245% | 444,071 | 207% | 0 | 0% | 0 | 0% | 18,667 | 241% | 240,850 | 212% | 0 | 0% | 24 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 33,668 | 245% | 444,071 | 207% | 0 | 0% | 0 | 0% | 18,667 | 241% | 240,850 | 212% | 0 | 0% | 24 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (22,567) | -164% | (264,831) | -123% | 0 | 0% | 0 | 0% | (8,267) | -107% | (91,669) | -81% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 2,641 | 19% | 35,523 | 17% | 0 | 0% | 0 | 0% | (2,641) | -34% | (35,523) | -31% | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | (8) | 0% | 0 | 0% | 0 | 0% | 0 | 0% | (4) | 0% | 0 | 0% | 24 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (19,926) | -145% | (229,316) | -107% | 0 | 0% | 0 | 0% | (10,908) | -141% | (127,196) | -112% | | | | | 61 |
| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | SERVICE | | BODY SHOP | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 90.00 | | 90.00 | | WARRANTY | | 462/472 | | 70.76 | | 70.76 | | | | | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 70.76 | | 70.76 | | INTERNAL | | 463/473 | | 90.01 | | 0.00 | | | | | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 35.00 | | 35.00 | | BODY SHOP - PAINT LABOR | | 470 | | | | 0.00 | | | | | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | | 471 | | | | 0.00 | | | | | | 66 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

| LN NO. | CHEVROLET | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | IMPALA | 400A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | M.CARLO | 402A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | MALIBU | 404A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | CAMARO | 405A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | DO NOT USE | 406A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | CORVETTE | 407A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | AVEO | 409A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | COBALT | 410A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | OTHER CHEVY CAR | 417A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CHEVY CAR | 418A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | UPLANDER | 423A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | SSR | 424A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | EXPRESS | 425A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | TRAIL BLAZER | 427A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | S10 / COLORADO | 428A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | SILVERADO/C4500-KO | 429A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | AVALANCH | 430A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | TAHOE | 431A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | SUBURBAN | 432A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | EQUINOX | 434A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | HHR | 435A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | TRAVERSE | 436A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | MED C-T-W SERIES | 437A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CHEVY TRUCK | 438A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 0 | 46 |
| 47 | | ACCESSORIES this pag | 457A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS

| LN NO. | PONTIAC | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | VIBE | 400B | 0 | 0 | 0 | 0 | 9 | 168,527 | 9,600 | 1,067 | 1 |
| 2 | | DO NOT USE | 401B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | GRAND PRIX | 404B | 0 | 0 | 0 | 0 | 1 | 18,660 | 1,486 | 1,486 | 5 |
| 6 | | DO NOT USE | 405B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | G6 | 406B | 0 | 0 | 0 | 0 | 21 | 363,842 | 18,407 | 877 | 7 |
| 8 | E | SOLSTICE | 407B | 0 | 0 | 0 | 0 | 2 | 51,215 | 2,784 | 1,392 | 8 |
| 9 | W | GTO | 408B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | G5 | 409B | 0 | 0 | (1,000) | 0 | 8 | 125,639 | 5,245 | 656 | 10 |
| 11 | C | G8 | 410B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER PONTIAC CAR | 418B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | (1,000) | 0 | 41 | 727,883 | 37,522 | 915 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | (1,000) | 0 | 41 | 727,883 | 37,522 | 915 | 24 |
| 25 | | MONTANA/SV6 | 423B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | DO NOT USE | 424B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | TORRENT | 425B | 0 | 0 | 0 | 0 | 4 | 85,284 | 4,161 | 1,040 | 27 |
| 28 | | DO NOT USE | 426B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER PONTIAC TRU | 438B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 4 | 85,284 | 4,161 | 1,040 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 4 | 85,284 | 4,161 | 1,040 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | (1,000) | 0 | 45 | 813,167 | 41,683 | 926 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

| LN NO. | OLDSMOBILE | ACC | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALERO | 400C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | INTRIGUE | 401C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | AURORA | 402C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | DO NOT USE | 403C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | DO NOT USE | 404C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | DO NOT USE | 405C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N DO NOT USE | 406C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E DO NOT USE | 407C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W DO NOT USE | 408C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | DO NOT USE | 409C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C DO NOT USE | 410C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A DO NOT USE | 411C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R DO NOT USE | 412C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S DO NOT USE | 413C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | DO NOT USE | 414C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | DO NOT USE | 415C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | DO NOT USE | 416C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | DO NOT USE | 417C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | OTHER OLDS CAR | 418C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | SILHOUET | 423C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | DO NOT USE | 424C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | DO NOT USE | 425C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | DO NOT USE | 426C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N BRAVADA | 427C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E DO NOT USE | 428C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W DO NOT USE | 429C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | DO NOT USE | 430C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T DO NOT USE | 431C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R DO NOT USE | 432C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U DO NOT USE | 433C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C DO NOT USE | 434C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K DO NOT USE | 435C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S DO NOT USE | 436C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | DO NOT USE | 437C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER OLDS TRUCK | 438C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

NEW VEHICLE SALES AND GROSS

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

| LN NO. | | BUICK | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | LUCERNE | 404D | 1 | 21,733 | 1,327 | 1,327 | 21 | 556,051 | 28,038 | 1,335 | 5 |
| 6 | | DO NOT USE | 405D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | LACROSSE | 406D | 0 | 0 | 0 | 0 | 5 | 110,314 | 5,513 | 1,103 | 7 |
| 8 | E | DO NOT USE | 407D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER BUICK CAR | 418D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 1 | 21,733 | 1,327 | 1,327 | 26 | 666,365 | 33,551 | 1,290 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 1 | 21,733 | 1,327 | 1,327 | 26 | 666,365 | 33,551 | 1,290 | 24 |
| 25 | | TERRAZA | 423D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | RENDEZVOUS | 424D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | ENCLAVE | 425D | 0 | 0 | 0 | 0 | 6 | 227,819 | 17,152 | 2,859 | 27 |
| 28 | | DO NOT USE | 426D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | RAINIER | 427D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER BUICK TRUCK | 438D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 6 | 227,819 | 17,152 | 2,859 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | BLANK | 0 | 0 | 0 | 0 | 6 | 227,819 | 17,152 | 2,859 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 1 | 21,733 | 1,327 | 1,327 | 32 | 894,184 | 50,703 | 1,584 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

| LN NO. | CADILLAC | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DTS | 401E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | CONVERSN | 403E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | STS-V | 404E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | STS | 405E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | SRX | 406E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | DO NOT USE | 407E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | CTS | 408E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | XLR-V, XLR ROADSTER | 409E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER CADILLAC CAR | 418E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS 5E TRUCK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | DO NOT USE | 423E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | DO NOT USE | 424E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | DO NOT USE | 425E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | ESCALADE EXT | 430E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | ESCALADE | 431E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | ESCALADE / ESV | 432E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER CADILLAC TRU | 438E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this page | 457E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |

49    PNUS    PNUS    49

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

FORREST PONTIAC-BUICK-GMC TRUCK, INC.  
BAC 116550 - 200812

| LN NO. | GMCTRK | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | DO NOT USE | 400F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | DO NOT USE | 404F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | DO NOT USE | 405F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | DO NOT USE | 406F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | DO NOT USE | 407F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | DO NOT USE | 418F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS 5F TRUCI | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | ACADIA | 423F | 0 | 0 | 0 | 0 | 14 | 452,588 | 20,303 | 1,450 | 25 |
| 26 | | DO NOT USE | 424F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | G-VAN (SAVANA) | 425F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | ENVOY | 427F | 0 | 0 | 0 | 0 | 1 | 24,491 | 1,564 | 1,564 | 29 |
| 30 | E | CANYON | 428F | 0 | 0 | 0 | 0 | 6 | 106,546 | 5,160 | 860 | 30 |
| 31 | W | SIERRA/C4500-TOPKIC | 429F | 2 | 35,476 | 2,538 | 1,269 | 67 | 1,861,588 | 109,871 | 1,640 | 31 |
| 32 | | DO NOT USE | 430F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | YUKON-DENALI | 431F | 2 | 77,341 | 4,966 | 2,483 | 18 | 706,782 | 43,497 | 2,417 | 33 |
| 34 | R | YUKON XL-DENALI | 432F | 0 | 0 | 0 | 0 | 1 | 31,074 | 1,745 | 1,745 | 34 |
| 35 | U | DO NOT USE | 433F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | MED C-T-W SERIES | 437F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTH GMC TRKS | 438F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 4 | 112,817 | 7,504 | 1,876 | 107 | 3,183,069 | 182,140 | 1,702 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 4 | 112,817 | 7,504 | 1,876 | 107 | 3,183,069 | 182,140 | 1,702 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 4 | 112,817 | 7,504 | 1,876 | 107 | 3,183,069 | 182,140 | 1,702 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

| LN NO. | | HUMMER | ACC. | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | DO NOT USE | 400G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | DO NOT USE | 401G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | DO NOT USE | 403G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | DO NOT USE | 404G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | DO NOT USE | 405G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | DO NOT USE | 406G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | DO NOT USE | 407G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | DO NOT USE | 408G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | DO NOT USE | 410G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | DO NOT USE | 411G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | DO NOT USE | 412G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | DO NOT USE | 413G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | DO NOT USE | 418G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | H1 | 423G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | H2 | 424G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | H2 SUT | 425G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | H2 SUV | 426G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | H3 | 427G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | H1 ALPHA | 428G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | H3 T | 429G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTHER HUMMER TRU | 438G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |

49        PNUS        PNUS        49

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

| LN NO. | SATURN | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | ION 1 SEDAN | 400H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | ION 2 SEDAN | 401H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | ION 3 SEDAN | 402H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | ION 2 COUPE | 403H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | ION 3 COUPE | 404H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | L300 1 SEDAN | 405H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | L300 2 SEDAN | 406H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | L300 3 SEDAN | 407H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | L300 1 WAGON | 408H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | L300 2 WAGON | 409H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | L300 3 WAGON | 410H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | SKY | 411H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | AURA | 412H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | ASTRA | 413H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | DO NOT USE | 414H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | DO NOT USE | 415H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | DO NOT USE | 416H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTHER SATURN CAR | 418H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET/MV | 420H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL | 421H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | RELAY | 423H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | VUE 4 | 424H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | VUE 6 | 425H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | OUTLOOK | 426H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTH SATURN TRUCK | 438H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET/MV | 440H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL | 441H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | 445H | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

NEW VEHICLE SALES AND GROSS

| LN NO. | | SAAB | ACC. | MONTH ||||YEAR-TO-DATE |||| LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | 9-2X 2.5I | 400I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 9-2X AERO | 401I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | DO NOT USE | 402I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 9-3 2.0T SEDAN | 403I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 9-3 2.0T SPORTCOMBI | 404I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 9-3 AERO SEDAN | 405I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 9-3 AERO SPORTCOM | 406I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 9-3 2.0T CONVERTIBLE | 407I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 9-3 AERO CONVERTIBL | 408I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | DO NOT USE | 409I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 9-5 2.3T SEDAN | 410I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 9-5 2.3T WAGON | 411I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 9-5 2.3T SPORT COMB | 412I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 9-5 AERO SEDAN | 413I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 9-5 AERO SPORT COM | 414I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | 9-3 TURBO X SPORT S | 415I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | 9-3 TURBO X SPORT C | 416I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | DO NOT USE | 417I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | SAAB - OTHER CAR | 418I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | **TOTAL NEW CARS RTL** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO* e-CAR SLS this | 419I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | **TOTAL NEW CARS** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | 9-7X 4.2I | 423I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 9-7X 5.3I | 424I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | 9-7X AERO | 425I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | DO NOT USE | 426I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | DO NOT USE | 427I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | DO NOT USE | 428I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | DO NOT USE | 429I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | DO NOT USE | 430I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | DO NOT USE | 431I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | DO NOT USE | 432I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | DO NOT USE | 433I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | DO NOT USE | 434I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | DO NOT USE | 435I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | DO NOT USE | 436I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | DO NOT USE | 437I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | SAAB - OTHER TRUCK | 438I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | **TOTAL NEW TRKS RTL** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO* e-TRK SLS this | 439I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | **TOTAL NEW TRUCKS** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | 445I | | | | | | | | | 46 |
| 47 | | ACCESSORIES this pag | 457I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | **TOTAL NEW VEHICLES** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |

49                                                                PNUS                                    PNUS          49

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

| LN NO. | | OTH NON-GM | ACC | MONTH ||||  YEAR-TO-DATE |||| LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | OTH CAR -1 | 400J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | OTH CAR -2 | 401J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | OTH CAR -3 | 402J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | OTH CAR -4 | 403J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | OTH CAR -5 | 404J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | OTH CAR -6 | 405J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | OTH CAR -7 | 406J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | OTH CAR -8 | 407J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | OTH CAR -9 | 408J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | OTH CAR -10 | 409J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | OTH CAR -11 | 410J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | OTH CAR -12 | 411J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | OTH CAR -13 | 412J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | OTH CAR -14 | 413J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | OTH CAR -15 | 414J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | OTH CAR -16 | 415J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | OTH CAR -17 | 416J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | OTH CAR -18 | 417J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | OTH CAR -19 | 418J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | | MEMO IDS-Military - Ca | 419J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | | TOTAL CAR FLEET this | 420J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | | TOTA CAR INTERNAL t | 421J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | | TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | OTH TRK -1 | 423J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | OTH TRK -2 | 424J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | OTH TRK -3 | 425J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | OTH TRK -4 | 426J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | OTH TRK -5 | 427J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | OTH TRK -6 | 428J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | OTH TRK -7 | 429J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | OTH TRK -8 | 430J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | OTH TRK -9 | 431J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | OTH TRK -10 | 432J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | OTH TRK -11 | 433J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | OTH TRK -12 | 434J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | OTH TRK -13 | 435J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | OTH TRK -14 | 436J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | OTH TRK -15 | 437J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | OTH TRK -16 | 438J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | | MEMO IDS-Military - Trk | 439J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | TOTAL TRK FLEET this | 440J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | TOTA TRK INTERNAL t | 441J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | NEW OTHER AUTOMO | 445J | | 0 | 0 | | | 0 | 0 | | 46 |
| 47 | | ACCESSORIES this pag | 457J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |