# SALES AND GROSS PROFIT ANALYSIS
Exhibit part 9 Pg 1 of 12

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

| LN NO. | (MEMO) FLEET & COMMERCIAL | | ACC | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | VIBE/SOLSTICE | 400K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | C | COBALT/G5 | 401K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | O | MALIBU/ALERO/G6 | 402K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | M | MONTE CARLO/GRAND PRIX/G | 403K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | M | IMPALA/LUCERNE | 404K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | E | CORVETTE/SAAB | 405K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | R | AVEO | 406K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | C | LACROSSE | 407K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | I | AURORA | 408K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | A | CADILLAC | 409K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | L | SATURN | 410K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | | OTHER CAR MODELS | 411K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | | TOTAL CARS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | F | FLEET - FAN/VX | 412K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | L | FLEET - PSA/PURA | 413K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | T | FLEET -FAN/CAP | 414K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | TOTAL CARS FLEET/COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | UPLANDER/MONTANA/SILOH/ | 415K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | ENCLAVE/ACADIA | 416K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | | EXPRESS/SAVANA | 417K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | C | EQUI/HHR/VUE/TORR/TRAV | 418K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 23 | O | RENDEZ | 419K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 25 | M | TBZ/BRA/JIM/ENV/RAINER/SAA | 420K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 26 | M | TAHOE/YUKON/AVALANCHE/S | 421K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | E | HUMMER | 422K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | R | COLO/CAN | 423K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | C | SILVERADO/SIERRA 1500 | 424K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | I | SILVERADO/SIERRA 2500 | 425K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | A | SILVERADO/SIERRA 3500 | 426K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | L | SILVERADO/SIERRA CREW-CA | 427K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | | C-4500/5500 SERIES | 428K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | C-6500/8500 SERIES | 429K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | | W - SERIES | 430K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | | T-SERIES | 431K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | | OTHER TRUCK MODELS | 432K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | | TOTAL TRUCKS COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | F | FLEET - FAN/VX | 433K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | L | FLEET - PSA/PURA | 434K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | T | FLEET -FAN/CAP | 435K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | TOTAL TRUCKS FLEET/COMMERCIA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | | F&I AND PROT. PLNS | 445K | | | 0 | 0 | | | 0 | 0 | 41 |
| 42 | | ACCESSORIES | 457K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | | FLEET & COMMERCIAL GROSS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | | | | | | | % Gross | | | | % Gross | 44 |
| 45 | | VARIABLE EXP | 637K | | | 0 | 0.0% | | | 0 | 0.0% | 45 |
| 46 | E | PERSONNEL EXP | 638K | | | 0 | 0.0% | | | 0 | 0.0% | 46 |
| 47 | X | SEMI-FIXED EXP | 639K | MEMO ONLY | | 0 | 0.0% | MEMO ONLY | | 0 | 0.0% | 47 |
| 48 | P | *MEMO*ADVERTISING | 640K | | 0 | | 0.0% | | 0 | | 0.0% | 48 |
| 49 | N | RENT & RENT EQUIL | 641K | | 0 | | 0.0% | | 0 | | 0.0% | 49 |
| 50 | S | FIXED EXPENSES | 642K | | | 0 | 0.0% | | | 0 | 0.0% | 50 |
| 51 | | TOTAL EXPENSES | | | | 0 | 0.0% | | | 0 | 0.0% | 51 |
| 52 | | NET FLEET & COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |

View GM Standard Accounting Manual as it pertains to Fleet & Commercial

PNUS                    PNUS

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

| LN NO. | VARIABLE OPERATIONS CONTINUED | ACC NO | MONTH UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | YEAR-TO-DATE UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | U USED CARS RTL - GM CERTIFIED | 446A | 2 | 26,995 | 5,016 | 2,508 | 27 | 306,255 | 52,663 | 1,950 | 1 |
| 2 | S USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | E *MEMO* RECON PER - CAR RTL | | CERTIFIED ---> | 352 | OTHER---> | 0 | CERTIFIED ---> | 351 | OTHER---> | 0 | 3 |
| 4 | D USED TRUCKS RTL - CERTIFIED | 450A | 1 | 6,500 | 1,354 | 1,354 | 57 | 887,118 | 88,809 | 1,558 | 4 |
| 5 | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | V *MEMO* RECON PER - TRK RTL | | CERTIFIED ---> | 0 | OTHER---> | 0 | CERTIFIED ---> | 309 | OTHER---> | 0 | 6 |
| 7 | E TOTAL USED RETAIL | | 3 | 33,495 | 6,370 | 2,123 | 84 | 1,195,373 | 141,472 | 1,684 | 7 |
| 8 | H USED CARS WHOLESALE | 448 | 2 | 8,600 | (700) | (350) | 45 | 170,150 | (5,667) | (126) | 8 |
| 9 | I USED TO NEW - CAR RTL RATIO | 649 | 2 : 1 | ADJ USED CAR INV | 0 | | 0.4 : 1 | ADJ USED CAR INV | 0 | | 9 |
| 10 | C USED TRUCKS WHOLESALE | 452 | 2 | 7,500 | 700 | 350 | 68 | 498,150 | (11,331) | (167) | 10 |
| 11 | L USED TO NEW - TRK RTL RATIO | 653 | 0.3 : 1 | ADJ. USED TRK INV | 0 | | 0.5 : 1 | ADJ. USED TRK INV | 0 | | 11 |
| 12 | E TOTAL USED WHSL & ADJ | | 4 | 16,100 | 0 | 0 | 113 | 668,300 | (16,998) | (150) | 12 |
| 13 | S USED OTHER AUTO | 456 | | 0 | 0 | 0 | | 0 | 0 | 0 | 13 |
| 14 | TOTAL USED VEHICLE (PUVS) | | 7 | 49,595 | 6,370 | 910 | 197 | 1,863,673 | 124,474 | 632 | 14 |
| 15 | TOTAL NEW & USED (PVS) | | 12 | 184,145 | 14,201 | 1,183 | 381 | 6,754,093 | 399,000 | 1,047 | 15 |
| 16 | TOTAL F&I AND PROT.PLANS | | | 4,123 | (1,498) | (187) | | 225,103 | 112,330 | 419 | 16 |
| 17 | TOTAL VARIABLE L&R | | | 210 | (894) | PVR | | 7,405 | (9,027) | PVR | 17 |
| 18 | TOTAL VARIABLE | | | 188,478 | 11,809 | 1,476 | | 6,986,601 | 502,303 | 1,874 | 18 |

| LN NO. | FIXED OPERATIONS | ACC NO | MONTH R.O. COUNTS | SALES | GRS.PROF. | % SALES | YEAR-TO-DATE R.O. COUNTS | SALES | GRS. PROF. | % SALES | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | M CUST. LAB CARS & LD TRKS | 460A | 63 | 9,929 | 7,079 | 71.30% | 880 | 127,310 | 94,105 | 73.92% | 21 |
| 22 | E S/CNTR LAB -CARS&LD TRKS | 460B | 6 | 845 | 565 | 66.86% | 119 | 16,067 | 11,401 | 70.96% | 22 |
| 23 | C Q/SRV LAB -CARS&LD TRKS | 460C | 127 | 2,703 | 1,591 | 58.86% | 1,824 | 35,126 | 22,933 | 65.29% | 23 |
| 24 | H CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 24 |
| 25 | A S/CNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 25 |
| 26 | N Q/SRV LAB -COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 26 |
| 27 | X I WARRANTY LABOR | 462 | 56 | 4,043 | 2,779 | 68.74% | 931 | 70,797 | 49,770 | 70.30% | 27 |
| 28 | I INTERNAL LABOR | 463 | 19 | 467 | 369 | 79.01% | 444 | 18,285 | 12,914 | 70.63% | 28 |
| 29 | C NEW VEH INSP LBR | 464 | 0 | 0 | 0 | 0.00% | 100 | 9,268 | 8,037 | 86.72% | 29 |
| 30 | A ADJ COST OF LBR SLS | 669 | | | (1,844) | | | | (27,296) | | 30 |
| 31 | D L SUB-TOTAL | | | 17,987 | 10,539 | 58.59% | | 276,853 | 171,862 | 62.08% | 31 |
| 32 | SHOP SUPPLIES | 466 | | 562 | 562 | 100.00% | | 7,600 | 6,723 | 88.46% | 32 |
| 33 | SUBLET REPAIRS | 465 | | 306 | 0 | 0.00% | | 18,296 | 655 | 3.58% | 33 |
| 34 | O TOTAL MECHANICAL | | | 18,855 | 11,101 | 58.88% | | 302,749 | 179,240 | 59.20% | 34 |
| 35 | B CUST. PAINT LABOR | 470 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 35 |
| 36 | P O CUST. BODY LABOR | 471 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 36 |
| 37 | D WARRANTY LABOR | 473 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 37 |
| 38 | E Y INTERNAL LABOR | 475 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 38 |
| 39 | ADJ COST OF LBR SLS | 675 | | | 0 | | | | 0 | | 39 |
| 40 | R S SUB-TOTAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 40 |
| 41 | H SUBLET REPAIRS | 478 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 41 |
| 42 | A O PNT & SHOP MATRLS. | 479 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 42 |
| 43 | P TOTAL BODY SHOP | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 43 |
| 44 | T TOTAL SERVICE DEPT. | | | 18,855 | 11,101 | 58.88% | | 302,749 | 179,240 | 59.20% | 44 |
| 45 | P WARRANTY CLAIMS | 460 | Corresponding Labor Sales Categories | 10,175 | 3,087 | 30.34% | | 137,835 | 42,260 | 30.66% | 45 |
| 46 | I A MECH CARS&LD TRK R.O. | 467 | (460A & 460B) | 10,921 | 4,324 | 39.59% | | 153,433 | 64,154 | 41.81% | 46 |
| 47 | R MECH COM,FLT & MD TRKS R.O. | 468 | (461A & 461B) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 47 |
| 48 | T MECH QUICK MECH R.O. | 476 | (460C & 461C) | 2,473 | 957 | 38.70% | | 18,972 | 6,892 | 36.33% | 48 |
| 49 | O S BODY CUST. R.O. | 477 | (470 & 471) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 49 |
| 50 | INTERNAL | 481 | | 496 | 94 | 18.95% | | 28,489 | 4,865 | 17.08% | 50 |
| 51 | N COUNTER-RETAIL | 482 | | 1,338 | 603 | 45.07% | | 29,131 | 11,598 | 39.81% | 51 |
| 52 | & WHOLESALE | 483 | | 3,148 | 472 | 14.99% | | 25,225 | 4,697 | 18.62% | 52 |
| 53 | S ACCESSORIES | 484 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 53 |
| 54 | A PURCHASE ALLOWANCES | 485 | | | 558 | | | | 9,487 | | 54 |
| 55 | C ADJ. P&A INVENTORY | 680 | | | 0 | | | | 0 | | 55 |
| 56 | C TOTAL P&A | | | 28,551 | 10,095 | 35.36% | | 393,085 | 143,953 | 36.62% | 56 |
| 57 | E TIRES | 490 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 57 |
| 58 | S OIL & GREASE | 491 | | 2,013 | 305 | 15.15% | | 27,449 | 5,228 | 19.05% | 58 |
| 59 | S MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 59 |
| 60 | TOTAL OTHER | FIXED | | 2,013 | 305 | 15.15% | FIXED | 27,449 | 5,228 | 19.05% | 60 |
| 61 | TOTAL P&A DEPT | COVERAGE | | 30,564 | 10,400 | 34.03% | COVERAGE | 420,534 | 149,181 | 35.47% | 61 |
| 62 | TOTAL FIXED | 20.7% | | 49,419 | 21,501 | 43.51% | 23.3% | 723,283 | 328,421 | 45.41% | 62 |
| 63 | TOTAL ALL DEPTS. | | | 237,897 | 33,310 | 14.00% | | 7,709,884 | 830,724 | 10.77% | 63 |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

Doc 4237-2 Filed 10/13/09 Entered 10/13/09 22:52:52 Exhib
Exhibit H - part 2 Pg 3 of 12

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | CNTRS | SALES | F&I GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FINANCE INCOME-NEW | 806 | 2 | 874 | 874 | 437 | 107 | 57,507 | 57,507 | 537 | 1 |
| 2 | INS. COMM. EARNED-NEW | 807 | 0 | 0 | 0 | 0 | 57 | 11,443 | 11,443 | 201 | 2 |
| 3 | FIN & INS CHARGEBACKS | 850 | | | (572) | | | | (1,787) | | 3 |
| 4 | ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | GM PROT. PLANS | 443 | 1 | 395 | 0 | 0 | 21 | 23,880 | 7,995 | 381 | 5 |
| 6 | OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 24 | 30,161 | 14,001 | 583 | 6 |
| 7 | REPO. LOSSES-NEW | 853 | 0 | | | | | | | | 7 |
| 8 | F&I COMP | 855 | | | (840) | PVR | | | (14,459) | PVR | 8 |
| 9 | NEW F&I & PROT. PLN INCOME | | | 1,269 | (538) | (108) | | 122,991 | 74,700 | 406 | 9 |
| 10 | FINANCE INCOME-USED | 808 | 1 | 51 | 51 | 51 | 43 | 22,656 | 22,656 | 527 | 10 |
| 11 | INS. COMM. EARNED-USED | 809 | 0 | 0 | 0 | 0 | 43 | 4,787 | 4,787 | 111 | 11 |
| 12 | FIN & INS CHARGEBACKS | 851 | | | (925) | | | | (3,045) | | 12 |
| 13 | ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | GM PROT. PLANS | 454 | 0 | 0 | (426) | 0 | 21 | 36,715 | 5,744 | 274 | 14 |
| 15 | OTHER PROT. PLANS | 455 | 2 | 2,803 | 700 | 350 | 24 | 37,954 | 13,685 | 570 | 15 |
| 16 | REPO. LOSSES-USED | 854 | | | 0 | | | | | | 16 |
| 17 | F&I COMP | 856 | | | (360) | PVR | | | (6,197) | PVR | 17 |
| 18 | USED F&I & PROT. PLN INCOME | | | 2,854 | (960) | (320) | | 102,112 | 37,630 | 448 | 18 |
| 19 | TOTAL F&I INCOME (to pg 2 ln 1-2) | | | 4,123 | (1,498) | (187) | | 225,103 | 112,330 | 419 | 19 |

SUPPLEMENTAL INVENTORY ANALYSIS

| LN NO | INVENTORIES | ACC. NO | GM (A) UNITS | $$ | LIFO RES | AFTER LIFO | NON-GM (B) UNITS | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | NEW VEHICLES | | | | | | | | | | 22 |
| 23 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | CARS | 231 | 7 | 156,995 | 0 | 156,995 | 0 | 0 | 0 | 0 | 24 |
| 25 | TRUCKS | 237 | 7 | 200,508 | 0 | 200,508 | 0 | 0 | 0 | 0 | 25 |
| 26 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | OTHER AUTO | 238 | | | | | | | | | 27 |

| LN NO | USED VEHICLES | ACC. NO | < 45 DAYS IN STOCK UNITS | $$ | > 45 DAYS IN STOCK UNITS | $$ | TOTAL USED UNITS IN STOCK UNITS | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | CARS | 240 | 6 | 53,359 | 0 | 0 | 6 | 53,359 | 0 | 53,359 | 30 |
| 31 | TRUCKS | 241 | 6 | 101,906 | 2 | 27,775 | 8 | 129,681 | 0 | 129,681 | 31 |

| LN NO | | ACC. | GM (A) | $$ | LIFO RES | AFTER LIFO | NON-GM (B) | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | PARTS AND ACCESSORIES | 242 | | 72,301 | 0 | 72,301 | | 0 | 0 | 0 | 33 |
| 34 | PARTS CORES | 242A | | 0 | | | | 0 | | | 34 |
| 35 | OTHER INVENTORIES | 243 244 246 252 TO 256 | | 3,029 | 0 | 3,029 | | 0 | | | 35 |
| 36 | TOTAL LIFO RESERVE | | | | | | 0 | | | | 36 |
| 37 | WORK-IN-PROCESS LABOR-SRV | 247A | | 1,240 | | WORK-IN-PROCESS LABOR-BODY | 247B | | 0 | | 37 |

DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| LN NO | POSITION | NEW(01) | USED(02) | L&R(03) | F&I(01) | MECHANICAL(05) | BODY(06) | PARTS(07) | G&A(09) | TOTAL | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | OWNERS / EXEC MGRS | 0.3 | 0.3 | 0.0 | | 0.3 | 0.0 | 0.1 | 0.0 | 1.0 | 40 |
| 41 | SUPERVISORS | 1.1 | 0.6 | 0.0 | 0.6 | 1.1 | 0.0 | 0.6 | 0.0 | 4.0 | 41 |
| 42 | VEH,SRV&PRTS SLSPLE | 2.0 | 1.0 | 0.0 | | 1.0 | 0.0 | 1.0 | 0.0 | 5.0 | 42 |
| 43 | TECHNICIANS | | | | | 3.0 | 0.0 | | 0.0 | 3.0 | 43 |
| 44 | CLERICAL | 0.3 | 0.3 | 0.0 | 0.3 | 0.8 | 0.0 | 0.8 | 0.0 | 2.5 | 44 |
| 45 | OTHERS | 0.5 | 0.5 | 0.0 | 0.5 | 0.5 | 0.0 | 0.5 | 0.0 | 2.5 | 45 |
| 46 | TOTAL | 4.2 | 2.7 | 0.0 | 1.4 | 6.7 | 0.0 | 3.0 | 0.0 | 18.0 | 46 |
| 47 | TOTAL HIRED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47 |
| 48 | TOT TERMINATED Y-T-D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 48 |

DEALERSHIP CUSTOMER RECEIVABLES

| LN NO | | CUSTOMER RECEIVABLES | TOTAL | NOT DUE | P | | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | RETURN ON ASSETS | 210 VEHICLES | 0 | 0 | | 0 | 0 | 0 | | 50-51 |
| 52 | -13.81% | 210 OTHER | 0 | 0 | | 0 | 0 | 0 | | 52 |
| 53 | | 220 VEHICLES | 0 | 0 | | 0 | 0 | 0 | | 53 |
| 54 | | 220 L & R | 0 | 0 | | 0 | 0 | 0 | | 54 |
| 55 | RETURN ON INVESTMENT | 220 SERVICE & PARTS | 5,569 | 1,593 | | 2,768 | 69 | 1,139 | | 55 |
| 56 | | 220 OTHER | 19,100 | 11,100 | | 8,000 | 0 | 0 | | 56 |
| 57 | 0.00% | TOTAL CUSTOMER REC. | 24,669 | 12,693 | | 10,768 | 69 | 1,139 | | 57 |
| 58 | | 300 A/P DEBIT BAL | 45,803 | | | | | | | 58 |
| 59 | | 340 LESS ALLOW.DBTFL.ACCTS. | 0 | | MEMO ITEMS | | MONTH | Y-T-D | | 59 |
| 60 | | NET CUSTOMER REC | 70,472 | | CASH SALES-PARTS/SRV/BODY | | 31,124 | 416,936 | | 60 |

| LN NO | NEW VEHICLE SALES SUMMARY | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | TOTAL NEW CARS RETAIL | 1 | 21,733 | 327 | 327 | 67 | 1,394,248 | 71,073 | 1,061 | 63 |
| 64 | TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 65 | TOTAL NEW CARS | 1 | 21,733 | 327 | 327 | 67 | 1,394,248 | 71,073 | 1,061 | 65 |
| 66 | TOTAL NEW TRUCKS RETAIL | 4 | 112,817 | 7,504 | 1,876 | 117 | 3,496,172 | 203,453 | 1,739 | 66 |
| 67 | TOTAL NEW TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| 68 | TOTAL NEW TRUCKS | 4 | 112,817 | 7,504 | 1,876 | 117 | 3,496,172 | 203,453 | 1,739 | 68 |
| 69 | MISC CAR & TRUCK RETAIL UNITS[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 70 | MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 71 | NEW OTHER AUTOMOTIVE | | 0 | 0 | 0 | | 0 | 0 | 0 | 71 |
| 72 | ACCESSORIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 73 | TOTAL NEW VEHICLES | 5 | 134,550 | 7,831 | 1,566 | 184 | 4,890,420 | 274,526 | 1,492 | 73 |
| 74 | *MEMO* TOTAL NEW RETAIL VEHICLES | 5 | 134,550 | 7,831 | 1,566 | 184 | 4,890,420 | 274,526 | 1,492 | 74 |

[1] Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004
[2] Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

4237-2   Filed 10/13/09   Entered 10/13/09 23:52:52   Exhibit
Exhibit 4 - part 2   Pg 4 of 12

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812

| LN NO | LEASE & RENTAL DIRECT EXPENSES & INCOME | ACCT NO | TOTAL OPERATION CURRENT MONTH | PVIS | YEAR TO-DATE | PVIS | % DISTRIBUTION | (510) CLOSED END LEASE CURRENT MONTH | YEAR TO-DATE | (520) OPEN LEASE/OTHER CURRENT MONTH | YEAR TO-DATE | (530) RENTAL OPERATIONS CURRENT MONTH | YEAR TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | INCOME REVENUE | | | | | | | | | | | | | 1 |
| 2 | RECURRING LEASE PAYMENTS | 5X1 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 2 |
| 3 | MAINTENANCE INCOME | 5X2 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 3 |
| 4 | PARTIAL MONTH (PRORATA) INCOME | 5X3 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 4 |
| 5 | LATE PAYMENT CHARGE | 5X4 | 0 | ##### | 0 | ##### | 0.00% | | | | | 0 | 0 | 5 |
| 6 | RENTAL INCOME | 5X5 | 210 | ##### | 7,405 | ##### | 100.00% | | | | | 210 | 7,405 | 6 |
| 7 | ADMINISTRATIVE FEE | 5X6 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 7 |
| 8 | OTHER LEASE REVENUE | 5X7 | 0 | ##### | 0 | ##### | 0.00% | 0 | 0 | 0 | 0 | | | 8 |
| 9 | TOTAL LEASE AND RENTAL INCOME | | 210 | | 7,405 | | 100.00% | 0 | 0 | 0 | 0 | 210 | 7,405 | 9 |
| 10 | L&R - HISTORICAL DATA ADJUSTMENT | | 0 | ##### | 0 | ##### | % REV | (710) CLOSED - END | | (720) OPEN - END | | (730) RENTAL | | 10 |
| 11 | INTEREST | 7X1 | 43 | ##### | 1,071 | ##### | 14.5% | 0 | 0 | 0 | 0 | 43 | 1,071 | 11 |
| 12 | AMORTIZATION | 7X2 | 1,023 | ##### | 14,091 | ##### | 190.3% | 0 | 0 | 0 | 0 | 1,023 | 14,091 | 12 |
| 13 | INSURANCE (IN SERVICE VEHICLES) | 7X3 | 38 | ##### | 551 | ##### | 7.4% | 0 | 0 | 0 | 0 | 38 | 551 | 13 |
| 14 | LICENSE, TITLE & TAX | 7X4 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | POLICY - LEASE & RENTAL VEHICLES | 7X5 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | MAINTENANCE & REPAIRS | 7X6 | 0 | ##### | 719 | ##### | 9.7% | 0 | 0 | 0 | 0 | 0 | 719 | 16 |
| 17 | RENT-SUBLET UNITS | 7X7 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | OTHER | 7X8 | 0 | ##### | 0 | ##### | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | TOTAL DIRECT COSTS | | 1,104 | ##### | 16,432 | ##### | 221.9% | 0 | 0 | 0 | 0 | 1,104 | 16,432 | 19 |
| 20 | GROSS PROFIT AFTER DIRECT COST | | -894 | PVD | -9,027 | PVD | % SALES | 0 | 0 | 0 | 0 | -894 | -9,027 | 20 |
| 21 | * MEMO * - SELLING PRICE OF DISPOSED VEHICLES | 5X0D1 | 0 | 0.0K | 0 | 0.0K | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | * MEMO * - DISPOSITION EXPENSE | 7X0DE | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | GAIN(LOSS) ON DISPOSITION | 5X0G/L | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | GROSS PROFIT / INCOME | | -894 | ##### | -9,027 | | -121.9% | 0 | 0 | 0 | 0 | -894 | -9,027 | 24 |
| 25 | Per Vehicle Disposed of during the period (Line 30) | | MONTH | | YEAR-TO-DATE | | | MONTH | YTD | MONTH | YTD | MONTH | YTD | 25 |
| 26 | BEGINNING UNITS IN SERVICE | | 5 | | 60 | | | 0 | 0 | 0 | 0 | 5 | 60 | 26 |
| 27 | UNITS ADDED INTO SERVICE IN PERIOD | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | UNITS REMOVED FROM SERVICE IN PERIOD | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | ENDING UNITS IN SERVICE / EFFECTIVE UNITS | | 5 | | EFFECTIVE UNITS YTD 60 | | | 0 | 0 | 0 | 0 | 5 | 60 | 29 |
| 30 | UNITS DISPOSED | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | *MEMO* CUSTOMERS RETAINED | | 0 | | 0 | | | 0 | 0 | 0 | 0 | | | 31 |

| INVENTORY ANALYSIS | UNITS | ACCT NO | AMOUNT |
|---|---|---|---|
| NEW UNITS FOR LEASE | 0 | 27*A | 0 |
| DEMONSTRATORS | 0 | 27*B | 0 |
| TERMINATED NOT DISPOSED | 0 | 27*C | 0 |
| *MEMO > 30 DAYS $$/ U | 0 | | 0 |
| VEHICLES IN SERV (ACCUM AMORT) | UNITS | | NET |
| LEASED VEHICLES | 0 | 27*D | 0 |
| RENTAL VEHICLES | 35,790 | 2 27*E | 15,378 |
| LEASED EQUIPMENT | 0 | 27*F | 0 |
| TOTAL INV | 35,790 | 2 27* | 15,378 |

| ACCOUNTS RECEIVABLE | ACCT NO | TOTAL | PRE PAID | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| LEASE BILLINGS | 220 L&R B | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER RECEIVABLES | 220 L&R C | 0 | 0 | 0 | 0 | 0 | 0 |
| SUB-TOTAL | | 0 | 0 | 0 | 0 | 0 | 0 |
| LESS ALLOW. DOUBT ACCT | 220 L&R ADA | 0 | | | | | |
| TOTAL | 220 L&R | 0 | | | | | |

[1] Effective Units = Cumulative YTD total of beg. units in service less the cumulative YTD total of units removed from serv.

[2] Customers Retained = Renewals into Wholesale Leases plus, Renewals into Retail Transactions plus, Extension of Lease or Financing plus, buyouts.

| L&R - FINANCE, INSURANCE & PROT. PLAN ACTIVITY | ACCT | MONTH CNTRS | SALES | REV/GROSS | PER CNTR | YEAR-TO-DATE CNTRS | SALES | REV/GROSS | PER CNTR |
|---|---|---|---|---|---|---|---|---|---|
| INS. COMM. EARNED | 541 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INS CHARGEBACKS | 741 | | 0 | 0 | | | 0 | 0 | 0 |
| ACCESSORIES | 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GM PROT. PLANS | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER PROT. PLANS | 544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F&I MANAGER COMMISSIONS | 740 | | | 0 | Per Veh Added this Mth | | | 0 | Per Veh Added YTD |
| L&R - F&I & PROT. PLN INCOME | | | 0 | 0 | #NAME? | | 0 | 0 | #NAME? |

## INVENTORIES

| LN NO | | ACC NO | GM (A) UNITS | $$ | LIFO RES | AFTER LIFO | NON-GM (B) UNITS | $$ | LIFO RES | AFTER LIFO | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NEW VEHICLES | | | | | | | | | | 1 |
| 2 | | NO. | | | | | | | | | 2 |
| 3 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | CARS | 231 | 7 | 156,995 | 0 | 156,995 | 0 | 0 | 0 | 0 | 4 |
| 5 | TRUCKS | 237 | 7 | 200,508 | 0 | 200,508 | 0 | 0 | 0 | 0 | 5 |
| 6 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | OTHER AUTO | 238 | | | | | 0 | 0 | 0 | 0 | 7 |

## DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10)

| LN NO | POSITION | NEW(01) | LN NO |
|---|---|---|---|
| 9 | | | 9 |
| 10 | OWNERS / EXEC MGRS | 0.3 | |
| 11 | SUPERVISORS | 1.1 | 11 |
| 12 | VEH.SRV&PRTS SLSPLE | 2.0 | 12 |
| 13 | TECHNICIANS | | 13 |
| 14 | CLERICAL | 0.3 | 14 |
| 15 | OTHERS | 0.5 | 15 |
| 16 | TOTAL | 4.2 | 16 |
| 17 | TOTAL HIRED Y-T-D | 0.0 | 17 |
| 18 | TOT TERMINATED Y-T-D | 0.0 | 18 |

## CUSTOMER RECEIVABLES

| LN NO | | 210 VEHICLES | 220 VEHICLES | LN NO |
|---|---|---|---|---|
| 9 | | | | 9 |
| 10 | TOTAL | 0 | 0 | 10 |
| 11 | NOT DUE | 0 | 0 | 11 |
| 12 | PAST DUE | | | 12 |
| 13 | 31-60 DAYS | 0 | 0 | 13 |
| 14 | 61-90 DAYS | 0 | 0 | 14 |
| 15 | OVR 90 DAYS | 0 | 0 | 15 |

## NEW VEHICLE SALES SUMMARY

| LN NO | | | MONTH UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | YEAR-TO-DATE UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | C | TOTAL NEW CARS RETAIL | 1 | 21,733 | 327 | 327 | 67 | 1,394,248 | 71,073 | 1,061 | 21 |
| 22 | A | TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | R | TOTAL NEW CARS | 1 | 21,733 | 327 | 327 | 67 | 1,394,248 | 71,073 | 1,061 | 23 |
| 24 | T | TOTAL NEW TRUCKS RETAIL | 4 | 112,817 | 7,504 | 1,876 | 117 | 3,496,172 | 203,453 | 1,739 | 24 |
| 25 | R | TOTAL TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | K | TOTAL NEW TRUCKS | 4 | 112,817 | 7,504 | 1,876 | 117 | 3,496,172 | 203,453 | 1,739 | 26 |
| 27 | | MISC CAR & TRUCK RETAIL UNITS[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | A | MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | L | NEW OTHER AUTOMOTIVE | | 0 | 0 | 0 | | 0 | 0 | 0 | 29 |
| 30 | L | ACCESSORIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | | TOTAL NEW VEHICLES | 5 | 134,550 | 7,831 | 1,566 | 184 | 4,890,420 | 274,526 | 1,492 | 31 |
| 32 | | *MEMO* TOTAL NEW RETAIL VEHICLES | 5 | 134,550 | 7,831 | 1,566 | 184 | 4,890,420 | 274,526 | 1,492 | 32 |

## FINANCE INSURANCE & PRCT PLAN ACTIVITY

| LN NO | | ACC | MONTH CNTRS | SALES | REV/GROSS | PER CNTR | YEAR-TO-DATE CNTRS | SALES | REV/GROSS | PER CNTR | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | FINANCE INCOME-NEW | 806 | 2 | 874 | 874 | 437 | 107 | 57,507 | 57,507 | 537 | 35 |
| 36 | INS. COMM. EARNED-NEW | 807 | 0 | 0 | 0 | 0 | 57 | 11,443 | 11,443 | 201 | 36 |
| 37 | N FIN & INS CHARGEBACKS | 850 | | | (572) | | | | (1,787) | | 37 |
| 38 | E ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | W GM PROT. PLANS | 443 | 1 | 395 | 0 | 0 | 21 | 23,880 | 7,995 | 381 | 39 |
| 40 | OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 24 | 30,161 | 14,001 | 583 | 40 |
| 41 | REPO. LOSSES-NEW | 853 | | | 0 | | | | 0 | | 41 |
| 42 | F&I COMP | 855 | | | (840) | PVR | | | (14,459) | PVR | 42 |
| 43 | NEW F&I & PROT. PLN INCOME | | | 1,269 | (538) | (108) | | 122,991 | 74,700 | 406 | 43 |

## DEPARTMENT PROFITABILITY

| LN NO | | ACC | NEW VEHICLE (01) MONTH | % Sls | PNVR | NEW VEHICLE (01) YEAR-TO-DATE | % Sls | PNVR | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 46 | NET SALES | | 134,550 | % Sls | PNVR | 4,890,420 | % Sls | PNVR | 46 |
| 47 | GROSS PROFIT/INCOME | | 7,831 | 6% | 1,566 | 274,526 | 6% | 1,492 | 47 |
| 48 | EXPENSES | | | % Grs | | | % Grs | | 48 |
| 49 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 4,506 | 62% | 901 | 70,821 | 20% | 385 | 49 |
| 50 | DELIVERY EXPENSE | 13 | (364) | -5% | (73) | 772 | 0% | 4 | 50 |
| 51 | POLICY WORK-VEHICLES | 15 | 117 | 2% | 23 | 429 | 0% | 2 | 51 |
| 52 | TOTAL VARIABLE | | 4,259 | 58% | 852 | 72,022 | 21% | 391 | 52 |
| 53 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,530 | 21% | 306 | 18,360 | 5% | 100 | 53 |
| 54 | SALARIES-SUPERVISION | 21 | 6,891 | 94% | 1,378 | 88,758 | 25% | 482 | 54 |
| 55 | SALARIES-CLERICAL | 22 | 667 | 9% | 133 | 11,458 | 3% | 62 | 55 |
| 56 | OTHER SALARIES AND WAGES | 23 | 349 | 5% | 70 | 8,800 | 3% | 48 | 56 |
| 57 | ABSENTEE COMPENSATION | 24 | 134 | 2% | 27 | 1,041 | 0% | 6 | 57 |
| 58 | INCENTIVES-SUPERVISION | 26 | 357 | 5% | 71 | 3,561 | 1% | 19 | 58 |
| 59 | TAXES-PAYROLL | 25 | 642 | 9% | 128 | 8,941 | 3% | 49 | 59 |
| 60 | EMPLOYEE BENEFITS | 27 | 932 | 13% | 186 | 14,535 | 4% | 79 | 60 |
| 61 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0 | 0% | 0 | 61 |
| 62 | TOTAL PERSONNEL | | 11,502 | 158% | 2,300 | 155,454 | 45% | 845 | 62 |
| 63 | COMPANY VEHICLE EXPENSE | 51 | 826 | 11% | 165 | 3,065 | 1% | 17 | 63 |
| 64 | OFFICE SUPPLIES AND EXPENSES | 60 | 37 | 1% | 7 | 749 | 0% | 4 | 64 |
| 65 | OTHER SUPPLIES | 61 | 90 | 1% | 18 | 1,382 | 0% | 7 | 65 |
| 66 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0 | 0% | 0 | 66 |
| 67 | ADVERTISING | 65 | 899 | 12% | 180 | 29,159 | 8% | 158 | 67 |
| 68 | ADVERTISING REIMBURSEMENTS | 64 | (9) | 0% | (2) | (870) | 0% | (5) | 68 |
| 69 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 106 | 0% | 1 | 69 |
| 70 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | 70 |
| 71 | INFORMATION TECHNOLOGY SERVICES | 68 | 360 | 5% | 72 | 6,351 | 2% | 35 | 71 |
| 72 | OUTSIDE SERVICES (OTHER) | 69 | 451 | 6% | 90 | 12,339 | 4% | 67 | 72 |
| 73 | TRAVEL AND ENTERTAINMENT | 70 | 300 | 4% | 60 | 3,790 | 1% | 21 | 73 |
| 74 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 375 | 5% | 75 | 3,008 | 1% | 16 | 74 |
| 75 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 3,323 | 1% | 18 | 75 |
| 76 | TELEPHONE | 74 | 553 | 8% | 111 | 7,232 | 2% | 39 | 76 |
| 77 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 2,015 | 1% | 11 | 77 |
| 78 | INTEREST-FLOORPLAN | 76 | 2,353 | 32% | 471 | 118,088 | 34% | 642 | 78 |
| 79 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | (52,336) | -15% | (284) | 79 |
| 80 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 80 |
| 81 | INSURANCE - INVENTORY | 56 | 122 | 2% | 24 | 5,832 | 2% | 32 | 81 |
| 82 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 82 |
| 83 | FREIGHT | 33 | 88 | 1% | 18 | 1,397 | 0% | 8 | 83 |
| 84 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 36 | 0% | 0 | 84 |
| 85 | TOTAL SEMI-FIXED | | 6,445 | 88% | 1,289 | 144,648 | 41% | 786 | 85 |
| 86 | RENT | 80 | 9,350 | 128% | 1,870 | 91,800 | 26% | 499 | 86 |

| # | Line Item | # | | | | | | | # |
|---|---|---|---|---|---|---|---|---|---|
| 87 | AMORTIZATION-LEASEHOLDS | 81 | | 0% | | | 0% | 0 | 87 |
| 88 | REPAIRS-REAL ESTATE | 82 | | 0% | | | 0% | 1 | 88 |
| 89 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | | 0% | | | 0% | 0 | 89 |
| 90 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 12,428 | 3% | 48 | 90 |
| 91 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 391 | 4% | 30 | 3,360 | 1% | 13 | 91 |
| 92 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0 | 0% | 0 | 92 |
| 93 | UTILITIES | 87 | 2,459 | 23% | 189 | 33,170 | 7% | 129 | 93 |
| 94 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,250 | 59% | 481 | 91,253 | 21% | 355 | 94 |
| 95 | INSURANCE OTHER | 88 | 321 | 3% | 25 | 5,463 | 1% | 21 | 95 |
| 96 | TAXES-OTHER | 89 | 992 | 9% | 76 | 22,833 | 5% | 89 | 96 |
| 97 | REPAIRS-EQUIPMENT | 90 | 20 | 0% | 2 | 3,856 | 1% | 15 | 97 |
| 98 | DEPRECIATION-EQUIPMENT | 91 | 857 | 8% | 66 | 10,280 | 2% | 40 | 98 |
| 99 | EQUIPMENT RENTAL | 92 | 607 | 6% | 47 | 9,835 | 2% | 38 | 99 |
| 100 | TOTAL FIXED | | 9,047 | 86% | 696 | 143,520 | 32% | 558 | 100 |
| 101 | TOTAL FIXED OVERHEAD | | 48,540 | 461% | 3,734 | 793,912 | 179% | 3,089 | 101 |
| 102 | TOTAL EXPENSES | | 55,591 | 528% | 4,276 | 916,653 | 207% | 3,567 | 102 |
| 103 | DEPARTMENT PROFIT OR LOSS | | (45,752) | -435% | (3,519) | (560,106) | -126% | (2,179) | 103 |
| 104 | FI & PROT. PLN INCOME TRANSFER | | 683 | 6% | 53 | 87,338 | 20% | 340 | 104 |
| 105 | PRORATION OF G&A | | 0 | 0% | 0 | 0 | 0% | 0 | 105 |
| 106 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (45,069) | -428% | (3,467) | (472,768) | -107% | (1,840) | 106 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300  -  200812          Page 1

(1) Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

(2) Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

| LN NO | INVENTORIES | ACC NO | < 45 DAYS IN STOCK UNITS | $$ | >45 DAYS IN STOCK UNITS | $$ | TOTAL USED UNITS IN STOCK UNITS | $$ | LIFO RES | AFTER LIFO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | INVENTORIES | | | | | | | | | |
| 2 | USED VEHICLES | | | | | | | | | |
| 3 | http: CARS | 240 | 6 | 53,359 | 0 | 0 | 6 | 53,359 | 0 | 53,359 |
| 4 | http: TRUCKS | 241 | 6 | 101,906 | 2 | 27,775 | 8 | 129,681 | 0 | 129,681 |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | USED(02) | CUSTOMER RECEIVABLES | 210 VEHICLES | 220 VEHICLES |
|---|---|---|---|---|---|---|
| 5 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | |
| 6 | POSITION | | | | 210 VEHICLES | 220 VEHICLES |
| 7 | OWNERS / EXEC MGRS | | 0.3 | TOTAL | 0 | 0 |
| 8 | SUPERVISORS | | 0.6 | NOT DUE | 0 | 0 |
| 9 | VEH.SRV&PRTS SLSPLE | | 1.0 | PAST DUE | | |
| 10 | TECHNICIANS | | | 31-60 DAYS | 0 | 0 |
| 11 | CLERICAL | | 0.3 | 61-90 DAYS | 0 | 0 |
| 12 | OTHERS | | 0.5 | OVR 90 DAYS | 0 | 0 |
| 13 | TOTAL | | 2.7 | | | |
| 14 | TOTAL HIRED Y-T-D | | 0.0 | | | |
| 15 | TOT TERMINATED Y-T-D | | 0.0 | | | |

### VARIABLE OPERATIONS CONTINUED

| LN NO | | ACC NO | MONTH UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | YEAR-TO-DATE UNITS SOLD | SALES | GRS PROF. | P.U.U.S. |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | U USED CARS RTL - GM CERTIFIED | 446A | 2 | 26,995 | 5,016 | 2,508 | 27 | 308,255 | 52,663 | 1,950 |
| 19 | S USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | E *MEMO* RECON PER - CAR RTL | | CERTIF---> | 352 | OTHER---> | 0 | CERTIF---> | 351 | OTHER---> | 0 |
| 21 | D USED TRUCKS RTL - CERTIFIED | 450A | 1 | 6,500 | 1,354 | 1,354 | 57 | 887,118 | 88,809 | 1,558 |
| 22 | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | V *MEMO* RECON PER - TRK RTL | | CERTIF---> | 0 | OTHER---> | 0 | CERTIF---> | 309 | OTHER---> | 0 |
| 24 | E TOTAL USED RETAIL | | 3 | 33,495 | 6,370 | 2,123 | 84 | 1,195,373 | 141,472 | 1,684 |
| 25 | H USED CARS WHOLESALE | 448 | 2 | 8,600 | (700) | (350) | 45 | 170,150 | (5,667) | (126) |
| 26 | I USED TO NEW - CAR RTL RATIO | 649 | 2 : 1 | ADJ USED CAR INV | 0 | | 0.4 : 1 | ADJ USED CAR INV | 0 | |
| 27 | C USED TRUCKS WHOLESALE | 452 | 2 | 7,500 | 700 | 350 | 68 | 498,150 | (11,331) | (167) |
| 28 | L USED TO NEW - TRK RTL RATIO | 653 | 0.3 : 1 | ADJ. USED TRK INV | 0 | | 0.5 : 1 | ADJ. USED TRK INV | 0 | |
| 29 | E TOTAL USED WHSL & ADJ | | 4 | 16,100 | 0 | 0 | 113 | 668,300 | (16,998) | (150) |
| 30 | S USED OTHER AUTO | 456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | TOTAL USED VEHICLE (PUVS) | | 7 | 49,595 | 6,370 | 910 | 197 | 1,863,673 | 124,474 | 632 |

### FINANCE, INSURANCE & PROT. PLAN ACTIVITY

| LN NO | | ACC NO | MONTH CNTRS | SALES | REV/GROSS | PER CNTR | YEAR-TO-DATE CNTRS | SALES | REV/GROSS | PER CNTR |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | FINANCE INCOME-USED | 808 | 1 | 51 | 51 | 51 | 43 | 22,656 | 22,656 | 527 |
| 35 | INS. COMM. EARNED-USED | 809 | 0 | 0 | 0 | 0 | 43 | 4,787 | 4,787 | 111 |
| 36 | U FIN & INS CHARGEBACKS | 851 | | | (925) | | | | (3,045) | |
| 37 | S ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | E GM PROT. PLANS | 454 | 0 | 0 | (426) | 0 | 21 | 36,715 | 5,744 | 274 |
| 39 | D OTHER PROT. PLANS | 455 | 2 | 2,803 | 700 | 350 | 24 | 37,954 | 13,685 | 570 |
| 40 | REPO. LOSSES-USED | 854 | | | 0 | | | | 0 | |
| 41 | F&I COMP | 856 | | | (360) | PVR | | | (8,197) | PVR |
| 42 | USED F&I & PROT. PLN INCOME | | | 2,854 | (960) | (320) | | 102,112 | 37,630 | 448 |

### DEPARTMENT PROFITABILITY

| LN NO | | ACC | USED VEHICLE (02) MONTH | % Sls | PNVR | USED VEHICLE (02) YEAR-TO-DATE | % Sls | PNVR |
|---|---|---|---|---|---|---|---|---|
| 45 | NET SALES | | 49,595 | % Sls | PNVR | 1,863,673 | % Sls | PNVR |
| 46 | GROSS PROFIT/INCOME | | 6,370 | 13% | 2,123 | 124,474 | 7% | 1,482 |
| 47 | EXPENSES | | 0 | % Grs | | | % Grs | |
| 48 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 1,461 | 27% | 487 | 37,039 | 23% | 441 |
| 49 | DELIVERY EXPENSE | 13 | 65 | 1% | 22 | 4,975 | 3% | 59 |
| 50 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 823 | 1% | 10 |
| 51 | TOTAL VARIABLE | | 1,526 | 28% | 509 | 42,837 | 26% | 510 |
| 52 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 990 | 18% | 330 | 11,880 | 7% | 141 |
| 53 | SALARIES-SUPERVISION | 21 | 4,433 | 82% | 1,478 | 50,810 | 31% | 605 |
| 54 | SALARIES-CLERICAL | 22 | 579 | 11% | 193 | 7,992 | 5% | 95 |
| 55 | OTHER SALARIES AND WAGES | 23 | 984 | 18% | 328 | 14,875 | 9% | 177 |
| 56 | ABSENTEE COMPENSATION | 24 | 101 | 2% | 34 | 632 | 1% | 10 |
| 57 | INCENTIVES-SUPERVISION | 26 | 231 | 4% | 77 | 2,305 | 1% | 27 |
| 58 | TAXES-PAYROLL | 25 | 520 | 10% | 173 | 6,511 | 4% | 78 |
| 59 | EMPLOYEE BENEFITS | 27 | 752 | 14% | 251 | 9,263 | 6% | 110 |
| 60 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0 | 0% | 0 |
| 61 | TOTAL PERSONNEL | | 8,590 | 159% | 2,863 | 104,468 | 64% | 1,244 |
| 62 | COMPANY VEHICLE EXPENSE | 51 | 500 | 9% | 167 | 1,940 | 1% | 23 |
| 63 | OFFICE SUPPLIES AND EXPENSES | 60 | 24 | 0% | 8 | 506 | 0% | 6 |
| 64 | OTHER SUPPLIES | 61 | 70 | 1% | 23 | 1,028 | 1% | 12 |
| 65 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0 | 0% | 0 |
| 66 | ADVERTISING | 65 | 121 | 2% | 40 | 10,294 | 6% | 123 |
| 67 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0 | 0% | 0 |
| 68 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 109 | 0% | 1 |
| 69 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | |
| 70 | INFORMATION TECHNOLOGY SERVICES | 68 | 233 | 4% | 78 | 4,078 | 3% | 49 |
| 71 | OUTSIDE SERVICES (OTHER) | 69 | 343 | 6% | 114 | 7,657 | 5% | 91 |
| 72 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 81 | 0% | 1 |
| 73 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 124 | 0% | 1 |
| 74 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 2,150 | 1% | 26 |
| 75 | TELEPHONE | 74 | 357 | 7% | 119 | 4,680 | 3% | 56 |
| 76 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 1,289 | 1% | 15 |
| 77 | INTEREST-FLOORPLAN | 76 | 75 | 1% | 25 | 11,299 | 7% | 135 |
| 78 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 |
| 79 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 |
| 80 | INSURANCE - INVENTORY | 56 | 144 | 3% | 48 | 1,952 | 1% | 23 |
| 81 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 |
| 82 | FREIGHT | 33 | 58 | 1% | 19 | 874 | 1% | 10 |
| 83 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 148 | 0% | 2 |
| 84 | TOTAL SEMI-FIXED | | 1,925 | 36% | 642 | 48,209 | 30% | 574 |
| 85 | RENT | 80 | 6,050 | 112% | 2,017 | 59,400 | 37% | 707 |

09-50026-mg ... 37-2 Filed 10/13/09 Entered ... /09 23:52:52 Exhibit
Exhibit H - part 2 Pg 8 of ...

| # | Description | | | % | | | % | | # |
|---|---|---|---|---|---|---|---|---|---|
| 86 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0 | 0% | 0 | 86 |
| 87 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 86 | 0% | 1 | 87 |
| 88 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0 | 0% | 0 | 88 |
| 89 | TAXES-REAL ESTATE | 84 | | | | 8,285 | 3% | 56 | 89 |
| 90 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 261 | 5% | 22 | 2,240 | 1% | 15 | 90 |
| 91 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0 | 0% | 0 | 91 |
| 92 | UTILITIES | 87 | 1,639 | 33% | 137 | 22,113 | 8% | 150 | 92 |
| 93 | SUB-TOTAL RENT & RNT EQUIVALENT | | 4,450 | 89% | 371 | 63,834 | 24% | 434 | 93 |
| 94 | INSURANCE OTHER | 88 | 214 | 4% | 18 | 3,641 | 1% | 25 | 94 |
| 95 | TAXES-OTHER | 89 | 661 | 13% | 55 | 15,271 | 6% | 104 | 95 |
| 96 | REPAIRS-EQUIPMENT | 90 | 20 | 0% | 2 | 102 | 0% | 1 | 96 |
| 97 | DEPRECIATION-EQUIPMENT | 91 | 571 | 11% | 48 | 6,853 | 3% | 47 | 97 |
| 98 | EQUIPMENT RENTAL | 92 | 404 | 8% | 34 | 6,575 | 2% | 45 | 98 |
| 99 | TOTAL FIXED | | 6,320 | 127% | 527 | 96,276 | 36% | 655 | 99 |
| 100 | TOTAL FIXED OVERHEAD | | 30,916 | 620% | 2,576 | 450,120 | 169% | 3,062 | 100 |
| 101 | TOTAL EXPENSES | | 34,627 | 694% | 2,886 | 516,249 | 194% | 3,512 | 101 |
| 102 | DEPARTMENT PROFIT OR LOSS | | (32,060) | -643% | (2,672) | (309,902) | -116% | (2,108) | 102 |
| 103 | FI & PROT. PLN INCOME TRANSFER | | 2,420 | 49% | 202 | 59,775 | 22% | 407 | 103 |
| 104 | PRORATION OF G&A | | 0 | 0% | 0 | 0 | 0% | 0 | 104 |
| 105 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (29,640) | -594% | (2,470) | (250,127) | -94% | (1,702) | 105 |

FORREST CHEVROLET-CADILLAC, INC.

| LN NO | | | | | | | LN NO |
|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | CUSTOMER RECEIVABLES | POSTED LABOR RATES | CARS & LD TRKS / MD TRKS | 1 |

| LN NO | DEALERSHIP PERSONNEL COUNT | MECH(05) | CUSTOMER RECEIVABLES | POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | LN NO |
|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | | 1 |
| 2 | POSITION | MECH(05) | 220 SERV & PRTS | CUSTOMER LABOR | 90.00 | 90.00 | 2 |
| 3 | OWNERS / EXEC MGRS | 0.3 | TOTAL 5,569 | EXT. SERVICE CONTRACT LABOR | 70.76 | 70.76 | 3 |
| 4 | SUPERVISORS | 1.1 | NOT DUE 1,593 | QUICK-SERV/ GOODWRENCH LAB | 35.00 | 35.00 | 4 |
| 5 | VEH.SRV&PRTS SLSPLE | 1.0 | PAST DUE | WARRANTY | 70.76 | 70.76 | 5 |
| 6 | TECHNICIANS | 3.0 | 31-60 DAYS 2,768 | INTERNAL | 90.01 | 90.01 | 6 |
| 7 | CLERICAL | 0.8 | 61-90 DAYS 69 | | | | 7 |
| 8 | OTHERS | 0.5 | OVR 90 DAYS 1,139 | | | | 8 |
| 9 | TOTAL | 6.7 | | | | | 9 |
| 10 | TOTAL HIRED Y-T-D | 0.0 | | | | | 10 |
| 11 | TOT TERMINATED Y-T-D | 0.0 | WORK-IN-PROCESS LABOR-SRV    247A    1,240 | | | | 11 |

| LN NO | FIXED OPERATIONS - SERVICE | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS.PROF | % SALES | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | FIXED OPERATIONS - SERVICE | | | | | | | | | | 12 |
| 13 | M  CUST. LAB CARS & LD TRKS | 4604 | 63 | 9,929 | 7,079 | 71.30% | 680 | 127,310 | 94,105 | 73.92% | 13 |
| 14 | E  S/CNTR LAB -CARS&LD TRKS | 4608 | 6 | 845 | 565 | 66.86% | 119 | 16,067 | 11,401 | 70.96% | 14 |
| 15 | C  Q/SRV LAB -CARS&LD TRKS | 4607 | 127 | 2,703 | 1,591 | 58.86% | 1,824 | 35,126 | 22,933 | 65.29% | 15 |
| 16 | H  CUST. LAB COM,FLT & MD TRKS | 4614 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 16 |
| 17 | A  S/CNTR LAB COM,FLT & MD TRKS | 4618 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 17 |
| 18 | N  Q/SRV LAB -COM,FLT & MD TRKS | 4617 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 18 |
| 19 | I  WARRANTY LABOR | 4631 | 56 | 4,043 | 2,779 | 68.74% | 931 | 70,797 | 49,770 | 70.30% | 19 |
| 20 | C  INTERNAL LABOR | 4634 | 19 | 467 | 369 | 79.01% | 444 | 18,285 | 12,914 | 70.63% | 20 |
| 21 | A  NEW VEH INSP LBR | 4644 | 0 | 0 | 0 | 0.00% | 100 | 9,268 | 8,037 | 86.72% | 21 |
| 22 | L  ADJ COST OF LBR SLS | 605 | | | (1,844) | | | | (27,298) | | 22 |
| 23 |  SUB-TOTAL | | | 17,987 | 10,539 | 58.59% | | 276,853 | 171,862 | 62.08% | 23 |
| 24 |  SHOP SUPPLIES | 450 | | 562 | 562 | 100.00% | | 7,600 | 6,723 | 88.46% | 24 |
| 25 |  SUBLET REPAIRS | 480 | | 306 | 0 | 0.00% | | 18,296 | 655 | 3.58% | 25 |
| 26 |  TOTAL MECHANICAL | | | 18,855 | 11,101 | 58.88% | | 302,749 | 179,240 | 59.20% | 26 |

| LN NO | DEPARTMENT PROFITABILITY | NO | MECHANICAL (05) MONTH | % Sls | MECHANICAL (05) YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|
| 27 | DEPARTMENT PROFITABILITY | | | | | | 27 |
| 28 | | | MONTH | | YEAR-TO-DATE | | 28 |
| 29 | NET SALES | | 18,855 | % Sls | 302,749 | % Sls | 29 |
| 30 | GROSS PROFIT/INCOME | | 11,101 | 59% | 179,240 | 59% | 30 |
| 31 | | | | % Grs | | % Grs | 31 |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,080 | 8% | 12,960 | 6% | 32 |
| 33 | SALARIES-SUPERVISION | 21 | 3,164 | 23% | 62,049 | 29% | 33 |
| 34 | SALARIES-CLERICAL | 22 | 1,629 | 12% | 29,485 | 14% | 34 |
| 35 | OTHER SALARIES AND WAGES | 23 | 6,850 | 50% | 84,500 | 39% | 35 |
| 36 | ABSENTEE COMPENSATION | 24 | 428 | 3% | 5,091 | 2% | 36 |
| 37 | INCENTIVES-SUPERVISION | 26 | 252 | 2% | 2,514 | 1% | 37 |
| 38 | TAXES-PAYROLL | 25 | 1,546 | 11% | 23,644 | 11% | 38 |
| 39 | EMPLOYEE BENEFITS | 27 | 1,667 | 12% | 30,167 | 14% | 39 |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 40 |
| 41 | TOTAL PERSONNEL | | 16,616 | 121% | 250,410 | 117% | 41 |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 545 | 4% | 3,836 | 2% | 42 |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 64 | 0% | 1,123 | 1% | 43 |
| 44 | OTHER SUPPLIES | 61 | 2,904 | 21% | 16,084 | 7% | 44 |
| 45 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 45 |
| 46 | ADVERTISING | 65 | 132 | 1% | 6,475 | 3% | 46 |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 47 |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% | 48 |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 239 | 2% | 8,652 | 4% | 49 |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,357 | 10% | 9,979 | 5% | 50 |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 298 | 2% | 8,992 | 4% | 51 |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0% | 52 |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 186 | 0% | 53 |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 2,346 | 1% | 54 |
| 55 | TELEPHONE | 74 | 398 | 3% | 5,276 | 2% | 55 |
| 56 | TRAINING EXPENSE | 75 | 75 | 1% | 6,882 | 3% | 56 |
| 57 | INTEREST-FLOORPLAN | 76 | | | | | 57 |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | 58 |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 59 |
| 60 | INSURANCE - INVENTORY | 56 | | | | | 60 |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 61 |
| 62 | FREIGHT | 33 | 63 | 0% | 988 | 0% | 62 |
| 63 | MISCELLANEOUS EXPENSE | 77 | 530 | 4% | 556 | 0% | 63 |
| 64 | TOTAL SEMI-FIXED | | 6,605 | 48% | 71,377 | 33% | 64 |
| 65 | RENT | 80 | 6,600 | 48% | 64,800 | 30% | 65 |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 66 |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 46 | 0% | 67 |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 68 |
| 69 | TAXES-REAL ESTATE | 84 | 1,516 | 11% | 20,758 | 10% | 69 |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 348 | 3% | 2,986 | 1% | 70 |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 71 |
| 72 | UTILITIES | 87 | 833 | 6% | 13,542 | 6% | 72 |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,297 | 68% | 102,132 | 48% | 73 |
| 74 | INSURANCE OTHER | 88 | 106 | 1% | 3,324 | 2% | 74 |
| 75 | TAXES-OTHER | 89 | 0 | 0% | 4,436 | 2% | 75 |
| 76 | REPAIRS-EQUIPMENT | 90 | 382 | 3% | 3,552 | 2% | 76 |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 364 | 3% | 4,014 | 2% | 77 |
| 78 | EQUIPMENT RENTAL | 92 | 298 | 2% | 4,826 | 2% | 78 |
| 79 | TOTAL FIXED | | 10,447 | 76% | 122,284 | 57% | 79 |
| 80 | TOTAL FIXED OVERHEAD | | 33,668 | 245% | 444,071 | 207% | 80 |
| 81 | TOTAL EXPENSES | | 33,668 | 245% | 444,071 | 207% | 81 |
| 82 | DEPARTMENT PROFIT OR LOSS | | (22,567) | -164% | (264,831) | -123% | 82 |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 2,641 | 19% | 35,523 | 17% | 83 |
| 84 | PRORATION OF G&A | | 0 | 0% | (8) | 0% | 84 |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (19,926) | -145% | (229,316) | -107% | 85 |

Body Shop Department - Operating Summary

| LN NO | | | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | BODY SHOP |
|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | Exhibit | BODY(06) | 220 SERV & PRTS | BODY SHOP - PAINT LABOR | 0.00 |
| 2 | POSITION | | | | BODY SHOP - BODY LABOR | 0.00 |
| 3 | OWNERS / EXEC MGRS | 0.0 | TOTAL | 5,569 | WARRANTY | 70.76 |
| 4 | SUPERVISORS | 0.0 | NOT DUE | 1,593 | INTERNAL | 0.00 |
| 5 | VEH,SRV&PRTS SLSPLE | 0.0 | PAST DUE | | | |
| 6 | TECHNICIANS | 0.0 | 31-60 DAYS | 2,768 | | |
| 7 | CLERICAL | 0.0 | 61-90 DAYS | 69 | | |
| 8 | OTHERS | 0.0 | OVR 90 DAYS | 1,139 | | |
| 9 | TOTAL | 0.0 | | | | |
| 10 | TOTAL HIRED Y-T-D | 0.0 | | | | |
| 11 | TOT TERMINATED Y-T-D | 0.0 | WORK-IN-PROCESS LABOR-BODY | 347B | 0 | |

| LN NO | | | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF | % SALES |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | FIXED OPERATIONS - BODY SHOP | | | | | | | 0 | 0 | 0.00% |
| 13 | B | CUST. PAINT LABOR | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% |
| 14 | O | CUST. BODY LABOR | | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 15 | D | WARRANTYLABOR | | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 16 | Y | INTERNAL LABOR | | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% |
| 17 | | ADJ COST OF LBR SLS | | | 0 | | | | | |
| 18 | S | SUB-TOTAL | | | | | | 0 | 0 | 0.00% |
| 19 | H | SUBLET REPAIRS | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% |
| 20 | O | PNT & SHOP MATRLS. | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% |
| 21 | P | TOTAL BODY SHOP | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% |

| LN NO | DEPARTMENT PROFITABILITY | | BODY SHOP (06) MONTH | | BODY SHOP (06) YEAR-TO-DATE | |
|---|---|---|---|---|---|---|
| 27 | DEPARTMENT PROFITABILITY | | | | | |
| 28 | | | | | | |
| 29 | NET SALES | | 0 | % Sls | 0 | % Sls |
| 30 | GROSS PROFIT/INCOME | | 0 | 0% | 0 | 0% |
| 31 | | | | % Grs | | % Grs |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0% |
| 33 | SALARIES-SUPERVISION | 21 | 0 | 0% | 0 | 0% |
| 34 | SALARIES-CLERICAL | 22 | 0 | 0% | 0 | 0% |
| 35 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | 0 | 0% |
| 36 | ABSENTEE COMPENSATION | 24 | 0 | 0% | 0 | 0% |
| 37 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% |
| 38 | TAXES-PAYROLL | 25 | 0 | 0% | 0 | 0% |
| 39 | EMPLOYEE BENEFITS | 27 | 0 | 0% | 0 | 0% |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% |
| 41 | TOTAL PERSONNEL | | 0 | 0% | 0 | 0% |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | 0 | 0% |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | 0 | 0% |
| 44 | OTHER SUPPLIES | 61 | 0 | 0% | 0 | 0% |
| 45 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% |
| 46 | ADVERTISING | 65 | 0 | 0% | 0 | 0% |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | 0 | 0% |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | 0 | 0% |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | 0 | 0% |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0% |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 0% |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 0% |
| 55 | TELEPHONE | 74 | 0 | 0% | 0 | 0% |
| 56 | TRAINING EXPENSE | 75 | 0 | 0% | | |
| 57 | INTEREST-FLOORPLAN | 76 | | | | |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | | |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% |
| 60 | INSURANCE - INVENTORY | 56 | | | 0 | 0% |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% |
| 62 | FREIGHT | 33 | 0 | 0% | 0 | 0% |
| 63 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 0% |
| 64 | TOTAL SEMI-FIXED | | 0 | 0% | 0 | 0% |
| 65 | RENT | 80 | 0 | 0% | 0 | 0% |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% |
| 72 | UTILITIES | 87 | 0 | 0% | 0 | 0% |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | 0 | 0% |
| 74 | INSURANCE OTHER | 88 | 0 | 0% | 0 | 0% |
| 75 | TAXES-OTHER | 89 | 0 | 0% | 0 | 0% |
| 76 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% |
| 78 | EQUIPMENT RENTAL | 92 | 0 | 0% | 0 | 0% |
| 79 | TOTAL FIXED | | 0 | 0% | 0 | 0% |
| 80 | TOTAL FIXED OVERHEAD | | 0 | 0% | 0 | 0% |
| 81 | TOTAL EXPENSES | | 0 | 0% | 0 | 0% |
| 82 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | 0 | 0% |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 0 | 0% | 0 | 0% |
| 84 | PRORATION OF G&A | | 0 | 0% | 0 | 0% |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | 0% | 0 | 0% |

FORREST PONTIAC-BUICK-GMC TRUCK, INC.

BAC 116550 - 200812    Page 1

| LN NO | | | | | | | | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **$$** | **LIFO RES** | **AFTER LIFO** | | 1 |
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | GM PARTS | | | | 242 | 72,301 | 0 | 72,301 | 2 |
| 2 | POSITION | | PARTS(07) PARTS AND ACCESSORIES | | | 242A | | 0 | | | 3 |
| 3 | OWNERS / EXEC MGRS | | 0.1 | PARTS CORES | | | 3,029 | 0 | 3,029 | | 4 |
| 4 | SUPERVISORS | | 0.8 | OTHER INVENTORIES | | 243 244 245 207 | | | | | 5 |
| 5 | VEH,SRV&PRTS SLSPLE | | 1.0 | | | | | | | | 6 |
| 6 | TECHNICIANS | | | NON-GM PARTS | | | **$$** | **LIFO RES** | **AFTER LIFO** | | 7 |
| 7 | CLERICAL | | 0.8 | PARTS AND ACCESSORIES | | 242 | 0 | 0 | 0 | | 8 |
| 8 | OTHERS | | 0.5 | PARTS CORES | | 242A | 0 | | | | 9 |
| 9 | TOTAL | | 3.0 | OTHER INVENTORIES | | 243 244 245 207 | 0 | 0 | 0 | | 10 |
| 10 | TOTAL HIRED Y-T-D | | 0.0 | CUSTOMER REC | TOTAL | NOT DUE | PAST DUE | 31-60 DAYS | 61-90 DAYS | OVR 90 DAYS | |
| 11 | TOT TERMINATED Y-T-D | | 0.0 | 220 SERV&PARTS | 5,569 | 1,593 | | 2,768 | 69 | 1,139 | 11 |
| 12 | FIXED OPERATIONS - PARTS & ACCESS. | NO. | Corresponding Li | SALES | GRS.PROF. | % SALES | | SALES | GRS PROF. | % SALES | 12 |
| 13 | P WARRANTY CLAIMS | 460 | Sales Categories | 10,175 | 3,087 | 30.34% | | 137,835 | 42,260 | 30.66% | 13 |
| 14 | A MECH CARS&LD TRK R.O. | 457 | (460A & 460B) | 10,921 | 4,324 | 39.59% | | 153,433 | 64,154 | 41.81% | 14 |
| 15 | R MECH COM,FLT & MD TRKS R.O. | 458 | (461A & 461B) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 15 |
| 16 | T MECH QUICK MECH R.O. | 478 | (460C & 461C) | 2,473 | 957 | 38.70% | | 18,972 | 6,892 | 36.33% | 16 |
| 17 | S BODY CUST. R.O. | 477 | (470 & 471) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 17 |
| 18 | INTERNAL | 454 | | 496 | 94 | 18.95% | | 28,489 | 4,865 | 17.08% | 18 |
| 19 | COUNTER-RETAIL | 462 | | 1,338 | 603 | 45.07% | | 29,131 | 11,598 | 39.81% | 19 |
| 20 | & WHOLESALE | 463 | | 3,148 | 472 | 14.99% | | 25,225 | 4,697 | 18.62% | 20 |
| 21 | ACCESSORIES | 464 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 21 |
| 22 | A PURCHASE ALLOWANCES | 667 | | | 558 | | | | 9,487 | | 22 |
| 23 | C ADJ. P&A INVENTORY | 668 | | | 0 | | | | 0 | | 23 |
| 24 | C TOTAL P&A | | | 28,551 | 10,095 | 35.36% | | 393,085 | 143,953 | 36.62% | 24 |
| 25 | E TIRES | 490 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 25 |
| 26 | S OIL & GREASE | 491 | | 2,013 | 305 | 15.15% | | 27,449 | 5,228 | 19.05% | 26 |
| 27 | S MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 27 |
| 28 | TOTAL OTHER | | | 2,013 | 305 | 15.15% | | 27,449 | 5,228 | 19.05% | 28 |
| 29 | TOTAL P&A DEPT. | | | 30,564 | 10,400 | 34.03% | | 420,534 | 149,181 | 35.47% | 29 |

| LN NO | | | PARTS & ACC. (07) MONTH | | | PARTS & ACC. (07) YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|
| 30 | DEPARTMENT PROFITABILITY | | | | | | | 30 |
| 31 | | | | | | | | 31 |
| 32 | NET SALES | | 30,564 | % Sls | | 420,534 | % Sls | 32 |
| 33 | GROSS PROFIT/INCOME | | 10,400 | 34% | | 149,181 | 35% | 33 |
| 34 | | | | % Grs | | | % Grs | 34 |
| 35 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 900 | 12% | | 10,800 | 10% | 35 |
| 36 | SALARIES-SUPERVISION | 21 | 2,376 | 31% | | 32,410 | 29% | 36 |
| 37 | SALARIES-CLERICAL | 22 | 533 | 7% | | 8,902 | 8% | 37 |
| 38 | OTHER SALARIES AND WAGES | 23 | 3,206 | 41% | | 40,151 | 35% | 38 |
| 39 | ABSENTEE COMPENSATION | 24 | 158 | 2% | | 1,837 | 2% | 39 |
| 40 | INCENTIVES-SUPERVISION | 26 | 210 | 3% | | 2,095 | 2% | 40 |
| 41 | TAXES-PAYROLL | 25 | 567 | 7% | | 7,537 | 7% | 41 |
| 42 | EMPLOYEE BENEFITS | 27 | 823 | 11% | | 10,314 | 9% | 42 |
| 43 | RETIREMENT BENEFITS | 29 | 0 | 0% | | 0 | 0% | 43 |
| 44 | TOTAL PERSONNEL | | 8,773 | 113% | | 114,046 | 100% | 44 |
| 45 | COMPANY VEHICLE EXPENSE | 51 | 494 | 6% | | 2,955 | 3% | 45 |
| 46 | OFFICE SUPPLIES AND EXPENSES | 60 | 22 | 0% | | 434 | 0% | 46 |
| 47 | OTHER SUPPLIES | 61 | 33 | 0% | | 329 | 0% | 47 |
| 48 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | | 0 | 0% | 48 |
| 49 | ADVERTISING | 65 | 110 | 1% | | 5,260 | 5% | 49 |
| 50 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | | 0 | 0% | 50 |
| 51 | CONTRIBUTIONS | 66 | 0 | 0% | | 0 | 0% | 51 |
| 52 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | | 44 | 0% | 52 |
| 53 | INFORMATION TECHNOLOGY SERVICES | 68 | 212 | 3% | | 3,378 | 3% | 53 |
| 54 | OUTSIDE SERVICES (OTHER) | 69 | 222 | 3% | | 5,431 | 5% | 54 |
| 55 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | | 0 | 0% | 55 |
| 56 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | | 80 | 0% | 56 |
| 57 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | | 1,955 | 2% | 57 |
| 58 | TELEPHONE | 74 | 400 | 5% | | 4,647 | 4% | 58 |
| 59 | TRAINING EXPENSE | 75 | 0 | 0% | | 1,185 | 1% | 59 |
| 60 | INTEREST-FLOORPLAN | 76 | | | | | | 60 |
| 61 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | 61 |
| 62 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | | 0 | 0% | 62 |
| 63 | INSURANCE - INVENTORY | 56 | | | | | | 63 |
| 64 | BAD DEBT EXPENSE | 57 | 0 | 0% | | 0 | 0% | 64 |
| 65 | FREIGHT | 33 | 115 | 1% | | 1,295 | 1% | 65 |
| 66 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | | 923 | 1% | 66 |
| 67 | TOTAL SEMI-FIXED | | 1,608 | 21% | | 27,916 | 25% | 67 |
| 68 | RENT | 80 | 5,500 | 71% | | 54,000 | 48% | 68 |
| 69 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | | 0 | 0% | 69 |
| 70 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | | 3 | 0% | 70 |
| 71 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | | 0 | 0% | 71 |
| 72 | TAXES-REAL ESTATE | 84 | 1,263 | 16% | | 17,298 | 15% | 72 |
| 73 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 290 | 4% | | 2,489 | 2% | 73 |
| 74 | INTEREST - MORTGAGES | 86 | 0 | 0% | | 0 | 0% | 74 |
| 75 | UTILITIES | 87 | 694 | 9% | | 11,285 | 10% | 75 |
| 76 | SUB-TOTAL RENT & RNT EQUIVALENT | | 7,747 | 100% | | 85,075 | 75% | 76 |
| 77 | INSURANCE OTHER | 88 | 88 | 1% | | 2,770 | 2% | 77 |
| 78 | TAXES-OTHER | 89 | 0 | 0% | | 3,851 | 3% | 78 |
| 79 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | | 701 | 1% | 79 |
| 80 | DEPRECIATION-EQUIPMENT | 91 | 107 | 1% | | 1,279 | 1% | 80 |
| 81 | EQUIPMENT RENTAL | 92 | 344 | 4% | | 5,212 | 5% | 81 |
| 82 | TOTAL FIXED | | 8,286 | 107% | | 98,888 | 87% | 82 |
| 83 | TOTAL FIXED OVERHEAD | | 18,667 | 241% | | 240,850 | 212% | 83 |
| 84 | TOTAL EXPENSES | | 18,667 | 241% | | 240,850 | 212% | 84 |
| 85 | | | (8,267) | -107% | | (91,669) | -81% | 85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | CUSTOMER PARTS GROSS TRANSFER | | (10,452) | | -41% | | (173,762) | -45% | 86 |
| 87 | PRORATION OF G&A | | | | 0% | | | 0% | 87 |
| 88 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (11,673) | | -45% | | (194,199) | 0% | 88 |

FORREST CHEVROLET-CADILLAC, INC.

BAC 112300    -    200812    Page 1